# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 7:26:55 AM | **Data File** | _115_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 46 | 0 | 138.5690 | 8933.7048 | ng/ml | 93.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-02300

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 7:35:43 AM | **Data File** | _116_QC-L 3ngmL.d |
| **Type** | Sample | **Name** | QC-L 3ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.870 | 36 | 6434 | 0.0056 | 3.5947 | ng/ml | 698.4 |

**NDMA**










**NDMA-IS**












NF-EMERY-02301

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 7:44:33 AM | **Data File** | _117_QC-M 30ngmL.d |
| **Type** | Sample | **Name** | QC-M 30ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.874 | 3732 | 8400 | 0.4443 | 31.8677 | ng/ml | 2.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 7:53:23 AM | **Data File** | _118_QC-H 750ngmL.d |
| **Type** | Sample | **Name** | QC-H 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.836 | 112694 | 9359 | 12.0417 | 779.2938 | ng/ml | 13.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 8:02:11 AM | **Data File** | _119_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 73 | 1 | 137.5660 | 8869.0593 | ng/ml | 114.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-02304

# Quantitative Analysis Results Summary Report

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_0.5ngmL.d | 0.5ngmL | Cal | | 8 | 1 | MRM_NDMA_AcquityAmide-Final.m |
| _04_1ngmL.d | 1ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _05_5ngmL.d | 5ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _06_10ngmL.d | 10ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _07_25ngmL.d | 25ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _08_50ngmL.d | 50ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _09_75ngmL.d | 75ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _10_100ngmL.d | 100ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _11_500ngmL.d | 500ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _12_1000ngmL.d | 1000ngmL | Cal | | 8 | 10 | MRM_NDMA_AcquityAmide-Final.m |
| _13_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_QC-L 3ngmL.d | QC-L 3ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_QC-M 30ngmL.d | QC-M 30ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_QC-H 750ngmL.d | QC-H 750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_75-Cond1_T10.d | 75-Cond1_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_75-Cond1_T10.d | 75-Cond1_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_75-Cond1_T10.d | 75-Cond1_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_75-Cond1_T14.d | 75-Cond1_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_75-Cond1_T14.d | 75-Cond1_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_75-Cond1_T14.d | 75-Cond1_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_75-Cond1_T21.d | 75-Cond1_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_75-Cond1_T21.d | 75-Cond1_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_75-Cond1_T21.d | 75-Cond1_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_75-Cond2_T10.d | 75-Cond2_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_75-Cond2_T10.d | 75-Cond2_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_75-Cond2_T10.d | 75-Cond2_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_75-Cond2_T14.d | 75-Cond2_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_75-Cond2_T14.d | 75-Cond2_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _32_75-Cond2_T14.d | 75-Cond2_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_75-Cond2_T21.d | 75-Cond2_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_75-Cond2_T21.d | 75-Cond2_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_75-Cond2_T21.d | 75-Cond2_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_75-Cond3_T10.d | 75-Cond3_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_75-Cond3_T10.d | 75-Cond3_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_75-Cond3_T10.d | 75-Cond3_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_75-Cond3_T14.d | 75-Cond3_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_75-Cond3_T14.d | 75-Cond3_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_75-Cond3_T14.d | 75-Cond3_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_75-Cond3_T21.d | 75-Cond3_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_75-Cond3_T21.d | 75-Cond3_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_75-Cond3_T21.d | 75-Cond3_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_75-Cond4_T10.d | 75-Cond4_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_75-Cond4_T10.d | 75-Cond4_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_75-Cond4_T10.d | 75-Cond4_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_75-Cond4_T14.d | 75-Cond4_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_75-Cond4_T14.d | 75-Cond4_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_75-Cond4_T14.d | 75-Cond4_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_75-Cond4_T21.d | 75-Cond4_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_75-Cond4_T21.d | 75-Cond4_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_75-Cond4_T21.d | 75-Cond4_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_150-Cond1_T10.d | 150-Cond1_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_150-Cond1_T10.d | 150-Cond1_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_150-Cond1_T10.d | 150-Cond1_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_150-Cond1_T14.d | 150-Cond1_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_150-Cond1_T14.d | 150-Cond1_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_150-Cond1_T14.d | 150-Cond1_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_150-Cond1_T21.d | 150-Cond1_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_150-Cond1_T21.d | 150-Cond1_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_150-Cond1_T21.d | 150-Cond1_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _64_150-Cond2_T10.d | 150-Cond2_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _65_150-Cond2_T10.d | 150-Cond2_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report



**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _66_150-Cond2_T10.d | 150-Cond2_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _67_150-Cond2_T14.d | 150-Cond2_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_150-Cond2_T14.d | 150-Cond2_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_150-Cond2_T14.d | 150-Cond2_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_150-Cond2_T21.d | 150-Cond2_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_150-Cond2_T21.d | 150-Cond2_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_150-Cond2_T21.d | 150-Cond2_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_150-Cond3_T10.d | 150-Cond3_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_150-Cond3_T10.d | 150-Cond3_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _75_150-Cond3_T10.d | 150-Cond3_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _76_150-Cond3_T14.d | 150-Cond3_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _77_150-Cond3_T14.d | 150-Cond3_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _78_150-Cond3_T14.d | 150-Cond3_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _79_150-Cond3_T21.d | 150-Cond3_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _80_150-Cond3_T21.d | 150-Cond3_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _81_150-Cond3_T21.d | 150-Cond3_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _82_150-Cond4_T10.d | 150-Cond4_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _83_150-Cond4_T10.d | 150-Cond4_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _84_150-Cond4_T10.d | 150-Cond4_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _85_150-Cond4_T14.d | 150-Cond4_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _86_150-Cond4_T14.d | 150-Cond4_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _87_150-Cond4_T14.d | 150-Cond4_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _88_150-Cond4_T21.d | 150-Cond4_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _89_150-Cond4_T21.d | 150-Cond4_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _90_150-Cond4_T21.d | 150-Cond4_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _91_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _92_QC-L 3ngmL.d | QC-L 3ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _93_QC-M 30ngmL.d | QC-M 30ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _94_QC-H 750ngmL.d | QC-H 750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _95_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _107_Ranitidine Oral.d | Ranitidine Oral | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _108_Ranitidine USP.d | Ranitidine USP | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _109_Ranitidine HCl.d | Ranitidine HCl | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _110_Ranitidine Sigma.d | Ranitidine Sigma | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report



**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Neat Blank.d | Blank | 1.745 | 190 | 69335.7543 | | |
| _02_Neat Blank.d | Blank | 1.782 | 45 | 13030.0749 | | |
| _03_0.5ngmL.d | Cal | 1.906 | 218 | 3.1066 | 0.5000 | 621.3 |
| _04_1ngmL.d | Cal | 1.905 | 317 | 1.0121 | 1.0000 | 101.2 |
| _05_5ngmL.d | Cal | 1.740 | 275 | 5.4026 | 5.0000 | 108.1 |
| _06_10ngmL.d | Cal | 1.806 | 988 | 10.2011 | 10.0000 | 102.0 |
| _07_25ngmL.d | Cal | 1.819 | 2535 | 22.2499 | 25.0000 | 89.0 |
| _08_50ngmL.d | Cal | 1.817 | 5291 | 45.5163 | 50.0000 | 91.0 |
| _09_75ngmL.d | Cal | 1.816 | 9087 | 65.6574 | 75.0000 | 87.5 |
| _10_100ngmL.d | Cal | 1.826 | 14763 | 86.7894 | 100.0000 | 86.8 |
| _11_500ngmL.d | Cal | 1.829 | 76855 | 553.7210 | 500.0000 | 110.7 |
| _12_1000ngmL.d | Cal | 1.826 | 201506 | 975.4502 | 1000.0000 | 97.5 |
| _13_Neat Blank.d | Blank | 1.781 | 45 | 17446.2326 | | |
| _14_QC-L 3ngmL.d | Sample | 1.944 | 3081 | 3.0993 | | |
| _15_QC-M 30ngmL.d | Sample | 1.842 | 8092 | 29.6452 | | |
| _16_QC-H 750ngmL.d | Sample | 1.828 | 183179 | 712.0747 | | |
| _17_Neat Blank.d | Blank | 1.743 | 53 | 11641.2233 | | |
| _18_75-Cond1_T10.d | Sample | 1.833 | 2485 | 174.7761 | | |
| _19_75-Cond1_T10.d | Sample | 1.826 | 2427 | 160.5636 | | |
| _20_75-Cond1_T10.d | Sample | 1.842 | 2741 | 223.4295 | | |
| _21_75-Cond1_T14.d | Sample | 1.832 | 2725 | 198.4375 | | |
| _22_75-Cond1_T14.d | Sample | 1.826 | 2742 | 206.8913 | | |
| _23_75-Cond1_T14.d | Sample | 1.816 | 2836 | 202.9864 | | |
| _24_75-Cond1_T21.d | Sample | 1.828 | 7619 | 777.6732 | | |
| _25_75-Cond1_T21.d | Sample | 1.830 | 7573 | 803.2483 | | |
| _26_75-Cond1_T21.d | Sample | 1.819 | 7534 | 731.2120 | | |
| _27_75-Cond2_T10.d | Sample | 1.823 | 2117 | 192.3657 | | |
| _28_75-Cond2_T10.d | Sample | 1.814 | 2284 | 211.6779 | | |
| _29_75-Cond2_T10.d | Sample | 1.828 | 2134 | 186.5251 | | |
| _30_75-Cond2_T14.d | Sample | 1.823 | 2628 | 221.1402 | | |
| _31_75-Cond2_T14.d | Sample | 1.825 | 2476 | 199.6777 | | |
| _32_75-Cond2_T14.d | Sample | 1.817 | 2627 | 200.4045 | | |
| _33_75-Cond2_T21.d | Sample | 1.826 | 6832 | 660.1744 | | |
| _34_75-Cond2_T21.d | Sample | 1.820 | 7332 | 677.4938 | | |
| _35_75-Cond2_T21.d | Sample | 1.858 | 7466 | 785.1442 | | |
| _36_75-Cond3_T10.d | Sample | 1.833 | 2559 | 205.8991 | | |
| _37_75-Cond3_T10.d | Sample | 1.829 | 2639 | 207.0770 | | |
| _38_75-Cond3_T10.d | Sample | 1.828 | 2664 | 223.8567 | | |
| _39_75-Cond3_T14.d | Sample | 1.822 | 2858 | 262.6631 | | |
| _40_75-Cond3_T14.d | Sample | 1.822 | 3054 | 289.2426 | | |
| _41_75-Cond3_T14.d | Sample | 1.829 | 2978 | 266.9019 | | |
| _42_75-Cond3_T21.d | Sample | 1.822 | 7969 | 701.1787 | | |
| _43_75-Cond3_T21.d | Sample | 1.823 | 7908 | 675.3578 | | |
| _44_75-Cond3_T21.d | Sample | 1.825 | 8201 | 700.9406 | | |
| _45_75-Cond4_T10.d | Sample | 1.835 | 2686 | 212.9868 | | |
| _46_75-Cond4_T10.d | Sample | 1.826 | 2837 | 239.1953 | | |
| _47_75-Cond4_T10.d | Sample | 1.832 | 2777 | 226.0451 | | |
| _48_75-Cond4_T14.d | Sample | 1.825 | 3029 | 257.2338 | | |
| _49_75-Cond4_T14.d | Sample | 1.828 | 3061 | 296.6119 | | |
| _50_75-Cond4_T14.d | Sample | 1.826 | 3272 | 278.3927 | | |
| _51_75-Cond4_T21.d | Sample | 1.826 | 6784 | 669.6291 | | |
| _52_75-Cond4_T21.d | Sample | 1.822 | 7332 | 710.9737 | | |
| _53_75-Cond4_T21.d | Sample | 1.830 | 7859 | 699.0457 | | |
| _54_Neat Blank.d | Blank | 1.734 | 32 | 6522.1569 | | |
| _55_150-Cond1_T10.d | Sample | 1.790 | 2115 | 394.5738 | | |
| _56_150-Cond1_T10.d | Sample | 1.800 | 1997 | 370.0553 | | |
| _57_150-Cond1_T10.d | Sample | 1.793 | 1987 | 348.0648 | | |
| _58_150-Cond1_T14.d | Sample | 1.791 | 2077 | 448.2383 | | |
| _59_150-Cond1_T14.d | Sample | 1.788 | 2023 | 514.8221 | | |
| _60_150-Cond1_T14.d | Sample | 1.779 | 2014 | 477.6708 | | |
| _61_150-Cond1_T21.d | Sample | 1.791 | 4731 | 885.8273 | | |

# Quantitative Analysis Results Summary Report

Agilent | Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _62_150-Cond1_T21.d | Sample | 1.790 | 4387 | 863.2798 | | |
| _63_150-Cond1_T21.d | Sample | 1.793 | 4742 | 866.4242 | | |
| _64_150-Cond2_T10.d | Sample | 1.788 | 2082 | 376.0818 | | |
| _65_150-Cond2_T10.d | Sample | 1.797 | 1961 | 351.8074 | | |
| _66_150-Cond2_T10.d | Sample | 1.785 | 1878 | 351.9408 | | |
| _67_150-Cond2_T14.d | Sample | 1.793 | 2238 | 431.9435 | | |
| _68_150-Cond2_T14.d | Sample | 1.794 | 1974 | 387.3463 | | |
| _69_150-Cond2_T14.d | Sample | 1.788 | 2437 | 480.2800 | | |
| _70_150-Cond2_T21.d | Sample | 1.788 | 4654 | 873.0593 | | |
| _71_150-Cond2_T21.d | Sample | 1.785 | 4911 | 1093.8286 | | |
| _72_150-Cond2_T21.d | Sample | 1.797 | 5218 | 936.0804 | | |
| _73_150-Cond3_T10.d | Sample | 1.785 | 1917 | 334.9580 | | |
| _74_150-Cond3_T10.d | Sample | 1.788 | 2484 | 413.7356 | | |
| _75_150-Cond3_T10.d | Sample | 1.794 | 2616 | 438.8274 | | |
| _76_150-Cond3_T14.d | Sample | 1.795 | 2710 | 519.6686 | | |
| _77_150-Cond3_T14.d | Sample | 1.791 | 2068 | 354.7055 | | |
| _78_150-Cond3_T14.d | Sample | 1.790 | 2574 | 427.8046 | | |
| _79_150-Cond3_T21.d | Sample | 1.782 | 5056 | 1220.5393 | | |
| _80_150-Cond3_T21.d | Sample | 1.787 | 4924 | 1119.4261 | | |
| _81_150-Cond3_T21.d | Sample | 1.774 | 5296 | 1123.8428 | | |
| _82_150-Cond4_T10.d | Sample | 1.774 | 1452 | 279.4462 | | |
| _83_150-Cond4_T10.d | Sample | 1.778 | 1550 | 290.3734 | | |
| _84_150-Cond4_T10.d | Sample | 1.774 | 2190 | 452.6350 | | |
| _85_150-Cond4_T14.d | Sample | 1.784 | 3122 | 621.5134 | | |
| _86_150-Cond4_T14.d | Sample | 1.790 | 3080 | 574.3708 | | |
| _87_150-Cond4_T14.d | Sample | 1.781 | 3117 | 601.5217 | | |
| _88_150-Cond4_T21.d | Sample | 1.791 | 4607 | 895.3092 | | |
| _89_150-Cond4_T21.d | Sample | 1.784 | 4910 | 1042.1668 | | |
| _90_150-Cond4_T21.d | Sample | 1.777 | 4910 | 964.8741 | | |
| _91_Neat Blank.d | Blank | 1.761 | 51 | 15059.1808 | | |
| _92_QC-L 3ngmL.d | Sample | 1.890 | 1874 | 3.4875 | | |
| _93_QC-M 30ngmL.d | Sample | 1.860 | 5426 | 30.2929 | | |
| _94_QC-H 750ngmL.d | Sample | 1.835 | 120376 | 713.1952 | | |
| _95_Neat Blank.d | Blank | 1.849 | 164 | 8512.5554 | | |
| _107_Ranitidine Oral.d | Sample | 1.771 | 219 | 15.0336 | | |
| _108_Ranitidine USP.d | Sample | 1.935 | 10 | 22.5087 | | |
| _109_Ranitidine HCl.d | Sample | 1.750 | 25 | 26.2863 | | |
| _110_Ranitidine Sigma.d | Sample | 1.779 | 193 | 490.0336 | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error** 10.2




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol_03_0.5ngmL.d | Calibration | 1 | | 0.5000 | 218 | 57.5468 | |
| C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol_04_1ngmL.d | Calibration | 2 | x | 1.0000 | 317 | 24.9470 | |
| C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol_05_5ngmL.d | Calibration | 3 | x | 5.0000 | 275 | 6.5936 | |
| C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol_06_10ngmL.d | Calibration | 4 | x | 10.0000 | 988 | 4.1734 | |
| C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol_07_25ngmL.d | Calibration | 5 | x | 25.0000 | 2535 | 2.5498 | |
| C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol_08_50ngmL.d | Calibration | 6 | x | 50.0000 | 5291 | 2.1250 | |
| C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol_09_75ngmL.d | Calibration | 7 | x | 75.0000 | 9087 | 1.9073 | |
| C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol_10_100ngmL.d | Calibration | 8 | x | 100.0000 | 14763 | 1.8165 | |
| C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol_11_500ngmL.d | Calibration | 9 | x | 500.0000 | 76855 | 2.0693 | |
| C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol_12_1000ngmL.d | Calibration | 10 | x | 1000.0000 | 201506 | 1.8051 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 4:11:39 PM | **Data File** | _01_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.745 | 190 | 69335.7543 | ng/ml | 29.3 |

**NDMA**












NF-EMERY-02311

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 4:20:31 PM | **Data File** | _02_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.782 | 45 | 13030.0749 ng/ml | 33.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 4:29:21 PM | **Data File** | _03_0.5ngmL.d |
| **Type** | Cal | **Name** | 0.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.906 | 218 | 3.1066 ng/ml | 25.7 |

**NDMA**






NF-EMERY-02313

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 4:38:10 PM | **Data File** | _04_1ngmL.d |
| **Type** | Cal | **Name** | 1ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.905 | 317 | 1.0121 ng/ml | 17.1 |

**NDMA**






NF-EMERY-02314

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 4:46:58 PM | **Data File** | _05_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.740 | 275 | 5.4026 ng/ml | 7.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 4:55:46 PM | **Data File** | _06_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 988 | 10.2011 ng/ml | 0.5 |

## NDMA




 Generated at 3:52 PM on 5/12/2022

NF-EMERY-02316

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 5:04:33 PM | **Data File** | _07_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 2535 | 22.2499 ng/ml | 0.6 |

**NDMA**











NF-EMERY-02317

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 5:13:21 PM | **Data File** | _08_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.817 | 5291 | 45.5163 ng/ml | 0.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 5:22:10 PM | **Data File** | _09_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 9087 | 65.6574 ng/ml | 0.7 |

**NDMA**






NF-EMERY-02319

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 5:30:57 PM | **Data File** | _10_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 14763 | 86.7894 ng/ml | 1.1 |

## NDMA






NF-EMERY-02320

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 5:39:44 PM | **Data File** | _11_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 76855 | 553.7210 ng/ml | 16.7 |

**NDMA**






NF-EMERY-02321

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 5:48:32 PM | **Data File** | _12_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.826 | 201506 | 975.4502 | ng/ml | 14.8 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 5:57:22 PM | **Data File** | _13_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 45 | 17446.2326 ng/ml | 32.5 |

**NDMA**






NF-EMERY-02323

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:06:10 PM | **Data File** | _14_QC-L 3ngmL.d |
| **Type** | Sample | **Name** | QC-L 3ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.944 | 3081 | 3.0993 | ng/ml | 1.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:14:59 PM | **Data File** | _15_QC-M 30ngmL.d |
| **Type** | Sample | **Name** | QC-M 30ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.842 | 8092 | 29.6452 ng/ml | 0.7 |

**NDMA**





NF-EMERY-02325

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:23:47 PM | **Data File** | _16_QC-H 750ngmL.d |
| **Type** | Sample | **Name** | QC-H 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.828 | 183179 | 712.0747 ng/ml | 12.8 |

**NDMA**






NF-EMERY-02326

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:32:35 PM | **Data File** | _17_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.743 | 53 | 11641.2233 ng/ml | 21.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:41:23 PM | **Data File** | _18_75-Cond1_T10.d |
| **Type** | Sample | **Name** | 75-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.833 | 2485 | 174.7761 ng/ml | 8.3 |

**NDMA**












NF-EMERY-02328

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:50:10 PM | **Data File** | _19_75-Cond1_T10.d |
| **Type** | Sample | **Name** | 75-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 2427 | 160.5636 ng/ml | 0.1 |

**NDMA**






NF-EMERY-02329

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:58:59 PM | **Data File** | _20_75-Cond1_T10.d |
| **Type** | Sample | **Name** | 75-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.842 | 2741 | 223.4295 ng/ml | 3.3 |

**NDMA**






NF-EMERY-02330

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 7:07:48 PM | **Data File** | _21_75-Cond1_T14.d |
| **Type** | Sample | **Name** | 75-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 2725 | 198.4375 ng/ml | 6.6 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 7:16:35 PM | **Data File** | _22_75-Cond1_T14.d |
| **Type** | Sample | **Name** | 75-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 2742 | 206.8913 ng/ml | 2.2 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 7:25:25 PM | **Data File** | _23_75-Cond1_T14.d |
| **Type** | Sample | **Name** | 75-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 2836 | 202.9864 ng/ml | 3.3 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 7:34:15 PM | **Data File** | _24_75-Cond1_T21.d |
| **Type** | Sample | **Name** | 75-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.828 | 7619 | 777.6732 | ng/ml | 3.4 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 7:43:04 PM | **Data File** | _25_75-Cond1_T21.d |
| **Type** | Sample | **Name** | 75-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.830 | 7573 | 803.2483 ng/ml | 5.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 7:51:52 PM | **Data File** | _26_75-Cond1_T21.d |
| **Type** | Sample | **Name** | 75-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.819 | 7534 | 731.2120 ng/ml | 0.5 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:00:41 PM | **Data File** | _27_75-Cond2_T10.d |
| **Type** | Sample | **Name** | 75-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 2117 | 192.3657 ng/ml | 1.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:09:29 PM | **Data File** | _28_75-Cond2_T10.d |
| **Type** | Sample | **Name** | 75-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 2284 | 211.6779 ng/ml | 0.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:18:18 PM | **Data File** | _29_75-Cond2_T10.d |
| **Type** | Sample | **Name** | 75-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 2134 | 186.5251 ng/ml | 3.4 |

**NDMA**






NF-EMERY-02339

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:27:07 PM | **Data File** | _30_75-Cond2_T14.d |
| **Type** | Sample | **Name** | 75-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 2628 | 221.1402 ng/ml | 7.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:35:55 PM | **Data File** | _31_75-Cond2_T14.d |
| **Type** | Sample | **Name** | 75-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 2476 | 199.6777 ng/ml | 6.2 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:44:42 PM | **Data File** | _32_75-Cond2_T14.d |
| **Type** | Sample | **Name** | 75-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 2627 | 200.4045 ng/ml | 0.8 |

**NDMA**












NF-EMERY-02342

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:53:33 PM | **Data File** | _33_75-Cond2_T21.d |
| **Type** | Sample | **Name** | 75-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.826 | 6832 | 660.1744 ng/ml | 1.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 9:02:22 PM | **Data File** | _34_75-Cond2_T21.d |
| **Type** | Sample | **Name** | 75-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.820 | 7332 | 677.4938 | ng/ml | 5.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 9:11:10 PM | **Data File** | _35_75-Cond2_T21.d |
| **Type** | Sample | **Name** | 75-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.858 | 7466 | 785.1442 ng/ml | 5.2 |

**NDMA**




 Generated at 3:52 PM on 5/12/2022

NF-EMERY-02345

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 9:19:59 PM | **Data File** | _36_75-Cond3_T10.d |
| **Type** | Sample | **Name** | 75-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.833 | 2559 | 205.8991 ng/ml | 5.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 9:28:47 PM | **Data File** | _37_75-Cond3_T10.d |
| **Type** | Sample | **Name** | 75-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.829 | 2639 | 207.0770 ng/ml | 5.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 9:37:34 PM | **Data File** | _38_75-Cond3_T10.d |
| **Type** | Sample | **Name** | 75-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.828 | 2664 | 223.8567 ng/ml | 1.2 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 9:46:22 PM | **Data File** | _39_75-Cond3_T14.d |
| **Type** | Sample | **Name** | 75-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 2858 | 262.6631 ng/ml | 3.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 9:55:11 PM | **Data File** | _40_75-Cond3_T14.d |
| **Type** | Sample | **Name** | 75-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.822 | 3054 | 289.2426 ng/ml | 1.4 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:03:59 PM | **Data File** | _41_75-Cond3_T14.d |
| **Type** | Sample | **Name** | 75-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 2978 | 266.9019 ng/ml | 4.9 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:12:49 PM | **Data File** | _42_75-Cond3_T21.d |
| **Type** | Sample | **Name** | 75-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 7969 | 701.1787 ng/ml | 6.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:21:38 PM | **Data File** | _43_75-Cond3_T21.d |
| **Type** | Sample | **Name** | 75-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 7908 | 675.3578 ng/ml | 6.9 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:30:25 PM | **Data File** | _44_75-Cond3_T21.d |
| **Type** | Sample | **Name** | 75-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 8201 | 700.9406 ng/ml | 1.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:39:13 PM | **Data File** | _45_75-Cond4_T10.d |
| **Type** | Sample | **Name** | 75-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 2686 | 212.9868 ng/ml | 0.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:48:01 PM | **Data File** | _46_75-Cond4_T10.d |
| **Type** | Sample | **Name** | 75-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.826 | 2837 | 239.1953 | ng/ml | 0.3 |

**NDMA**






NF-EMERY-02356

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:56:49 PM | **Data File** | _47_75-Cond4_T10.d |
| **Type** | Sample | **Name** | 75-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 2777 | 226.0451 ng/ml | 0.4 |

**NDMA**





Generated at 3:52 PM on 5/12/2022

NF-EMERY-02357

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:05:37 PM | **Data File** | _48_75-Cond4_T14.d |
| **Type** | Sample | **Name** | 75-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 3029 | 257.2338 ng/ml | 10.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:14:24 PM | **Data File** | _49_75-Cond4_T14.d |
| **Type** | Sample | **Name** | 75-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 3061 | 296.6119 ng/ml | 7.7 |

**NDMA**





Generated at 3:52 PM on 5/12/2022
NF-EMERY-02359

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:23:10 PM | **Data File** | _50_75-Cond4_T14.d |
| **Type** | Sample | **Name** | 75-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 3272 | 278.3927 ng/ml | 0.1 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:31:57 PM | **Data File** | _51_75-Cond4_T21.d |
| **Type** | Sample | **Name** | 75-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.826 | 6784 | 669.6291 ng/ml | 0.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:40:43 PM | **Data File** | _52_75-Cond4_T21.d |
| **Type** | Sample | **Name** | 75-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 7332 | 710.9737 ng/ml | 5.5 |

**NDMA**












NF-EMERY-02362

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:49:35 PM | **Data File** | _53_75-Cond4_T21.d |
| **Type** | Sample | **Name** | 75-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.830 | 7859 | 699.0457 ng/ml | 4.2 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:58:23 PM | **Data File** | _54_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.734 | 32 | 6522.1569 ng/ml | 62.0 |

## NDMA






NF-EMERY-02364

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 12:07:12 AM | **Data File** | _55_150-Cond1_T10.d |
| **Type** | Sample | **Name** | 150-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 2115 | 394.5738 | ng/ml | 3.8 |

**NDMA**












NF-EMERY-02365

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 12:16:00 AM | **Data File** | _56_150-Cond1_T10.d |
| **Type** | Sample | **Name** | 150-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.800 | 1997 | 370.0553 ng/ml | 11.4 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 12:24:48 AM | **Data File** | _57_150-Cond1_T10.d |
| **Type** | Sample | **Name** | 150-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 1987 | 348.0648 ng/ml | 4.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 12:33:35 AM | **Data File** | _58_150-Cond1_T14.d |
| **Type** | Sample | **Name** | 150-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.791 | 2077 | 448.2383 | ng/ml | 3.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 12:42:24 AM | **Data File** | _59_150-Cond1_T14.d |
| **Type** | Sample | **Name** | 150-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 2023 | 514.8221 ng/ml | 7.3 |

## NDMA





NF-EMERY-02369

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 12:51:13 AM | **Data File** | _60_150-Cond1_T14.d |
| **Type** | Sample | **Name** | 150-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 2014 | 477.6708 ng/ml | 19.5 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 1:00:03 AM | **Data File** | _61_150-Cond1_T21.d |
| **Type** | Sample | **Name** | 150-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.791 | 4731 | 885.8273 | ng/ml | 2.3 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 1:08:52 AM | **Data File** | _62_150-Cond1_T21.d |
| **Type** | Sample | **Name** | 150-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 4387 | 863.2798 ng/ml | 13.9 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 1:17:42 AM | **Data File** | _63_150-Cond1_T21.d |
| **Type** | Sample | **Name** | 150-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.793 | 4742 | 866.4242 | ng/ml | 0.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 1:26:31 AM | **Data File** | _64_150-Cond2_T10.d |
| **Type** | Sample | **Name** | 150-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 2082 | 376.0818 ng/ml | 6.6 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 1:35:18 AM | **Data File** | _65_150-Cond2_T10.d |
| **Type** | Sample | **Name** | 150-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.797 | 1961 | 351.8074 ng/ml | 6.7 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 1:44:07 AM | **Data File** | _66_150-Cond2_T10.d |
| **Type** | Sample | **Name** | 150-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.785 | 1878 | 351.9408 ng/ml | 29.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 1:52:55 AM | **Data File** | _67_150-Cond2_T14.d |
| **Type** | Sample | **Name** | 150-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 2238 | 431.9435 ng/ml | 8.4 |

**NDMA**






NF-EMERY-02377

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:01:43 AM | **Data File** | _68_150-Cond2_T14.d |
| **Type** | Sample | **Name** | 150-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 1974 | 387.3463 ng/ml | 16.8 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:10:32 AM | **Data File** | _69_150-Cond2_T14.d |
| **Type** | Sample | **Name** | 150-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 2437 | 480.2800 ng/ml | 5.3 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:19:20 AM | **Data File** | _70_150-Cond2_T21.d |
| **Type** | Sample | **Name** | 150-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 4654 | 873.0593 | ng/ml | 0.3 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:28:09 AM | **Data File** | _71_150-Cond2_T21.d |
| **Type** | Sample | **Name** | 150-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 4911 | 1093.8286 ng/ml | 16.4 |

**NDMA**






NF-EMERY-02381

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:36:59 AM | **Data File** | _72_150-Cond2_T21.d |
| **Type** | Sample | **Name** | 150-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 5218 | 936.0804 ng/ml | 7.9 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:45:50 AM | **Data File** | _73_150-Cond3_T10.d |
| **Type** | Sample | **Name** | 150-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 1917 | 334.9580 ng/ml | 7.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:54:39 AM | **Data File** | _74_150-Cond3_T10.d |
| **Type** | Sample | **Name** | 150-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 2484 | 413.7356 ng/ml | 3.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 3:03:27 AM | **Data File** | _75_150-Cond3_T10.d |
| **Type** | Sample | **Name** | 150-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.794 | 2616 | 438.8274 | ng/ml | 3.6 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 3:12:14 AM | **Data File** | _76_150-Cond3_T14.d |
| **Type** | Sample | **Name** | 150-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 2710 | 519.6686 ng/ml | 5.7 |

**NDMA**






NF-EMERY-02386

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 3:21:02 AM | **Data File** | _77_150-Cond3_T14.d |
| **Type** | Sample | **Name** | 150-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 2068 | 354.7055 ng/ml | 17.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 3:29:49 AM | **Data File** | _78_150-Cond3_T14.d |
| **Type** | Sample | **Name** | 150-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 2574 | 427.8046 ng/ml | 12.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 3:38:37 AM | **Data File** | _79_150-Cond3_T21.d |
| **Type** | Sample | **Name** | 150-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.782 | 5056 | 1220.5393 | ng/ml | 5.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 3:47:26 AM | **Data File** | _80_150-Cond3_T21.d |
| **Type** | Sample | **Name** | 150-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 4924 | 1119.4261 | ng/ml | 2.3 |

**NDMA**






NF-EMERY-02390

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 3:56:14 AM | **Data File** | _81_150-Cond3_T21.d |
| **Type** | Sample | **Name** | 150-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 5296 | 1123.8428 ng/ml | 7.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 4:05:03 AM | **Data File** | _82_150-Cond4_T10.d |
| **Type** | Sample | **Name** | 150-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.774 | 1452 | 279.4462 | ng/ml | 1.0 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 4:13:52 AM | **Data File** | _83_150-Cond4_T10.d |
| **Type** | Sample | **Name** | 150-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 1550 | 290.3734 ng/ml | 7.7 |

**NDMA**











NF-EMERY-02393

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 4:22:40 AM | **Data File** | _84_150-Cond4_T10.d |
| **Type** | Sample | **Name** | 150-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 2190 | 452.6350 ng/ml | 1.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 4:31:28 AM | **Data File** | _85_150-Cond4_T14.d |
| **Type** | Sample | **Name** | 150-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 3122 | 621.5134 ng/ml | 19.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 4:40:17 AM | **Data File** | _86_150-Cond4_T14.d |
| **Type** | Sample | **Name** | 150-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 3080 | 574.3708 ng/ml | 5.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 4:49:07 AM | **Data File** | _87_150-Cond4_T14.d |
| **Type** | Sample | **Name** | 150-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 3117 | 601.5217 ng/ml | 2.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 4:57:55 AM | **Data File** | _88_150-Cond4_T21.d |
| **Type** | Sample | **Name** | 150-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.791 | 4607 | 895.3092 | ng/ml | 1.3 |

**NDMA**






NF-EMERY-02398

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:06:44 AM | **Data File** | _89_150-Cond4_T21.d |
| **Type** | Sample | **Name** | 150-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 4910 | 1042.1668 ng/ml | 3.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:15:33 AM | **Data File** | _90_150-Cond4_T21.d |
| **Type** | Sample | **Name** | 150-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 4910 | 964.8741 ng/ml | 2.0 |

## NDMA





NF-EMERY-02400

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:24:20 AM | **Data File** | _91_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.761 | 51 | 15059.1808 | ng/ml | 35.5 |

**NDMA**





NF-EMERY-02401

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:33:07 AM | **Data File** | _92_QC-L 3ngmL.d |
| **Type** | Sample | **Name** | QC-L 3ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.890 | 1874 | 3.4875 ng/ml | 4.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:41:57 AM | **Data File** | _93_QC-M 30ngmL.d |
| **Type** | Sample | **Name** | QC-M 30ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.860 | 5426 | 30.2929 ng/ml | 0.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:50:46 AM | **Data File** | _94_QC-H 750ngmL.d |
| **Type** | Sample | **Name** | QC-H 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.835 | 120376 | 713.1952 | ng/ml | 5.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:59:34 AM | **Data File** | _95_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.849 | 164 | 8512.5554 ng/ml | 187.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 7:45:19 AM | **Data File** | _107_Ranitidine Oral.d |
| **Type** | Sample | **Name** | Ranitidine Oral |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 219 | 15.0336 ng/ml | 166.9 |

**NDMA**





Generated at 3:52 PM on 5/12/2022

NF-EMERY-02406

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 7:54:09 AM | **Data File** | _108_Ranitidine USP.d |
| **Type** | Sample | **Name** | Ranitidine USP |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.935 | 10 | 22.5087 ng/ml | 435.5 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 8:02:58 AM | **Data File** | _109_Ranitidine HCl.d |
| **Type** | Sample | **Name** | Ranitidine HCl |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.750 | 25 | 26.2863 | ng/ml | 70.4 |

**NDMA**






NF-EMERY-02408

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 8:11:46 AM | **Data File** | _110_Ranitidine Sigma.d |
| **Type** | Sample | **Name** | Ranitidine Sigma |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**





Generated at 3:52 PM on 5/12/2022
NF-EMERY-02409

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 4:11:39 PM | **Data File** | _01_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.745 | 190 | 0 | 1266.9049 | 69335.7543 | ng/ml | 29.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-02410

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 4:20:31 PM | **Data File** | _02_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 45 | 0 | 238.2735 | 13030.0749 | ng/ml | 33.1 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 4:29:21 PM | **Data File** | _03_0.5ngmL.d |
| **Type** | Cal | **Name** | 0.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.906 | 218 | 759 | 0.2877 | 3.1066 | ng/ml | 25.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 4:38:10 PM | **Data File** | _04_1ngmL.d |
| **Type** | Cal | **Name** | 1ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.905 | 317 | 1270 | 0.2495 | 1.0121 | ng/ml | 17.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 2/19/2021 4:46:58 PM | **Data File** | _05_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.740 | 275 | 835 | 0.3297 | 5.4026 | ng/ml | 7.0 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 4:55:46 PM | **Data File** | _06_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 988 | 2368 | 0.4173 | 10.2011 | ng/ml | 0.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 5:04:33 PM | **Data File** | _07_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 2535 | 3977 | 0.6375 | 22.2499 | ng/ml | 0.6 |

## NDMA




## NDMA-IS






NF-EMERY-02416

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 2/19/2021 5:13:21 PM | **Data File** | _08_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 5291 | 4980 | 1.0625 | 45.5163 | ng/ml | 0.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 5:22:10 PM | **Data File** | _09_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 9087 | 6352 | 1.4305 | 65.6574 | ng/ml | 0.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 5:30:57 PM | **Data File** | _10_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 14763 | 8127 | 1.8165 | 86.7894 | ng/ml | 1.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 5:39:44 PM | **Data File** | _11_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 76855 | 7428 | 10.3467 | 553.7210 | ng/ml | 16.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 5:48:32 PM | **Data File** | _12_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 201506 | 11163 | 18.0512 | 975.4502 | ng/ml | 14.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 5:57:22 PM | **Data File** | _13_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 45 | 0 | 318.9509 | 17446.2326 | ng/ml | 32.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-02422

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:06:10 PM | **Data File** | _14_QC-L 3ngmL.d |
| **Type** | Sample | **Name** | QC-L 3ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.944 | 3081 | 10712 | 0.2876 | 3.0993 | ng/ml | 1.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-02423

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:14:59 PM | **Data File** | _15_QC-M 30ngmL.d |
| **Type** | Sample | **Name** | QC-M 30ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 8092 | 10475 | 0.7726 | 29.6452 | ng/ml | 0.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-02424

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 2/19/2021 6:23:47 PM | **Data File** | _16_QC-H 750ngmL.d |
| **Type** | Sample | **Name** | QC-H 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 183179 | 13836 | 13.2397 | 712.0747 | ng/ml | 12.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:32:35 PM | **Data File** | _17_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.743 | 53 | 0 | 212.9010 | 11641.2233 | ng/ml | 21.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:41:23 PM | **Data File** | _18_75-Cond1_T10.d |
| **Type** | Sample | **Name** | 75-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 2485 | 726 | 3.4239 | 174.7761 | ng/ml | 8.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:50:10 PM | **Data File** | _19_75-Cond1_T10.d |
| **Type** | Sample | **Name** | 75-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 2427 | 767 | 3.1643 | 160.5636 | ng/ml | 0.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-02428

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:58:59 PM | **Data File** | _20_75-Cond1_T10.d |
| **Type** | Sample | **Name** | 75-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 2741 | 635 | 4.3127 | 223.4295 | ng/ml | 3.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 2/19/2021 7:07:48 PM | **Data File** | _21_75-Cond1_T14.d |
| **Type** | Sample | **Name** | 75-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 2725 | 707 | 3.8562 | 198.4375 | ng/ml | 6.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-02430

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 2/19/2021 7:16:35 PM | **Data File** | _22_75-Cond1_T14.d |
| **Type** | Sample | **Name** | 75-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 2742 | 684 | 4.0106 | 206.8913 | ng/ml | 2.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-02431

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 2/19/2021 7:25:25 PM | **Data File** | _23_75-Cond1_T14.d |
| **Type** | Sample | **Name** | 75-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 2836 | 720 | 3.9393 | 202.9864 | ng/ml | 3.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 7:34:15 PM | **Data File** | _24_75-Cond1_T21.d |
| **Type** | Sample | **Name** | 75-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 7619 | 528 | 14.4381 | 777.6732 | ng/ml | 3.4 |

**NDMA**










**NDMA-IS**












NF-EMERY-02433

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 7:43:04 PM | **Data File** | _25_75-Cond1_T21.d |
| **Type** | Sample | **Name** | 75-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 7573 | 508 | 14.9053 | 803.2483 | ng/ml | 5.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 7:51:52 PM | **Data File** | _26_75-Cond1_T21.d |
| **Type** | Sample | **Name** | 75-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 7534 | 554 | 13.5893 | 731.2120 | ng/ml | 0.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-02435

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:00:41 PM | **Data File** | _27_75-Cond2_T10.d |
| **Type** | Sample | **Name** | 75-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 2117 | 565 | 3.7453 | 192.3657 | ng/ml | 1.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-02436

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:09:29 PM | **Data File** | _28_75-Cond2_T10.d |
| **Type** | Sample | **Name** | 75-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 2284 | 557 | 4.0981 | 211.6779 | ng/ml | 0.5 |

**NDMA**










**NDMA-IS**












NF-EMERY-02437

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 2/19/2021 8:18:18 PM | **Data File** | _29_75-Cond2_T10.d |
| **Type** | Sample | **Name** | 75-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 2134 | 586 | 3.6386 | 186.5251 | ng/ml | 3.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:27:07 PM | **Data File** | _30_75-Cond2_T14.d |
| **Type** | Sample | **Name** | 75-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 2628 | 615 | 4.2709 | 221.1402 | ng/ml | 7.4 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:35:55 PM | **Data File** | _31_75-Cond2_T14.d |
| **Type** | Sample | **Name** | 75-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 2476 | 638 | 3.8788 | 199.6777 | ng/ml | 6.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:44:42 PM | **Data File** | _32_75-Cond2_T14.d |
| **Type** | Sample | **Name** | 75-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 2627 | 675 | 3.8921 | 200.4045 | ng/ml | 0.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-02441

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:53:33 PM | **Data File** | _33_75-Cond2_T21.d |
| **Type** | Sample | **Name** | 75-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 6832 | 556 | 12.2915 | 660.1744 | ng/ml | 1.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 9:02:22 PM | **Data File** | _34_75-Cond2_T21.d |
| **Type** | Sample | **Name** | 75-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 7332 | 582 | 12.6079 | 677.4938 | ng/ml | 5.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 9:11:10 PM | **Data File** | _35_75-Cond2_T21.d |
| **Type** | Sample | **Name** | 75-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.858 | 7466 | 512 | 14.5745 | 785.1442 | ng/ml | 5.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-02444

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 9:19:59 PM | **Data File** | _36_75-Cond3_T10.d |
| **Type** | Sample | **Name** | 75-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 2559 | 641 | 3.9925 | 205.8991 | ng/ml | 5.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 9:28:47 PM | **Data File** | _37_75-Cond3_T10.d |
| **Type** | Sample | **Name** | 75-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 2639 | 657 | 4.0140 | 207.0770 | ng/ml | 5.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 2/19/2021 9:37:34 PM | **Data File** | _38_75-Cond3_T10.d |
| **Type** | Sample | **Name** | 75-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 2664 | 617 | 4.3206 | 223.8567 | ng/ml | 1.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 9:46:22 PM | **Data File** | _39_75-Cond3_T14.d |
| **Type** | Sample | **Name** | 75-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 2858 | 568 | 5.0295 | 262.6631 | ng/ml | 3.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 9:55:11 PM | **Data File** | _40_75-Cond3_T14.d |
| **Type** | Sample | **Name** | 75-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 3054 | 554 | 5.5151 | 289.2426 | ng/ml | 1.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:03:59 PM | **Data File** | _41_75-Cond3_T14.d |
| **Type** | Sample | **Name** | 75-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 2978 | 583 | 5.1069 | 266.9019 | ng/ml | 4.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:12:49 PM | **Data File** | _42_75-Cond3_T21.d |
| **Type** | Sample | **Name** | 75-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 7969 | 611 | 13.0406 | 701.1787 | ng/ml | 6.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-02451

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:21:38 PM | **Data File** | _43_75-Cond3_T21.d |
| **Type** | Sample | **Name** | 75-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 7908 | 629 | 12.5689 | 675.3578 | ng/ml | 6.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:30:25 PM | **Data File** | _44_75-Cond3_T21.d |
| **Type** | Sample | **Name** | 75-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 8201 | 629 | 13.0363 | 700.9406 | ng/ml | 1.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-02453

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:39:13 PM | **Data File** | _45_75-Cond4_T10.d |
| **Type** | Sample | **Name** | 75-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 2686 | 652 | 4.1220 | 212.9868 | ng/ml | 0.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:48:01 PM | **Data File** | _46_75-Cond4_T10.d |
| **Type** | Sample | **Name** | 75-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 2837 | 617 | 4.6008 | 239.1953 | ng/ml | 0.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-02455

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:56:49 PM | **Data File** | _47_75-Cond4_T10.d |
| **Type** | Sample | **Name** | 75-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 2777 | 637 | 4.3605 | 226.0451 | ng/ml | 0.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:05:37 PM | **Data File** | _48_75-Cond4_T14.d |
| **Type** | Sample | **Name** | 75-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 3029 | 614 | 4.9303 | 257.2338 | ng/ml | 10.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-02457

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:14:24 PM | **Data File** | _49_75-Cond4_T14.d |
| **Type** | Sample | **Name** | 75-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 3061 | 542 | 5.6497 | 296.6119 | ng/ml | 7.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-02458

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:23:10 PM | **Data File** | _50_75-Cond4_T14.d |
| **Type** | Sample | **Name** | 75-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 3272 | 615 | 5.3169 | 278.3927 | ng/ml | 0.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-02459

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:31:57 PM | **Data File** | _51_75-Cond4_T21.d |
| **Type** | Sample | **Name** | 75-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 6784 | 544 | 12.4642 | 669.6291 | ng/ml | 0.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:40:43 PM | **Data File** | _52_75-Cond4_T21.d |
| **Type** | Sample | **Name** | 75-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 7332 | 555 | 13.2195 | 710.9737 | ng/ml | 5.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:49:35 PM | **Data File** | _53_75-Cond4_T21.d |
| **Type** | Sample | **Name** | 75-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 7859 | 604 | 13.0016 | 699.0457 | ng/ml | 4.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-02462

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:58:23 PM | **Data File** | _54_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.734 | 32 | 0 | 119.3823 | 6522.1569 | ng/ml | 62.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-02463

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 12:07:12 AM | **Data File** | _55_150-Cond1_T10.d |
| **Type** | Sample | **Name** | 150-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 2115 | 284 | 7.4393 | 394.5738 | ng/ml | 3.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 12:16:00 AM | **Data File** | _56_150-Cond1_T10.d |
| **Type** | Sample | **Name** | 150-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 1997 | 286 | 6.9914 | 370.0553 | ng/ml | 11.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 12:24:48 AM | **Data File** | _57_150-Cond1_T10.d |
| **Type** | Sample | **Name** | 150-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 1987 | 301 | 6.5897 | 348.0648 | ng/ml | 4.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 12:33:35 AM | **Data File** | _58_150-Cond1_T14.d |
| **Type** | Sample | **Name** | 150-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 2077 | 247 | 8.4197 | 448.2383 | ng/ml | 3.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 12:42:24 AM | **Data File** | _59_150-Cond1_T14.d |
| **Type** | Sample | **Name** | 150-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 2023 | 210 | 9.6361 | 514.8221 | ng/ml | 7.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 2/20/2021 12:51:13 AM | **Data File** | _60_150-Cond1_T14.d |
| **Type** | Sample | **Name** | 150-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 2014 | 225 | 8.9574 | 477.6708 | ng/ml | 19.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 1:00:03 AM | **Data File** | _61_150-Cond1_T21.d |
| **Type** | Sample | **Name** | 150-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 4731 | 288 | 16.4139 | 885.8273 | ng/ml | 2.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-02470

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 1:08:52 AM | **Data File** | _62_150-Cond1_T21.d |
| **Type** | Sample | **Name** | 150-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 4387 | 274 | 16.0020 | 863.2798 | ng/ml | 13.9 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 1:17:42 AM | **Data File** | _63_150-Cond1_T21.d |
| **Type** | Sample | **Name** | 150-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 4742 | 295 | 16.0594 | 866.4242 | ng/ml | 0.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 1:26:31 AM | **Data File** | _64_150-Cond2_T10.d |
| **Type** | Sample | **Name** | 150-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 2082 | 293 | 7.1015 | 376.0818 | ng/ml | 6.6 |

**NDMA**




**NDMA-IS**





NF-EMERY-02473

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 1:35:18 AM | **Data File** | _65_150-Cond2_T10.d |
| **Type** | Sample | **Name** | 150-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 1961 | 294 | 6.6580 | 351.8074 | ng/ml | 6.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-02474

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 1:44:07 AM | **Data File** | _66_150-Cond2_T10.d |
| **Type** | Sample | **Name** | 150-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 1878 | 282 | 6.6605 | 351.9408 | ng/ml | 29.9 |

## NDMA




## NDMA-IS






NF-EMERY-02475

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 1:52:55 AM | **Data File** | _67_150-Cond2_T14.d |
| **Type** | Sample | **Name** | 150-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 2238 | 276 | 8.1220 | 431.9435 | ng/ml | 8.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-02476

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:01:43 AM | **Data File** | _68_150-Cond2_T14.d |
| **Type** | Sample | **Name** | 150-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 1974 | 270 | 7.3073 | 387.3463 | ng/ml | 16.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:10:32 AM | **Data File** | _69_150-Cond2_T14.d |
| **Type** | Sample | **Name** | 150-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 2437 | 271 | 9.0051 | 480.2800 | ng/ml | 5.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:19:20 AM | **Data File** | _70_150-Cond2_T21.d |
| **Type** | Sample | **Name** | 150-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 4654 | 288 | 16.1806 | 873.0593 | ng/ml | 0.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:28:09 AM | **Data File** | _71_150-Cond2_T21.d |
| **Type** | Sample | **Name** | 150-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 4911 | 243 | 20.2138 | 1093.8286 | ng/ml | 16.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-02480

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:36:59 AM | **Data File** | _72_150-Cond2_T21.d |
| **Type** | Sample | **Name** | 150-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 5218 | 301 | 17.3320 | 936.0804 | ng/ml | 7.9 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:45:50 AM | **Data File** | _73_150-Cond3_T10.d |
| **Type** | Sample | **Name** | 150-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 1917 | 302 | 6.3502 | 334.9580 | ng/ml | 7.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 2/20/2021 2:54:39 AM | **Data File** | _74_150-Cond3_T10.d |
| **Type** | Sample | **Name** | 150-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 2484 | 319 | 7.7894 | 413.7356 | ng/ml | 3.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 3:03:27 AM | **Data File** | _75_150-Cond3_T10.d |
| **Type** | Sample | **Name** | 150-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 2616 | 317 | 8.2478 | 438.8274 | ng/ml | 3.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-02484

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 3:12:14 AM | **Data File** | _76_150-Cond3_T14.d |
| **Type** | Sample | **Name** | 150-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 2710 | 279 | 9.7246 | 519.6686 | ng/ml | 5.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 3:21:02 AM | **Data File** | _77_150-Cond3_T14.d |
| **Type** | Sample | **Name** | 150-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 2068 | 308 | 6.7110 | 354.7055 | ng/ml | 17.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-02486

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 2/20/2021 3:29:49 AM | **Data File** | _78_150-Cond3_T14.d |
| **Type** | Sample | **Name** | 150-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 2574 | 320 | 8.0464 | 427.8046 | ng/ml | 12.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 3:38:37 AM | **Data File** | _79_150-Cond3_T21.d |
| **Type** | Sample | **Name** | 150-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 5056 | 224 | 22.5286 | 1220.5393 | ng/ml | 5.0 |

**NDMA**




**NDMA-IS**





NF-EMERY-02488

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 3:47:26 AM | **Data File** | _80_150-Cond3_T21.d |
| **Type** | Sample | **Name** | 150-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 4924 | 238 | 20.6814 | 1119.4261 | ng/ml | 2.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-02489

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 3:56:14 AM | **Data File** | _81_150-Cond3_T21.d |
| **Type** | Sample | **Name** | 150-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 5296 | 255 | 20.7621 | 1123.8428 | ng/ml | 7.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 4:05:03 AM | **Data File** | _82_150-Cond4_T10.d |
| **Type** | Sample | **Name** | 150-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 1452 | 272 | 5.3361 | 279.4462 | ng/ml | 1.0 |

**NDMA**



**NDMA-IS**





NF-EMERY-02491

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 4:13:52 AM | **Data File** | _83_150-Cond4_T10.d |
| **Type** | Sample | **Name** | 150-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 1550 | 280 | 5.5357 | 290.3734 | ng/ml | 7.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-02492

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 4:22:40 AM | **Data File** | _84_150-Cond4_T10.d |
| **Type** | Sample | **Name** | 150-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 2190 | 258 | 8.5000 | 452.6350 | ng/ml | 1.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-02493

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 2/20/2021 4:31:28 AM | **Data File** | _85_150-Cond4_T14.d |
| **Type** | Sample | **Name** | 150-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 3122 | 269 | 11.5852 | 621.5134 | ng/ml | 19.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 4:40:17 AM | **Data File** | _86_150-Cond4_T14.d |
| **Type** | Sample | **Name** | 150-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 3080 | 287 | 10.7240 | 574.3708 | ng/ml | 5.3 |

**NDMA**



**NDMA-IS**





NF-EMERY-02495

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 4:49:07 AM | **Data File** | _87_150-Cond4_T14.d |
| **Type** | Sample | **Name** | 150-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 3117 | 278 | 11.2200 | 601.5217 | ng/ml | 2.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-02496

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 4:57:55 AM | **Data File** | _88_150-Cond4_T21.d |
| **Type** | Sample | **Name** | 150-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 4607 | 278 | 16.5871 | 895.3092 | ng/ml | 1.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-02497

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:06:44 AM | **Data File** | _89_150-Cond4_T21.d |
| **Type** | Sample | **Name** | 150-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 4910 | 255 | 19.2700 | 1042.1668 | ng/ml | 3.3 |

**NDMA**










**NDMA-IS**












NF-EMERY-02498

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:15:33 AM | **Data File** | _90_150-Cond4_T21.d |
| **Type** | Sample | **Name** | 150-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 4910 | 275 | 17.8580 | 964.8741 | ng/ml | 2.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:24:20 AM | **Data File** | _91_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 51 | 0 | 275.3426 | 15059.1808 | ng/ml | 35.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:33:07 AM | **Data File** | _92_QC-L 3ngmL.d |
| **Type** | Sample | **Name** | QC-L 3ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.890 | 1874 | 6358 | 0.2947 | 3.4875 | ng/ml | 4.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-02501

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:41:57 AM | **Data File** | _93_QC-M 30ngmL.d |
| **Type** | Sample | **Name** | QC-M 30ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.860 | 5426 | 6918 | 0.7844 | 30.2929 | ng/ml | 0.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-02502

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:50:46 AM | **Data File** | _94_QC-H 750ngmL.d |
| **Type** | Sample | **Name** | QC-H 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 120376 | 9078 | 13.2601 | 713.1952 | ng/ml | 5.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:59:34 AM | **Data File** | _95_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.849 | 164 | 1 | 155.7443 | 8512.5554 | ng/ml | 187.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 7:45:19 AM | **Data File** | _107_Ranitidine Oral.d |
| **Type** | Sample | **Name** | Ranitidine Oral |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 219 | 433 | 0.5056 | 15.0336 | ng/ml | 166.9 |

## NDMA




## NDMA-IS






NF-EMERY-02505

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 7:54:09 AM | **Data File** | _108_Ranitidine USP.d |
| **Type** | Sample | **Name** | Ranitidine USP |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.935 | 10 | 15 | 0.6422 | 22.5087 | ng/ml | 435.5 |

## NDMA










## NDMA-IS









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 2/20/2021 8:02:58 AM | **Data File** | _109_Ranitidine HCl.d |
| **Type** | Sample | **Name** | Ranitidine HCl |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 25 | 35 | 0.7112 | 26.2863 | ng/ml | 70.4 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 8:11:46 AM | **Data File** | _110_Ranitidine Sigma.d |
| **Type** | Sample | **Name** | Ranitidine Sigma |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 193 | 21 | 9.1833 | 490.0336 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-02508

# Quantitative Analysis Results Summary Report

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_020720-FINAL.m |
| _02_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_020720-FINAL.m |
| _03_0.5ngmL.d | 0.5ngmL | Blank | | 8 | | MRM_NDMA_020720-FINAL.m |
| _04_1ngmL.d | 1ngmL | Blank | | 8 | | MRM_NDMA_020720-FINAL.m |
| _05_5ngmL.d | 5ngmL | Blank | | 8 | | MRM_NDMA_020720-FINAL.m |
| _06_10ngmL.d | 10ngmL | Cal | | 8 | 5 | MRM_NDMA_020720-FINAL.m |
| _07_25ngmL.d | 25ngmL | Cal | | 8 | 5 | MRM_NDMA_020720-FINAL.m |
| _08_50ngmL.d | 50ngmL | Cal | | 8 | 6 | MRM_NDMA_020720-FINAL.m |
| _09_75ngmL.d | 75ngmL | Cal | | 8 | 7 | MRM_NDMA_020720-FINAL.m |
| _10_100ngmL.d | 100ngmL | Cal | | 8 | 8 | MRM_NDMA_020720-FINAL.m |
| _11_500ngmL.d | 500ngmL | Cal | | 8 | 9 | MRM_NDMA_020720-FINAL.m |
| _12_1000ngmL.d | 1000ngmL | Cal | | 8 | 10 | MRM_NDMA_020720-FINAL.m |
| _13_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_020720-FINAL.m |
| _14_QC-L 3ngmL.d | QC-L 3ngmL | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _15_QC-M 30ngmL.d | QC-M 30ngmL | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _16_QC-H 750ngmL.d | QC-H 750ngmL | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _17_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_020720-FINAL.m |
| _18_0uM_NitriteT0.d | 0uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _19_0uM_NitriteT0.d | 0uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _20_50uM_NitriteT0.d | 50uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _21_50uM_NitriteT0.d | 50uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _22_100uM_NitriteT0.d | 100uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _23_100uM_NitriteT0.d | 100uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _24_500uM_NitriteT0.d | 500uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _25_500uM_NitriteT0.d | 500uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _26_1000uM_NitriteT0.d | 1000uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _27_1000uM_NitriteT0.d | 1000uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _28_5000uM_NitriteT0.d | 5000uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _29_5000uM_NitriteT0.d | 5000uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _30_25000uM_NitriteT0.d | 25000uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _31_25000uM_NitriteT0.d | 25000uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

# Quantitative Analysis Results Summary Report



**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _32_0uM_NitriteT2.d | 0uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _33_0uM_NitriteT2.d | 0uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _34_50uM_NitriteT2.d | 50uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _35_50uM_NitriteT2.d | 50uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _36_100uM_NitriteT2.d | 100uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _37_100uM_NitriteT2.d | 100uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _38_500uM_NitriteT2.d | 500uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _39_500uM_NitriteT2.d | 500uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _40_1000uM_NitriteT2.d | 1000uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _41_1000uM_NitriteT2.d | 1000uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _42_5000uM_NitriteT2.d | 5000uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _43_5000uM_NitriteT2.d | 5000uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _44_25000uM_NitriteT2.d | 25000uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _45_25000uM_NitriteT2.d | 25000uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Neat Blank.d | Blank | 1.418 | 43 | 1354.6332 | | |
| _02_Neat Blank.d | Blank | 1.340 | 24 | 695.2593 | | |
| _03_0.5ngmL.d | Blank | 1.891 | 45 | 29.3787 | 0.5000 | |
| _04_1ngmL.d | Blank | 1.927 | 35 | 29.3377 | 1.0000 | |
| _05_5ngmL.d | Blank | 1.879 | 584 | 32.8273 | 5.0000 | |
| _06_10ngmL.d | Cal | 1.850 | 22 | 29.3047 | 25.0000 | 117.2 |
| _07_25ngmL.d | Cal | 1.860 | 84 | 29.6663 | 25.0000 | 118.7 |
| _08_50ngmL.d | Cal | 1.860 | 4929 | 58.5417 | 50.0000 | 117.1 |
| _09_75ngmL.d | Cal | 1.862 | 7049 | 77.5725 | 75.0000 | 103.4 |
| _10_100ngmL.d | Cal | 1.840 | 10575 | 95.9077 | 100.0000 | 95.9 |
| _11_500ngmL.d | Cal | 1.831 | 72715 | 468.8844 | 500.0000 | 93.8 |
| _12_1000ngmL.d | Cal | 1.827 | 158260 | 1015.1227 | 1000.0000 | 101.5 |
| _13_Neat Blank.d | Blank | 1.383 | 23 | 2482.3922 | | |
| _14_QC-L 3ngmL.d | Sample | 1.834 | 1 | 29.1082 | | |
| _15_QC-M 30ngmL.d | Sample | 1.817 | 1822 | 41.2259 | | |
| _16_QC-H 750ngmL.d | Sample | 1.824 | 97828 | 644.0492 | | |
| _17_Neat Blank.d | Blank | 1.386 | 16 | 946.6888 | | |
| _18_0uM_NitriteT0.d | Sample | 1.796 | 550 | 33.1420 | | |
| _19_0uM_NitriteT0.d | Sample | 1.801 | 853 | 35.6320 | | |
| _20_50uM_NitriteT0.d | Sample | 1.772 | 674 | 34.5595 | | |
| _21_50uM_NitriteT0.d | Sample | 1.805 | 667 | 34.5092 | | |
| _22_100uM_NitriteT0.d | Sample | 1.779 | 795 | 35.6284 | | |
| _23_100uM_NitriteT0.d | Sample | 1.791 | 640 | 34.3889 | | |
| _24_500uM_NitriteT0.d | Sample | 1.779 | 946 | 38.0547 | | |
| _25_500uM_NitriteT0.d | Sample | 1.780 | 549 | 34.0608 | | |
| _26_1000uM_NitriteT0.d | Sample | 1.792 | 426 | 36.6534 | | |
| _27_1000uM_NitriteT0.d | Sample | 1.777 | 210 | 33.1777 | | |
| _28_5000uM_NitriteT0.d | Sample | 1.791 | 8475 | 225.4743 | | |
| _29_5000uM_NitriteT0.d | Sample | 1.779 | 8721 | 220.3368 | | |
| _30_25000uM_NitriteT0.d | Sample | 1.798 | 121268 | 3160.7269 | | |
| _31_25000uM_NitriteT0.d | Sample | 1.812 | 132752 | 3366.6749 | | |
| _32_0uM_NitriteT2.d | Sample | 1.799 | 691 | 34.8590 | | |
| _33_0uM_NitriteT2.d | Sample | 1.812 | 776 | 35.4882 | | |
| _34_50uM_NitriteT2.d | Sample | 1.796 | 17586 | 174.3154 | | |

# Quantitative Analysis Results Summary Report

NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _35_50uM_NitriteT2.d | Sample | 1.782 | 16633 | 168.7706 | | |
| _36_100uM_NitriteT2.d | Sample | 1.801 | 1849 | 44.8529 | | |
| _37_100uM_NitriteT2.d | Sample | 1.783 | 1850 | 44.8552 | | |
| _38_500uM_NitriteT2.d | Sample | 1.799 | 10674 | 129.4999 | | |
| _39_500uM_NitriteT2.d | Sample | 1.785 | 10692 | 127.1651 | | |
| _40_1000uM_NitriteT2.d | Sample | 1.793 | 6754 | 161.9661 | | |
| _41_1000uM_NitriteT2.d | Sample | 1.786 | 6524 | 166.8688 | | |
| _42_5000uM_NitriteT2.d | Sample | 1.791 | 22352 | 538.4841 | | |
| _43_5000uM_NitriteT2.d | Sample | 1.794 | 22237 | 548.4036 | | |
| _44_25000uM_NitriteT2.d | Sample | 1.805 | 131770 | 3688.5228 | | |
| _45_25000uM_NitriteT2.d | Sample | 1.798 | 133185 | 3618.7254 | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error** 14.2




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210330_SGF trial_03_0.5ngmL.d | Method | 1 | | 0.5000 | | 1.0388 | |
| C:\MassHunter\Data\Nitrosamines\210330_SGF trial_04_1ngmL.d | Method | 2 | | 1.0000 | | 0.4427 | |
| C:\MassHunter\Data\Nitrosamines\210330_SGF trial_05_5ngmL.d | Method | 3 | x | 5.0000 | | 1.3953 | |
| C:\MassHunter\Data\Nitrosamines\210330_SGF trial_06_10ngmL.d | Method | 4 | x | 10.0000 | | 0.0776 | |
| C:\MassHunter\Data\Nitrosamines\210330_SGF trial_06_10ngmL.d | Calibration | 5 | x | 25.0000 | 22 | 0.0152 | 66.5 |
| C:\MassHunter\Data\Nitrosamines\210330_SGF trial_07_25ngmL.d | Calibration | 5 | x | 25.0000 | 84 | 0.0423 | 66.5 |
| C:\MassHunter\Data\Nitrosamines\210330_SGF trial_08_50ngmL.d | Calibration | 6 | x | 50.0000 | 4929 | 1.1024 | |
| C:\MassHunter\Data\Nitrosamines\210330_SGF trial_09_75ngmL.d | Calibration | 7 | x | 75.0000 | 7049 | 1.2100 | |
| C:\MassHunter\Data\Nitrosamines\210330_SGF trial_10_100ngmL.d | Calibration | 8 | x | 100.0000 | 10575 | 1.2508 | |
| C:\MassHunter\Data\Nitrosamines\210330_SGF trial_11_500ngmL.d | Calibration | 9 | x | 500.0000 | 72715 | 1.6468 | |
| C:\MassHunter\Data\Nitrosamines\210330_SGF trial_12_1000ngmL.d | Calibration | 10 | x | 1000.0000 | 158260 | 1.8461 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 6:39:21 PM | **Data File** | _01_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.418 | 43 | 1354.6332 ng/ml | 77.3 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 6:46:09 PM | **Data File** | _02_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.340 | 24 | 695.2593 ng/ml | 64.5 |

**NDMA**












NF-EMERY-02514

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 6:52:57 PM | **Data File** | _03_0.5ngmL.d |
| **Type** | Blank | **Name** | 0.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.891 | 45 | 29.3787 ng/ml | 57.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 6:59:44 PM | **Data File** | _04_1ngmL.d |
| **Type** | Blank | **Name** | 1ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




## NDMA









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:06:31 PM | **Data File** | _05_5ngmL.d |
| **Type** | Blank | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.879 | 584 | 32.8273 | ng/ml | 8.9 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:13:19 PM | **Data File** | _06_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.850 | 22 | 29.3047 ng/ml | 108.5 |

**NDMA**






NF-EMERY-02518

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:20:07 PM | **Data File** | _07_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.860 | 84 | 29.6663 ng/ml | 288.2 |

**NDMA**






NF-EMERY-02519

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:26:55 PM | **Data File** | _08_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.860 | 4929 | 58.5417 ng/ml | 20.2 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:33:43 PM | **Data File** | _09_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.862 | 7049 | 77.5725 | ng/ml | 11.2 |

**NDMA**






NF-EMERY-02521

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:40:34 PM | **Data File** | _10_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.840 | 10575 | 95.9077 ng/ml | 7.1 |

**NDMA**




 Generated at 3:54 PM on 5/12/2022

NF-EMERY-02522

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:47:22 PM | **Data File** | _11_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.831 | 72715 | 468.8844 ng/ml | 16.5 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:54:09 PM | **Data File** | _12_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.827 | 158260 | 1015.1227 ng/ml | 15.7 |

**NDMA**






NF-EMERY-02524

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:00:57 PM | **Data File** | _13_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.383 | 23 | 2482.3922 ng/ml | 116.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:07:45 PM | **Data File** | _14_QC-L 3ngmL.d |
| **Type** | Sample | **Name** | QC-L 3ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.834 | 1 | 29.1082 ng/ml | 1026.8 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:14:33 PM | **Data File** | _15_QC-M 30ngmL.d |
| **Type** | Sample | **Name** | QC-M 30ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.817 | 1822 | 41.2259 | ng/ml | 18.8 |

**NDMA**




 Generated at 3:54 PM on 5/12/2022

NF-EMERY-02527

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:21:20 PM | **Data File** | _16_QC-H 750ngmL.d |
| **Type** | Sample | **Name** | QC-H 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.824 | 97828 | 644.0492 | ng/ml | 14.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:28:08 PM | **Data File** | _17_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.386 | 16 | 946.6888 | ng/ml | 166.0 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:34:56 PM | **Data File** | _18_0uM_NitriteT0.d |
| **Type** | Sample | **Name** | 0uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.796 | 550 | 33.1420 ng/ml | 18.2 |

**NDMA**





NF-EMERY-02530

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:41:43 PM | **Data File** | _19_0uM_NitriteT0.d |
| **Type** | Sample | **Name** | 0uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 853 | 35.6320 ng/ml | 10.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:48:35 PM | **Data File** | _20_50uM_NitriteT0.d |
| **Type** | Sample | **Name** | 50uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.772 | 674 | 34.5595 ng/ml | 16.0 |

**NDMA**












NF-EMERY-02532

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:55:23 PM | **Data File** | _21_50uM_NitriteT0.d |
| **Type** | Sample | **Name** | 50uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.805 | 667 | 34.5092 ng/ml | 14.2 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:02:10 PM | **Data File** | _22_100uM_NitriteT0.d |
| **Type** | Sample | **Name** | 100uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.779 | 795 | 35.6284 ng/ml | 15.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:08:58 PM | **Data File** | _23_100uM_NitriteT0.d |
| **Type** | Sample | **Name** | 100uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 640 | 34.3889 ng/ml | 4.1 |

**NDMA**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:15:45 PM | **Data File** | _24_500uM_NitriteT0.d |
| **Type** | Sample | **Name** | 500uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 946 | 38.0547 ng/ml | 2.8 |

**NDMA**



# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:22:33 PM | **Data File** | _25_500uM_NitriteT0.d |
| **Type** | Sample | **Name** | 500uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.780 | 549 | 34.0608 ng/ml | 3.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:29:21 PM | **Data File** | _26_1000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 1000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**






NF-EMERY-02538

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:36:09 PM | **Data File** | _27_1000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 1000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.777 | 210 | 33.1777 ng/ml | 9.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:42:57 PM | **Data File** | _28_5000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 5000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.791 | 8475 | 225.4743 | ng/ml | 11.9 |

**NDMA**











NF-EMERY-02540

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:49:45 PM | **Data File** | _29_5000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 5000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 8721 | 220.3368 ng/ml | 14.3 |

**NDMA**






NF-EMERY-02541

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:56:37 PM | **Data File** | _30_25000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 25000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 121268 | 3160.7269 ng/ml | 15.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:03:25 PM | **Data File** | _31_25000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 25000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 132752 | 3366.6749 ng/ml | 14.7 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:10:13 PM | **Data File** | _32_0uM_NitriteT2.d |
| **Type** | Sample | **Name** | 0uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.799 | 691 | 34.8590 ng/ml | 9.8 |

**NDMA**












NF-EMERY-02544

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:17:01 PM | **Data File** | _33_0uM_NitriteT2.d |
| **Type** | Sample | **Name** | 0uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 776 | 35.4882 ng/ml | 14.1 |

**NDMA**












NF-EMERY-02545

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:23:49 PM | **Data File** | _34_50uM_NitriteT2.d |
| **Type** | Sample | **Name** | 50uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.796 | 17586 | 174.3154 | ng/ml | 13.4 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:30:38 PM | **Data File** | _35_50uM_NitriteT2.d |
| **Type** | Sample | **Name** | 50uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.782 | 16633 | 168.7706 ng/ml | 15.3 |

**NDMA**












NF-EMERY-02547

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:37:26 PM | **Data File** | _36_100uM_NitriteT2.d |
| **Type** | Sample | **Name** | 100uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 1849 | 44.8529 ng/ml | 21.5 |

**NDMA**






NF-EMERY-02548

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:44:14 PM | **Data File** | _37_100uM_NitriteT2.d |
| **Type** | Sample | **Name** | 100uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.783 | 1850 | 44.8552 ng/ml | 2.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:51:01 PM | **Data File** | _38_500uM_NitriteT2.d |
| **Type** | Sample | **Name** | 500uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.799 | 10674 | 129.4999 ng/ml | 18.9 |

**NDMA**












NF-EMERY-02550

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:57:50 PM | **Data File** | _39_500uM_NitriteT2.d |
| **Type** | Sample | **Name** | 500uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.785 | 10692 | 127.1651 | ng/ml | 15.6 |

**NDMA**






NF-EMERY-02551

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:04:41 PM | **Data File** | _40_1000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 1000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 6754 | 161.9661 ng/ml | 12.3 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:11:27 PM | **Data File** | _41_1000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 1000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.786 | 6524 | 166.8688 ng/ml | 13.3 |

**NDMA**






NF-EMERY-02553

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:18:13 PM | **Data File** | _42_5000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 5000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.791 | 22352 | 538.4841 | ng/ml | 5.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:25:01 PM | **Data File** | _43_5000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 5000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 22237 | 548.4036 ng/ml | 14.3 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:31:48 PM | **Data File** | _44_25000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 25000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.805 | 131770 | 3688.5228 | ng/ml | 14.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:38:36 PM | **Data File** | _45_25000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 25000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 133185 | 3618.7254 ng/ml | 14.3 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 6:39:21 PM | **Data File** | _01_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.418 | 43 | 1 | 32.6555 | 1354.6332 | ng/ml | 77.3 |

**NDMA**










**NDMA-IS**












NF-EMERY-02558

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 6:46:09 PM | **Data File** | _02_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.340 | 24 | 1 | 16.4113 | 695.2593 | ng/ml | 64.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-02559

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 6:52:57 PM | **Data File** | _03_0.5ngmL.d |
| **Type** | Blank | **Name** | 0.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.891 | 45 | 6640 | 0.0068 | 29.3787 | ng/ml | 57.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-02560

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 6:59:44 PM | **Data File** | _04_1ngmL.d |
| **Type** | Blank | **Name** | 1ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.927 | 35 | 6062 | 0.0058 | 29.3377 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-02561

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/30/2021 7:06:31 PM | **Data File** | _05_5ngmL.d |
| **Type** | Blank | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.879 | 584 | 6366 | 0.0918 | 32.8273 | ng/ml | 8.9 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:13:19 PM | **Data File** | _06_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.850 | 22 | 4489 | 0.0050 | 29.3047 | ng/ml | 108.5 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/30/2021 7:20:07 PM | **Data File** | _07_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.860 | 84 | 6025 | 0.0139 | 29.6663 | ng/ml | 288.2 |

**NDMA**



**NDMA-IS**





NF-EMERY-02564

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/30/2021 7:26:55 PM | **Data File** | _08_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.860 | 4929 | 6796 | 0.7253 | 58.5417 | ng/ml | 20.2 |

**NDMA**



**NDMA-IS**





NF-EMERY-02565

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/30/2021 7:33:43 PM | **Data File** | _09_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.862 | 7049 | 5903 | 1.1941 | 77.5725 | ng/ml | 11.2 |

## NDMA










## NDMA-IS












NF-EMERY-02566

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/30/2021 7:40:34 PM | **Data File** | _10_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.840 | 10575 | 6425 | 1.6458 | 95.9077 | ng/ml | 7.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-02567

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:47:22 PM | **Data File** | _11_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.831 | 72715 | 6711 | 10.8344 | 468.8844 | ng/ml | 16.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:54:09 PM | **Data File** | _12_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.827 | 158260 | 6515 | 24.2914 | 1015.1227 | ng/ml | 15.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:00:57 PM | **Data File** | _13_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.383 | 23 | 0 | 60.4387 | 2482.3922 | ng/ml | 116.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:07:45 PM | **Data File** | _14_QC-L 3ngmL.d |
| **Type** | Sample | **Name** | QC-L 3ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.834 | 1 | 6137 | 0.0002 | 29.1082 | ng/ml | 1026.8 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/30/2021 8:14:33 PM | **Data File** | _15_QC-M 30ngmL.d |
| **Type** | Sample | **Name** | QC-M 30ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 1822 | 6099 | 0.2987 | 41.2259 | ng/ml | 18.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-02572

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:21:20 PM | **Data File** | _16_QC-H 750ngmL.d |
| **Type** | Sample | **Name** | QC-H 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.824 | 97828 | 6457 | 15.1497 | 644.0492 | ng/ml | 14.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:28:08 PM | **Data File** | _17_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.386 | 16 | 1 | 22.6055 | 946.6888 | ng/ml | 166.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/30/2021 8:34:56 PM | **Data File** | _18_0uM_NitriteT0.d |
| **Type** | Sample | **Name** | 0uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.796 | 550 | 5529 | 0.0995 | 33.1420 | ng/ml | 18.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:41:43 PM | **Data File** | _19_0uM_NitriteT0.d |
| **Type** | Sample | **Name** | 0uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 853 | 5302 | 0.1609 | 35.6320 | ng/ml | 10.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:48:35 PM | **Data File** | _20_50uM_NitriteT0.d |
| **Type** | Sample | **Name** | 50uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 674 | 5013 | 0.1345 | 34.5595 | ng/ml | 16.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:55:23 PM | **Data File** | _21_50uM_NitriteT0.d |
| **Type** | Sample | **Name** | 50uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.805 | 667 | 5006 | 0.1332 | 34.5092 | ng/ml | 14.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:02:10 PM | **Data File** | _22_100uM_NitriteT0.d |
| **Type** | Sample | **Name** | 100uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 795 | 4946 | 0.1608 | 35.6284 | ng/ml | 15.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:08:58 PM | **Data File** | _23_100uM_NitriteT0.d |
| **Type** | Sample | **Name** | 100uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 640 | 4911 | 0.1303 | 34.3889 | ng/ml | 4.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:15:45 PM | **Data File** | _24_500uM_NitriteT0.d |
| **Type** | Sample | **Name** | 500uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 946 | 4288 | 0.2206 | 38.0547 | ng/ml | 2.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:22:33 PM | **Data File** | _25_500uM_NitriteT0.d |
| **Type** | Sample | **Name** | 500uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.780 | 549 | 4493 | 0.1222 | 34.0608 | ng/ml | 3.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:29:21 PM | **Data File** | _26_1000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 1000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.792 | 426 | 2290 | 0.1861 | 36.6534 | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:36:09 PM | **Data File** | _27_1000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 1000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 210 | 2092 | 0.1004 | 33.1777 | ng/ml | 9.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:42:57 PM | **Data File** | _28_5000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 5000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 8475 | 1752 | 4.8378 | 225.4743 | ng/ml | 11.9 |

## NDMA




## NDMA-IS






NF-EMERY-02585

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/30/2021 9:49:45 PM | **Data File** | _29_5000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 5000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 8721 | 1851 | 4.7112 | 220.3368 | ng/ml | 14.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-02586

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/30/2021 9:56:37 PM | **Data File** | _30_25000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 25000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 121268 | 1572 | 77.1500 | 3160.7269 | ng/ml | 15.1 |

## NDMA










## NDMA-IS









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:03:25 PM | **Data File** | _31_25000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 25000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 132752 | 1615 | 82.2237 | 3366.6749 | ng/ml | 14.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-02588

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:10:13 PM | **Data File** | _32_0uM_NitriteT2.d |
| **Type** | Sample | **Name** | 0uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.799 | 691 | 4874 | 0.1418 | 34.8590 | ng/ml | 9.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-02589

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:17:01 PM | **Data File** | _33_0uM_NitriteT2.d |
| **Type** | Sample | **Name** | 0uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 776 | 4929 | 0.1573 | 35.4882 | ng/ml | 14.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-02590

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/30/2021 10:23:49 PM | **Data File** | _34_50uM_NitriteT2.d |
| **Type** | Sample | **Name** | 50uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.796 | 17586 | 4916 | 3.5775 | 174.3154 | ng/ml | 13.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/30/2021 10:30:38 PM | **Data File** | _35_50uM_NitriteT2.d |
| **Type** | Sample | **Name** | 50uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 16633 | 4834 | 3.4409 | 168.7706 | ng/ml | 15.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:37:26 PM | **Data File** | _36_100uM_NitriteT2.d |
| **Type** | Sample | **Name** | 100uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 1849 | 4764 | 0.3881 | 44.8529 | ng/ml | 21.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-02593

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:44:14 PM | **Data File** | _37_100uM_NitriteT2.d |
| **Type** | Sample | **Name** | 100uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.783 | 1850 | 4766 | 0.3881 | 44.8552 | ng/ml | 2.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:51:01 PM | **Data File** | _38_500uM_NitriteT2.d |
| **Type** | Sample | **Name** | 500uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.799 | 10674 | 4315 | 2.4734 | 129.4999 | ng/ml | 18.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-02595

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/30/2021 10:57:50 PM | **Data File** | _39_500uM_NitriteT2.d |
| **Type** | Sample | **Name** | 500uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 10692 | 4426 | 2.4159 | 127.1651 | ng/ml | 15.6 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:04:41 PM | **Data File** | _40_1000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 1000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 6754 | 2064 | 3.2732 | 161.9661 | ng/ml | 12.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:11:27 PM | **Data File** | _41_1000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 1000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.786 | 6524 | 1922 | 3.3940 | 166.8688 | ng/ml | 13.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-02598

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:18:13 PM | **Data File** | _42_5000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 5000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 22352 | 1781 | 12.5490 | 538.4841 | ng/ml | 5.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/30/2021 11:25:01 PM | **Data File** | _43_5000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 5000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 22237 | 1738 | 12.7934 | 548.4036 | ng/ml | 14.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-02600

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/30/2021 11:31:48 PM | **Data File** | _44_25000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 25000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.805 | 131770 | 1462 | 90.1527 | 3688.5228 | ng/ml | 14.3 |

**NDMA**



**NDMA-IS**





NF-EMERY-02601

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:38:36 PM | **Data File** | _45_25000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 25000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 133185 | 1506 | 88.4332 | 3618.7254 | ng/ml | 14.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-02602

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_100ngmL.d | 100ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _04_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _05_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _06_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _07_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _08_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _09_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _10_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _11_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _12_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _13_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _14_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _32_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _55_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _56_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _57_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _58_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _59_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _60_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _61_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _62_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.731 | 2475 | 673430.3504 | | |
| _02_Blank.d | Blank | 1.747 | 626 | 22777.8347 | | |
| _03_100ngmL.d | Sample | 1.807 | 59756 | 86.4856 | | |

# Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _04_Blank.d | Blank | 2.038 | 1106 | 151067.6712 | | |
| _05_Blank.d | Blank | 1.750 | 97 | 4936.7898 | | |
| _06_5ngmL.d | Cal | 1.809 | 2669 | 5.4274 | 5.0000 | 108.5 |
| _07_10ngmL.d | Cal | 1.788 | 5525 | 8.7270 | 10.0000 | 87.3 |
| _08_25ngmL.d | Cal | 1.804 | 17507 | 23.1893 | 25.0000 | 92.8 |
| _09_50ngmL.d | Cal | 1.807 | 35215 | 48.5710 | 50.0000 | 97.1 |
| _10_75ngmL.d | Cal | 1.810 | 58673 | 72.4439 | 75.0000 | 96.6 |
| _11_100ngmL.d | Cal | 1.813 | 73340 | 89.7857 | 100.0000 | 89.8 |
| _12_500ngmL.d | Cal | 1.820 | 397310 | 455.3596 | 500.0000 | 91.1 |
| _13_1000ngmL.d | Cal | 1.809 | 833135 | 1043.0254 | 1000.0000 | 104.3 |
| _14_Blank.d | Blank | 1.759 | 649 | 13447.9913 | | |
| _15_QC-L.d | Sample | 1.803 | 9670 | 14.0059 | | |
| _16_QC-M.d | Sample | 1.819 | 127087 | 146.9560 | | |
| _17_QC-H.d | Sample | 1.811 | 1216748 | 1343.0802 | | |
| _18_Blank.d | Blank | 1.278 | 2787 | 80796.5786 | | |
| _19_Sample1.d | Sample | 1.811 | 80082 | 3120.9047 | | |
| _20_Sample2.d | Sample | 1.806 | 73156 | 3205.4053 | | |
| _21_Sample3.d | Sample | 1.807 | 72115 | 3211.9012 | | |
| _22_Sample4.d | Sample | 1.804 | 75243 | 3395.7237 | | |
| _23_Sample5.d | Sample | 1.804 | 69727 | 3012.6613 | | |
| _24_Sample6.d | Sample | 1.801 | 69966 | 3361.2364 | | |
| _25_Sample7.d | Sample | 1.801 | 72532 | 3221.6241 | | |
| _26_Sample8.d | Sample | 1.809 | 72593 | 3160.4028 | | |
| _27_Sample9.d | Sample | 1.807 | 67101 | 3069.5156 | | |
| _28_Sample10.d | Sample | 1.807 | 73357 | 3349.9565 | | |
| _29_Sample11.d | Sample | 1.803 | 62725 | 3269.1947 | | |
| _30_Sample12.d | Sample | 1.809 | 68327 | 3178.8523 | | |
| _31_Blank.d | Blank | 1.807 | 22 | 1000.6679 | | |
| _32_QC-L.d | Sample | 1.835 | 6943 | 16.9802 | | |
| _33_QC-M.d | Sample | 1.811 | 88993 | 153.2021 | | |
| _34_QC-H.d | Sample | 1.823 | 927512 | 1430.2440 | | |
| _35_Blank.d | Blank | 1.811 | 151 | 3086.6374 | | |
| _36_Sample13.d | Sample | 1.806 | 76130 | 3352.7997 | | |
| _37_Sample14.d | Sample | 1.806 | 66443 | 3239.4758 | | |
| _38_Sample15.d | Sample | 1.810 | 71645 | 3065.5417 | | |
| _39_Sample16.d | Sample | 1.809 | 72405 | 3260.8583 | | |
| _40_Sample17.d | Sample | 1.804 | 69811 | 3237.7949 | | |
| _41_Sample18.d | Sample | 1.804 | 73643 | 3126.8032 | | |
| _42_Sample19.d | Sample | 1.803 | 69084 | 3144.4771 | | |
| _43_Sample20.d | Sample | 1.807 | 62774 | 3267.4671 | | |
| _44_Sample21.d | Sample | 1.806 | 61510 | 3089.6858 | | |
| _45_Sample22.d | Sample | 1.806 | 65775 | 3289.0202 | | |
| _46_Sample23.d | Sample | 1.803 | 74649 | 3677.1402 | | |
| _47_Sample24.d | Sample | 1.804 | 65316 | 3105.2695 | | |
| _48_Blank.d | Blank | 1.765 | 54 | 5113.0638 | | |
| _49_QC-L.d | Sample | 1.841 | 6360 | 15.6389 | | |
| _50_QC-M.d | Sample | 1.822 | 98104 | 173.3110 | | |
| _51_QC-H.d | Sample | 1.826 | 919211 | 1394.4293 | | |
| _52_Blank.d | Blank | 1.779 | 181 | 7248.3029 | | |
| _53_Blank.d | Blank | 1.816 | 142 | 7378.5518 | | |
| _54_5ngmL.d | Cal | 1.844 | 2869 | 6.5889 | 5.0000 | 131.8 |
| _55_10ngmL.d | Cal | 1.830 | 6376 | 11.1032 | 10.0000 | 111.0 |
| _56_25ngmL.d | Cal | 1.829 | 12933 | 22.0556 | 25.0000 | 88.2 |
| _57_50ngmL.d | Cal | 1.832 | 30175 | 47.5950 | 50.0000 | 95.2 |
| _58_75ngmL.d | Cal | 1.816 | 51484 | 80.7170 | 75.0000 | 107.6 |
| _59_100ngmL.d | Cal | 1.826 | 63729 | 99.9942 | 100.0000 | 100.0 |
| _60_500ngmL.d | Cal | 1.826 | 313722 | 471.5050 | 500.0000 | 94.3 |
| _61_1000ngmL.d | Cal | 1.829 | 668291 | 1043.9118 | 1000.0000 | 104.4 |
| _62_Blank.d | Blank | 1.752 | 569 | 31450.0509 | | |

# Quant Calibration Report

Agilent Trusted Answers

**NDMA** **Relative Standard Error** 11.7




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210803_Stability_Urine_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting_06_5ngmL.d | Calibration | 2 | x | 5.0000 | 2669 | 0.7350 | 22.5 |
| C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting_54_5ngmL.d | Calibration | 2 | x | 5.0000 | 2869 | 1.0129 | 22.5 |
| C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting_07_10ngmL.d | Calibration | 3 | x | 10.0000 | 5525 | 0.7622 | 22.2 |
| C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting_55_10ngmL.d | Calibration | 3 | x | 10.0000 | 6376 | 1.0464 | 22.2 |
| C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting_08_25ngmL.d | Calibration | 4 | x | 25.0000 | 17507 | 0.9968 | 4.0 |
| C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting_56_25ngmL.d | Calibration | 4 | x | 25.0000 | 12933 | 0.9425 | 4.0 |
| C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting_09_50ngmL.d | Calibration | 5 | x | 50.0000 | 35215 | 1.1055 | 1.5 |
| C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting_57_50ngmL.d | Calibration | 5 | x | 50.0000 | 30175 | 1.0822 | 1.5 |
| C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting_10_75ngmL.d | Calibration | 6 | x | 75.0000 | 58673 | 1.1177 | 7.9 |
| C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting_58_75ngmL.d | Calibration | 6 | x | 75.0000 | 51484 | 1.2497 | 7.9 |
| C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting_11_100ngmL.d | Calibration | 7 | x | 100.0000 | 73340 | 1.0457 | 7.8 |
| C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting_59_100ngmL.d | Calibration | 7 | x | 100.0000 | 63729 | 1.1678 | 7.8 |
| C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting_12_500ngmL.d | Calibration | 8 | x | 500.0000 | 397310 | 1.0836 | 2.5 |
| C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting_60_500ngmL.d | Calibration | 8 | x | 500.0000 | 313722 | 1.1222 | 2.5 |
| C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting_13_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 833135 | 1.2447 | 0.1 |
| C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting_61_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 668291 | 1.2457 | 0.1 |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 5:43:47 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.731 | 2475 | 673430.3504 ng/ml | 6.4 |

**NDMA**












NF-EMERY-02607

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 5:52:41 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.747 | 626 | 22777.8347 ng/ml | 2.3 |

**NDMA**






NF-EMERY-02608

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:01:30 PM | **Data File** | _03_100ngmL.d |
| **Type** | Sample | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 59756 | 86.4856 ng/ml | 7.2 |

**NDMA**






NF-EMERY-02609

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:10:18 PM | **Data File** | _04_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 2.038 | 1106 | 151067.6712 ng/ml | 0.7 |

**NDMA**






NF-EMERY-02610

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:19:06 PM | **Data File** | _05_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.750 | 97 | 4936.7898 ng/ml | 17.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:27:54 PM | **Data File** | _06_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 2669 | 5.4274 | ng/ml | 0.7 |

**NDMA**












NF-EMERY-02612

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:36:42 PM | **Data File** | _07_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 5525 | 8.7270 ng/ml | 0.8 |

## NDMA












NF-EMERY-02613

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:45:30 PM | **Data File** | _08_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 17507 | 23.1893 ng/ml | 3.5 |

**NDMA**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:54:18 PM | **Data File** | _09_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 35215 | 48.5710 | ng/ml | 14.5 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:03:06 PM | **Data File** | _10_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 58673 | 72.4439 ng/ml | 16.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:11:54 PM | **Data File** | _11_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 73340 | 89.7857 ng/ml | 16.5 |

**NDMA**












NF-EMERY-02617

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:20:45 PM | **Data File** | _12_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 397310 | 455.3596 ng/ml | 15.0 |

**NDMA**






NF-EMERY-02618

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:29:33 PM | **Data File** | _13_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 833135 | 1043.0254 | ng/ml | 14.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:38:19 PM | **Data File** | _14_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 649 | 13447.9913 ng/ml | 0.7 |

**NDMA**




 Generated at 4:01 PM on 5/12/2022

NF-EMERY-02620

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:47:07 PM | **Data File** | _15_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 9670 | 14.0059 | ng/ml | 1.0 |

**NDMA**












NF-EMERY-02621

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:55:55 PM | **Data File** | _16_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.819 | 127087 | 146.9560 | ng/ml | 15.6 |

## NDMA












NF-EMERY-02622

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 8:04:43 PM | **Data File** | _17_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.811 | 1216748 | 1343.0802 | ng/ml | 16.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 8:13:31 PM | **Data File** | _18_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.278 | 2787 | 80796.5786 ng/ml | 1.2 |

**NDMA**






NF-EMERY-02624

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 8:22:19 PM | **Data File** | _19_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 80082 | 3120.9047 ng/ml | 14.8 |

**NDMA**












NF-EMERY-02625

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 8:31:07 PM | **Data File** | _20_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 73156 | 3205.4053 | ng/ml | 14.8 |

**NDMA**






NF-EMERY-02626

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 8:39:55 PM | **Data File** | _21_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 72115 | 3211.9012 ng/ml | 15.1 |

**NDMA**






NF-EMERY-02627

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 8:48:46 PM | **Data File** | _22_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 75243 | 3395.7237 ng/ml | 15.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 8:57:36 PM | **Data File** | _23_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 69727 | 3012.6613 ng/ml | 15.0 |

**NDMA**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 9:06:24 PM | **Data File** | _24_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.801 | 69966 | 3361.2364 | ng/ml | 15.1 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 9:15:10 PM | **Data File** | _25_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 72532 | 3221.6241 ng/ml | 15.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 9:24:00 PM | **Data File** | _26_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 72593 | 3160.4028 | ng/ml | 15.3 |

## NDMA






NF-EMERY-02632

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 9:32:48 PM | **Data File** | _27_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 67101 | 3069.5156 | ng/ml | 15.3 |

**NDMA**












NF-EMERY-02633

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 9:41:38 PM | **Data File** | _28_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 73357 | 3349.9565 | ng/ml | 11.6 |

## NDMA






NF-EMERY-02634

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 9:50:29 PM | **Data File** | _29_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 62725 | 3269.1947 ng/ml | 15.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 9:59:17 PM | **Data File** | _30_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 68327 | 3178.8523 ng/ml | 5.7 |

**NDMA**





NF-EMERY-02636

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 10:08:05 PM | **Data File** | _31_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




## NDMA












NF-EMERY-02637

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 10:16:55 PM | **Data File** | _32_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 6943 | 16.9802 ng/ml | 1.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 10:25:43 PM | **Data File** | _33_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 88993 | 153.2021 ng/ml | 5.3 |

**NDMA**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 10:34:31 PM | **Data File** | _34_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 927512 | 1430.2440 ng/ml | 14.5 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 10:43:19 PM | **Data File** | _35_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 151 | 3086.6374 ng/ml | 49.8 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 10:52:07 PM | **Data File** | _36_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 76130 | 3352.7997 ng/ml | 15.0 |

## NDMA






NF-EMERY-02642

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:00:53 PM | **Data File** | _37_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.806 | 66443 | 3239.4758 ng/ml | 15.1 |

**NDMA**






NF-EMERY-02643

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:09:40 PM | **Data File** | _38_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 71645 | 3065.5417 | ng/ml | 16.1 |

**NDMA**












NF-EMERY-02644

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:18:28 PM | **Data File** | _39_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 72405 | 3260.8583 | ng/ml | 5.6 |

**NDMA**












NF-EMERY-02645

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:27:16 PM | **Data File** | _40_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.804 | 69811 | 3237.7949 | ng/ml | 15.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:36:04 PM | **Data File** | _41_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 73643 | 3126.8032 ng/ml | 14.8 |

## NDMA






NF-EMERY-02647

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:44:55 PM | **Data File** | _42_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 69084 | 3144.4771 ng/ml | 15.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:53:42 PM | **Data File** | _43_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 62774 | 3267.4671 | ng/ml | 15.2 |

**NDMA**





Generated at 4:01 PM on 5/12/2022

NF-EMERY-02649

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:02:31 AM | **Data File** | _44_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 61510 | 3089.6858 ng/ml | 16.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:11:19 AM | **Data File** | _45_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 65775 | 3289.0202 | ng/ml | 16.2 |

**NDMA**






NF-EMERY-02651

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:20:07 AM | **Data File** | _46_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 74649 | 3677.1402 | ng/ml | 15.8 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:28:53 AM | **Data File** | _47_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 65316 | 3105.2695 ng/ml | 14.4 |

**NDMA**












NF-EMERY-02653

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:37:41 AM | **Data File** | _48_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.765 | 54 | 5113.0638 ng/ml | 83.3 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:46:30 AM | **Data File** | _49_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.841 | 6360 | 15.6389 ng/ml | 3.1 |

## NDMA












NF-EMERY-02655

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:55:18 AM | **Data File** | _50_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 98104 | 173.3110 ng/ml | 16.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:04:06 AM | **Data File** | _51_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.826 | 919211 | 1394.4293 | ng/ml | 14.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:12:57 AM | **Data File** | _52_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 181 | 7248.3029 ng/ml | 16.4 |

**NDMA**












NF-EMERY-02658

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:21:45 AM | **Data File** | _53_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 142 | 7378.5518 ng/ml | 40.5 |

**NDMA**






NF-EMERY-02659

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:30:32 AM | **Data File** | _54_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.844 | 2869 | 6.5889 ng/ml | 5.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:39:21 AM | **Data File** | _55_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:48:09 AM | **Data File** | _56_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 12933 | 22.0556 ng/ml | 1.2 |

**NDMA**












NF-EMERY-02662

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:56:57 AM | **Data File** | _57_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 30175 | 47.5950 ng/ml | 2.8 |

**NDMA**




 Generated at 4:01 PM on 5/12/2022

NF-EMERY-02663

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 2:05:46 AM | **Data File** | _58_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 51484 | 80.7170 ng/ml | 7.3 |

**NDMA**






NF-EMERY-02664

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 2:14:34 AM | **Data File** | _59_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 63729 | 99.9942 ng/ml | 14.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 2:23:22 AM | **Data File** | _60_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.826 | 313722 | 471.5050 | ng/ml | 14.4 |

**NDMA**





NF-EMERY-02666

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 2:32:10 AM | **Data File** | _61_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.829 | 668291 | 1043.9118 | ng/ml | 14.2 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 2:40:59 AM | **Data File** | _62_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 569 | 31450.0509 ng/ml | 48.1 |

**NDMA**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 5:43:47 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.731 | 2475 | 0 | 10597.9318 | 673430.3504 | ng/ml | 6.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-02669

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 5:52:41 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.747 | 626 | 2 | 358.4243 | 22777.8347 | ng/ml | 2.3 |

**NDMA**










**NDMA-IS**












NF-EMERY-02670

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:01:30 PM | **Data File** | _03_100ngmL.d |
| **Type** | Sample | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 59756 | 45133 | 1.3240 | 86.4856 | ng/ml | 7.2 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:10:18 PM | **Data File** | _04_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.038 | 1106 | 0 | 2377.3587 | 151067.6712 | ng/ml | 0.7 |

**NDMA**



**NDMA-IS**





NF-EMERY-02672

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:19:06 PM | **Data File** | _05_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 97 | 1 | 77.6546 | 4936.7898 | ng/ml | 17.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/5/2021 6:27:54 PM | **Data File** | _06_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 2669 | 55197 | 0.0484 | 5.4274 | ng/ml | 0.7 |

## NDMA




## NDMA-IS






NF-EMERY-02674

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:36:42 PM | **Data File** | _07_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 5525 | 55090 | 0.1003 | 8.7270 | ng/ml | 0.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-02675

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/5/2021 6:45:30 PM | **Data File** | _08_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 17507 | 53393 | 0.3279 | 23.1893 | ng/ml | 3.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:54:18 PM | **Data File** | _09_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 35215 | 48418 | 0.7273 | 48.5710 | ng/ml | 14.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:03:06 PM | **Data File** | _10_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 58673 | 53193 | 1.1030 | 72.4439 | ng/ml | 16.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:11:54 PM | **Data File** | _11_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 73340 | 53302 | 1.3759 | 89.7857 | ng/ml | 16.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/5/2021 7:20:45 PM | **Data File** | _12_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 397310 | 55731 | 7.1291 | 455.3596 | ng/ml | 15.0 |

**NDMA**










**NDMA-IS**












NF-EMERY-02680

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/5/2021 7:29:33 PM | **Data File** | _13_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 833135 | 50871 | 16.3773 | 1043.0254 | ng/ml | 14.7 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:38:19 PM | **Data File** | _14_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 649 | 3 | 211.5979 | 13447.9913 | ng/ml | 0.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/5/2021 7:47:07 PM | **Data File** | _15_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 9670 | 52736 | 0.1834 | 14.0059 | ng/ml | 1.0 |

**NDMA**










**NDMA-IS**












NF-EMERY-02683

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:55:55 PM | **Data File** | _16_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 127087 | 55847 | 2.2756 | 146.9560 | ng/ml | 15.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/5/2021 8:04:43 PM | **Data File** | _17_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 1216748 | 57667 | 21.0994 | 1343.0802 | ng/ml | 16.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 8:13:31 PM | **Data File** | _18_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.278 | 2787 | 2 | 1271.4821 | 80796.5786 | ng/ml | 1.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/5/2021 8:22:19 PM | **Data File** | _19_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 80082 | 1632 | 49.0775 | 3120.9047 | ng/ml | 14.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 8:31:07 PM | **Data File** | _20_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 73156 | 1451 | 50.4073 | 3205.4053 | ng/ml | 14.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 8:39:55 PM | **Data File** | _21_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 72115 | 1428 | 50.5096 | 3211.9012 | ng/ml | 15.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/5/2021 8:48:46 PM | **Data File** | _22_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 75243 | 1409 | 53.4024 | 3395.7237 | ng/ml | 15.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-02690

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 8:57:36 PM | **Data File** | _23_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 69727 | 1472 | 47.3741 | 3012.6613 | ng/ml | 15.0 |

## NDMA




## NDMA-IS






NF-EMERY-02691

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 9:06:24 PM | **Data File** | _24_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 69966 | 1324 | 52.8597 | 3361.2364 | ng/ml | 15.1 |

## NDMA




## NDMA-IS






NF-EMERY-02692

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 9:15:10 PM | **Data File** | _25_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 72532 | 1432 | 50.6626 | 3221.6241 | ng/ml | 15.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 9:24:00 PM | **Data File** | _26_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 72593 | 1461 | 49.6991 | 3160.4028 | ng/ml | 15.3 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/5/2021 9:32:48 PM | **Data File** | _27_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 67101 | 1390 | 48.2688 | 3069.5156 | ng/ml | 15.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 9:41:38 PM | **Data File** | _28_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 73357 | 1392 | 52.6822 | 3349.9565 | ng/ml | 11.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-02696

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 9:50:29 PM | **Data File** | _29_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 62725 | 1220 | 51.4112 | 3269.1947 | ng/ml | 15.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/5/2021 9:59:17 PM | **Data File** | _30_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 68327 | 1367 | 49.9895 | 3178.8523 | ng/ml | 5.7 |

**NDMA**







**NDMA-IS**









NF-EMERY-02698

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 10:08:05 PM | **Data File** | _31_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 22 | 1 | 15.7107 | 1000.6679 | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 10:16:55 PM | **Data File** | _32_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 6943 | 30163 | 0.2302 | 16.9802 | ng/ml | 1.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-02700

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/5/2021 10:25:43 PM | **Data File** | _33_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 88993 | 37488 | 2.3739 | 153.2021 | ng/ml | 5.3 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/5/2021 10:34:31 PM | **Data File** | _34_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 927512 | 41276 | 22.4711 | 1430.2440 | ng/ml | 14.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 10:43:19 PM | **Data File** | _35_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 151 | 3 | 48.5383 | 3086.6374 | ng/ml | 49.8 |

**NDMA**










**NDMA-IS**












NF-EMERY-02703

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/5/2021 10:52:07 PM | **Data File** | _36_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 76130 | 1444 | 52.7269 | 3352.7997 | ng/ml | 15.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-02704

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:00:53 PM | **Data File** | _37_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 66443 | 1304 | 50.9435 | 3239.4758 | ng/ml | 15.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-02705

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:09:40 PM | **Data File** | _38_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 71645 | 1486 | 48.2063 | 3065.5417 | ng/ml | 16.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:18:28 PM | **Data File** | _39_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 72405 | 1412 | 51.2800 | 3260.8583 | ng/ml | 5.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:27:16 PM | **Data File** | _40_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 69811 | 1371 | 50.9171 | 3237.7949 | ng/ml | 15.7 |

## NDMA



## NDMA-IS





NF-EMERY-02708

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:36:04 PM | **Data File** | _41_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 73643 | 1498 | 49.1704 | 3126.8032 | ng/ml | 14.8 |

## NDMA




## NDMA-IS






NF-EMERY-02709

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:44:55 PM | **Data File** | _42_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 69084 | 1397 | 49.4485 | 3144.4771 | ng/ml | 15.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:53:42 PM | **Data File** | _43_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 62774 | 1222 | 51.3840 | 3267.4671 | ng/ml | 15.2 |

**NDMA**



**NDMA-IS**





NF-EMERY-02711

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:02:31 AM | **Data File** | _44_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 61510 | 1266 | 48.5862 | 3089.6858 | ng/ml | 16.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-02712

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:11:19 AM | **Data File** | _45_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 65775 | 1272 | 51.7232 | 3289.0202 | ng/ml | 16.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:20:07 AM | **Data File** | _46_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 74649 | 1291 | 57.8312 | 3677.1402 | ng/ml | 15.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-02714

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:28:53 AM | **Data File** | _47_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 65316 | 1338 | 48.8315 | 3105.2695 | ng/ml | 14.4 |

**NDMA**



**NDMA-IS**





NF-EMERY-02715

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:37:41 AM | **Data File** | _48_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 54 | 1 | 80.4287 | 5113.0638 | ng/ml | 83.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/6/2021 12:46:30 AM | **Data File** | _49_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 6360 | 30421 | 0.2091 | 15.6389 | ng/ml | 3.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/6/2021 12:55:18 AM | **Data File** | _50_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 98104 | 36465 | 2.6904 | 173.3110 | ng/ml | 16.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/6/2021 1:04:06 AM | **Data File** | _51_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 919211 | 41959 | 21.9075 | 1394.4293 | ng/ml | 14.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:12:57 AM | **Data File** | _52_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 181 | 2 | 114.0316 | 7248.3029 | ng/ml | 16.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-02720

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:21:45 AM | **Data File** | _53_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 142 | 1 | 116.0814 | 7378.5518 | ng/ml | 40.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-02721

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:30:32 AM | **Data File** | _54_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.844 | 2869 | 43048 | 0.0666 | 6.5889 | ng/ml | 5.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-02722

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:39:21 AM | **Data File** | _55_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 6376 | 46307 | 0.1377 | 11.1032 | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/6/2021 1:48:09 AM | **Data File** | _56_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 12933 | 41714 | 0.3100 | 22.0556 | ng/ml | 1.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/6/2021 1:56:57 AM | **Data File** | _57_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 30175 | 42384 | 0.7120 | 47.5950 | ng/ml | 2.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-02725

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 2:05:46 AM | **Data File** | _58_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 51484 | 41748 | 1.2332 | 80.7170 | ng/ml | 7.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-02726

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/6/2021 2:14:34 AM | **Data File** | _59_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 63729 | 41474 | 1.5366 | 99.9942 | ng/ml | 14.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 2:23:22 AM | **Data File** | _60_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 313722 | 42492 | 7.3832 | 471.5050 | ng/ml | 14.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-02728

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 2:32:10 AM | **Data File** | _61_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 668291 | 40771 | 16.3913 | 1043.9118 | ng/ml | 14.2 |

## NDMA




## NDMA-IS






NF-EMERY-02729

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 2:40:59 AM | **Data File** | _62_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 569 | 1 | 494.9015 | 31450.0509 | ng/ml | 48.1 |

**NDMA**










**NDMA-IS**












NF-EMERY-02730

# Quantitative Analysis Results Summary Report

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _04_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _05_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _06_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _07_100ngmL.d | 100ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _08_250ngmL.d | 250ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _09_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _12_1.d | 1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_2.d | 2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_3.d | 3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_4.d | 4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_5.d | 5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_6.d | 6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_7.d | 7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_8.d | 8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_9.d | 9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_10.d | 10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_11.d | 11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_12.d | 12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_13.d | 13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_14.d | 14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_15.d | 15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_16.d | 16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_17.d | 17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_18.d | 18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_19.d | 19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report



**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _32_20.d | 20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_21.d | 21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_22.d | 22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_23.d | 23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_24.d | 24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_25.d | 25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_26.d | 26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_27.d | 27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_28.d | 28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_29.d | 29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_30.d | 30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.752 | 348 | 34198.8119 | | |
| _02_Blank.d | Blank | 1.759 | 547 | 14780.3170 | | |
| _03_5ngmL.d | Cal | 1.822 | 1843 | 5.6951 | 5.0000 | 113.9 |
| _04_10ngmL.d | Cal | 1.820 | 5948 | 10.1690 | 10.0000 | 101.7 |
| _05_25ngmL.d | Cal | 1.822 | 16167 | 23.9439 | 25.0000 | 95.8 |
| _06_50ngmL.d | Cal | 1.829 | 36294 | 51.2428 | 50.0000 | 102.5 |
| _07_100ngmL.d | Cal | 1.820 | 56513 | 73.5573 | 75.0000 | 98.1 |
| _08_250ngmL.d | Cal | 1.820 | 68689 | 90.5954 | 100.0000 | 90.6 |
| _09_500ngmL.d | Cal | 1.823 | 371595 | 464.9549 | 500.0000 | 93.0 |
| _10_1000ngmL.d | Cal | 1.829 | 788337 | 1044.8415 | 1000.0000 | 104.5 |
| _11_Blank.d | Blank | 1.745 | 181 | 6183.9449 | | |
| _12_1.d | Sample | 1.797 | 1492 | 97.0531 | | |
| _13_2.d | Sample | 1.804 | 1521 | 77.0045 | | |
| _14_3.d | Sample | 1.769 | 4625 | 57.8817 | | |
| _15_4.d | Sample | 1.810 | 5409 | 369.5238 | | |
| _16_5.d | Sample | 1.801 | 71577 | 3862.0516 | | |
| _17_6.d | Sample | 1.794 | 4388 | 317.2417 | | |
| _18_7.d | Sample | 1.800 | 2676 | 170.1003 | | |
| _19_8.d | Sample | 1.817 | 114919 | 15303.7913 | | |
| _20_9.d | Sample | 1.806 | 5666 | 422.7796 | | |
| _21_10.d | Sample | 1.826 | 2505 | 142.0544 | | |
| _22_Blank.d | Blank | 1.785 | 44 | 1584.3655 | | |
| _23_11.d | Sample | 1.804 | 1931 | 133.1780 | | |
| _24_12.d | Sample | 1.801 | 2547 | 137.1007 | | |
| _25_13.d | Sample | 1.756 | 7871 | 105.7192 | | |
| _26_14.d | Sample | 1.811 | 5585 | 435.3897 | | |
| _27_15.d | Sample | 1.804 | 66475 | 3868.3431 | | |
| _28_16.d | Sample | 1.801 | 5502 | 395.1260 | | |
| _29_17.d | Sample | 1.795 | 2993 | 183.1557 | | |
| _30_18.d | Sample | 1.822 | 118008 | 16458.4178 | | |
| _31_19.d | Sample | 1.804 | 6204 | 435.8633 | | |
| _32_20.d | Sample | 1.811 | 3129 | 174.5286 | | |
| _33_Blank.d | Blank | 1.785 | 1419 | 527752.7385 | | |
| _34_21.d | Sample | 1.804 | 2580 | 180.3851 | | |

# Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _35_22.d | Sample | 1.810 | 3615 | 187.5473 | | |
| _36_23.d | Sample | 1.787 | 12453 | 170.3279 | | |
| _37_24.d | Sample | 1.814 | 5803 | 415.5394 | | |
| _38_25.d | Sample | 1.803 | 73089 | 4012.6563 | | |
| _39_26.d | Sample | 1.804 | 3747 | 277.0867 | | |
| _40_27.d | Sample | 1.803 | 3810 | 246.7575 | | |
| _41_28.d | Sample | 1.817 | 116333 | 17227.5365 | | |
| _42_29.d | Sample | 1.807 | 7356 | 517.4650 | | |
| _43_30.d | Sample | 1.813 | 3315 | 183.7958 | | |
| _44_Blank.d | Blank | 1.825 | 538 | 15008.5790 | | |
| _45_Blank.d | Blank | 1.835 | 302 | 18758.3792 | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error** 8.0




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210803_Stability_Urine_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting_03_5ngmL.d | Calibration | 2 | x | 5.0000 | 1843 | 0.5661 | |
| C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting_04_10ngmL.d | Calibration | 3 | x | 10.0000 | 5948 | 0.8320 | |
| C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting_05_25ngmL.d | Calibration | 4 | x | 25.0000 | 16167 | 1.0090 | |
| C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting_06_50ngmL.d | Calibration | 5 | x | 50.0000 | 36294 | 1.1744 | |
| C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting_07_100ngmL.d | Calibration | 6 | x | 75.0000 | 56513 | 1.1481 | |
| C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting_08_250ngmL.d | Calibration | 7 | x | 100.0000 | 68689 | 1.0701 | |
| C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting_09_500ngmL.d | Calibration | 8 | x | 500.0000 | 371595 | 1.1328 | |
| C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting_10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 788337 | 1.2780 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 6:46:20 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.752 | 348 | 34198.8119 ng/ml | 35.2 |

**NDMA**












NF-EMERY-02735

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 6:55:08 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.759 | 547 | 14780.3170 ng/ml | 6.4 |

**NDMA**






NF-EMERY-02736

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:03:56 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 1843 | 5.6951 ng/ml | 3.0 |

**NDMA**






NF-EMERY-02737

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:12:43 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.820 | 5948 | 10.1690 | ng/ml | 4.2 |

**NDMA**





NF-EMERY-02738

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:21:31 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.822 | 16167 | 23.9439 | ng/ml | 1.3 |

**NDMA**






NF-EMERY-02739

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:30:17 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.829 | 36294 | 51.2428 | ng/ml | 1.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:39:06 PM | **Data File** | _07_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.820 | 56513 | 73.5573 | ng/ml | 1.0 |

## NDMA





Generated at 4:06 PM on 5/12/2022
NF-EMERY-02741

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:47:54 PM | **Data File** | _08_250ngmL.d |
| **Type** | Cal | **Name** | 250ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 68689 | 90.5954 ng/ml | 15.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:56:42 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.823 | 371595 | 464.9549 | ng/ml | 14.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:05:33 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.829 | 788337 | 1044.8415 | ng/ml | 15.0 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:14:19 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.745 | 181 | 6183.9449 ng/ml | 33.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:23:05 PM | **Data File** | _12_1.d |
| **Type** | Sample | **Name** | 1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:31:52 PM | **Data File** | _13_2.d |
| **Type** | Sample | **Name** | 2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.804 | 1521 | 77.0045 | ng/ml | 11.6 |

**NDMA**












NF-EMERY-02747

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:40:39 PM | **Data File** | _14_3.d |
| **Type** | Sample | **Name** | 3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.769 | 4625 | 57.8817 | ng/ml | 1.5 |

## NDMA






NF-EMERY-02748

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:49:27 PM | **Data File** | _15_4.d |
| **Type** | Sample | **Name** | 4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 5409 | 369.5238 | ng/ml | 11.8 |

**NDMA**












NF-EMERY-02749

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:58:13 PM | **Data File** | _16_5.d |
| **Type** | Sample | **Name** | 5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 71577 | 3862.0516 ng/ml | 15.4 |

**NDMA**






NF-EMERY-02750

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:07:00 PM | **Data File** | _17_6.d |
| **Type** | Sample | **Name** | 6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 4388 | 317.2417 ng/ml | 2.2 |

**NDMA**






NF-EMERY-02751

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:15:47 PM | **Data File** | _18_7.d |
| **Type** | Sample | **Name** | 7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.800 | 2676 | 170.1003 | ng/ml | 4.1 |

**NDMA**






NF-EMERY-02752

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:24:35 PM | **Data File** | _19_8.d |
| **Type** | Sample | **Name** | 8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.817 | 114919 | 15303.7913 | ng/ml | 15.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:33:26 PM | **Data File** | _20_9.d |
| **Type** | Sample | **Name** | 9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 5666 | 422.7796 ng/ml | 7.8 |

**NDMA**






NF-EMERY-02754

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:42:13 PM | **Data File** | _21_10.d |
| **Type** | Sample | **Name** | 10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 2505 | 142.0544 ng/ml | 19.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:50:59 PM | **Data File** | _22_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 44 | 1584.3655 ng/ml | 280.2 |

**NDMA**






NF-EMERY-02756

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:59:47 PM | **Data File** | _23_11.d |
| **Type** | Sample | **Name** | 11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**






NF-EMERY-02757

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 10:08:33 PM | **Data File** | _24_12.d |
| **Type** | Sample | **Name** | 12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 2547 | 137.1007 ng/ml | 18.5 |

## NDMA



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 10:17:22 PM | **Data File** | _25_13.d |
| **Type** | Sample | **Name** | 13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 7871 | 105.7192 ng/ml | 3.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 10:26:09 PM | **Data File** | _26_14.d |
| **Type** | Sample | **Name** | 14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 5585 | 435.3897 ng/ml | 8.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 10:34:55 PM | **Data File** | _27_15.d |
| **Type** | Sample | **Name** | 15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 66475 | 3868.3431 ng/ml | 5.1 |

**NDMA**






NF-EMERY-02761

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 10:43:44 PM | **Data File** | _28_16.d |
| **Type** | Sample | **Name** | 16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 5502 | 395.1260 ng/ml | 12.4 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 10:52:33 PM | **Data File** | _29_17.d |
| **Type** | Sample | **Name** | 17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 2993 | 183.1557 ng/ml | 4.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:01:25 PM | **Data File** | _30_18.d |
| **Type** | Sample | **Name** | 18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.822 | 118008 | 16458.4178 | ng/ml | 15.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:10:12 PM | **Data File** | _31_19.d |
| **Type** | Sample | **Name** | 19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.804 | 6204 | 435.8633 | ng/ml | 14.9 |

**NDMA**












NF-EMERY-02765

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:18:59 PM | **Data File** | _32_20.d |
| **Type** | Sample | **Name** | 20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 3129 | 174.5286 ng/ml | 21.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:27:49 PM | **Data File** | _33_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 1419 | 527752.7385 ng/ml | 11.5 |

**NDMA**





NF-EMERY-02767

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:36:38 PM | **Data File** | _34_21.d |
| **Type** | Sample | **Name** | 21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.804 | 2580 | 180.3851 ng/ml | 9.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:45:27 PM | **Data File** | _35_22.d |
| **Type** | Sample | **Name** | 22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 3615 | 187.5473 ng/ml | 33.1 |

**NDMA**











NF-EMERY-02769

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:54:13 PM | **Data File** | _36_23.d |
| **Type** | Sample | **Name** | 23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 12453 | 170.3279 ng/ml | 6.4 |

**NDMA**












NF-EMERY-02770

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:03:01 AM | **Data File** | _37_24.d |
| **Type** | Sample | **Name** | 24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 5803 | 415.5394 ng/ml | 28.1 |

## NDMA












NF-EMERY-02771

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:11:49 AM | **Data File** | _38_25.d |
| **Type** | Sample | **Name** | 25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 73089 | 4012.6563 | ng/ml | 18.2 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:20:36 AM | **Data File** | _39_26.d |
| **Type** | Sample | **Name** | 26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 3747 | 277.0867 ng/ml | 29.6 |

**NDMA**






NF-EMERY-02773

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:29:27 AM | **Data File** | _40_27.d |
| **Type** | Sample | **Name** | 27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 3810 | 246.7575 ng/ml | 15.8 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:38:15 AM | **Data File** | _41_28.d |
| **Type** | Sample | **Name** | 28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.817 | 116333 | 17227.5365 | ng/ml | 14.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:47:01 AM | **Data File** | _42_29.d |
| **Type** | Sample | **Name** | 29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 7356 | 517.4650 ng/ml | 14.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:55:47 AM | **Data File** | _43_30.d |
| **Type** | Sample | **Name** | 30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.813 | 3315 | 183.7958 ng/ml | 44.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 1:04:35 AM | **Data File** | _44_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.825 | 538 | 15008.5790 | ng/ml | 9.2 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 1:13:23 AM | **Data File** | _45_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 302 | 18758.3792 ng/ml | 33.7 |

**NDMA**











Generated at 4:06 PM on 5/12/2022

NF-EMERY-02779

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 6:46:20 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 348 | 1 | 552.1250 | 34198.8119 | ng/ml | 35.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-02780

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 6:55:08 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 547 | 2 | 238.5907 | 14780.3170 | ng/ml | 6.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-02781

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/6/2021 7:03:56 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 1843 | 49484 | 0.0372 | 5.6951 | ng/ml | 3.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-02782

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:12:43 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 5948 | 54327 | 0.1095 | 10.1690 | ng/ml | 4.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:21:31 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 16167 | 48711 | 0.3319 | 23.9439 | ng/ml | 1.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/6/2021 7:30:17 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 36294 | 46972 | 0.7727 | 51.2428 | ng/ml | 1.5 |

## NDMA




## NDMA-IS






NF-EMERY-02785

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:39:06 PM | **Data File** | _07_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 56513 | 49881 | 1.1330 | 73.5573 | ng/ml | 1.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/6/2021 7:47:54 PM | **Data File** | _08_250ngmL.d |
| **Type** | Cal | **Name** | 250ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 68689 | 48783 | 1.4081 | 90.5954 | ng/ml | 15.5 |

**NDMA**



**NDMA-IS**





NF-EMERY-02787

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:56:42 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 371595 | 49862 | 7.4525 | 464.9549 | ng/ml | 14.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-02788

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/6/2021 8:05:33 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 788337 | 46882 | 16.8155 | 1044.8415 | ng/ml | 15.0 |

## NDMA




## NDMA-IS






NF-EMERY-02789

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:14:19 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.745 | 181 | 2 | 99.7923 | 6183.9449 | ng/ml | 33.1 |

## NDMA




## NDMA-IS






NF-EMERY-02790

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:23:05 PM | **Data File** | _12_1.d |
| **Type** | Sample | **Name** | 1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 1492 | 986 | 1.5123 | 97.0531 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-02791

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:31:52 PM | **Data File** | _13_2.d |
| **Type** | Sample | **Name** | 2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 1521 | 1279 | 1.1886 | 77.0045 | ng/ml | 11.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-02792

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/6/2021 8:40:39 PM | **Data File** | _14_3.d |
| **Type** | Sample | **Name** | 3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 4625 | 5256 | 0.8799 | 57.8817 | ng/ml | 1.5 |

**NDMA**







**NDMA-IS**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:49:27 PM | **Data File** | _15_4.d |
| **Type** | Sample | **Name** | 4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 5409 | 915 | 5.9117 | 369.5238 | ng/ml | 11.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-02794

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:58:13 PM | **Data File** | _16_5.d |
| **Type** | Sample | **Name** | 5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 71577 | 1149 | 62.3026 | 3862.0516 | ng/ml | 15.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/6/2021 9:07:00 PM | **Data File** | _17_6.d |
| **Type** | Sample | **Name** | 6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 4388 | 866 | 5.0675 | 317.2417 | ng/ml | 2.2 |

**NDMA**



**NDMA-IS**





NF-EMERY-02796

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:15:47 PM | **Data File** | _18_7.d |
| **Type** | Sample | **Name** | 7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 2676 | 994 | 2.6918 | 170.1003 | ng/ml | 4.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:24:35 PM | **Data File** | _19_8.d |
| **Type** | Sample | **Name** | 8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 114919 | 465 | 247.0428 | 15303.7913 | ng/ml | 15.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-02798

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:33:26 PM | **Data File** | _20_9.d |
| **Type** | Sample | **Name** | 9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 5666 | 837 | 6.7716 | 422.7796 | ng/ml | 7.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:42:13 PM | **Data File** | _21_10.d |
| **Type** | Sample | **Name** | 10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 2505 | 1119 | 2.2389 | 142.0544 | ng/ml | 19.7 |

**NDMA**



**NDMA-IS**





NF-EMERY-02800

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:50:59 PM | **Data File** | _22_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 44 | 2 | 25.5267 | 1584.3655 | ng/ml | 280.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:59:47 PM | **Data File** | _23_11.d |
| **Type** | Sample | **Name** | 11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 1931 | 921 | 2.0956 | 133.1780 | ng/ml | |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 10:08:33 PM | **Data File** | _24_12.d |
| **Type** | Sample | **Name** | 12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 2547 | 1180 | 2.1589 | 137.1007 | ng/ml | 18.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 10:17:22 PM | **Data File** | _25_13.d |
| **Type** | Sample | **Name** | 13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 7871 | 4764 | 1.6522 | 105.7192 | ng/ml | 3.3 |

## NDMA



## NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 10:26:09 PM | **Data File** | _26_14.d |
| **Type** | Sample | **Name** | 14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 5585 | 801 | 6.9752 | 435.3897 | ng/ml | 8.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-02805

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 10:34:55 PM | **Data File** | _27_15.d |
| **Type** | Sample | **Name** | 15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 66475 | 1065 | 62.4042 | 3868.3431 | ng/ml | 5.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 10:43:44 PM | **Data File** | _28_16.d |
| **Type** | Sample | **Name** | 16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 5502 | 870 | 6.3251 | 395.1260 | ng/ml | 12.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-02807

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 10:52:33 PM | **Data File** | _29_17.d |
| **Type** | Sample | **Name** | 17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 2993 | 1031 | 2.9026 | 183.1557 | ng/ml | 4.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:01:25 PM | **Data File** | _30_18.d |
| **Type** | Sample | **Name** | 18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 118008 | 444 | 265.6856 | 16458.4178 | ng/ml | 15.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-02809

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:10:12 PM | **Data File** | _31_19.d |
| **Type** | Sample | **Name** | 19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 6204 | 888 | 6.9828 | 435.8633 | ng/ml | 14.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-02810

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:18:59 PM | **Data File** | _32_20.d |
| **Type** | Sample | **Name** | 20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 3129 | 1132 | 2.7633 | 174.5286 | ng/ml | 21.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-02811

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:27:49 PM | **Data File** | _33_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 1419 | 0 | 8521.1283 | 527752.7385 | ng/ml | 11.5 |

**NDMA**



**NDMA-IS**





NF-EMERY-02812

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:36:38 PM | **Data File** | _34_21.d |
| **Type** | Sample | **Name** | 21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 2580 | 903 | 2.8578 | 180.3851 | ng/ml | 9.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/6/2021 11:45:27 PM | **Data File** | _35_22.d |
| **Type** | Sample | **Name** | 22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 3615 | 1216 | 2.9735 | 187.5473 | ng/ml | 33.1 |

**NDMA**




**NDMA-IS**





NF-EMERY-02814

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:54:13 PM | **Data File** | _36_23.d |
| **Type** | Sample | **Name** | 23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 12453 | 4620 | 2.6954 | 170.3279 | ng/ml | 6.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:03:01 AM | **Data File** | _37_24.d |
| **Type** | Sample | **Name** | 24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 5803 | 872 | 6.6547 | 415.5394 | ng/ml | 28.1 |

**NDMA**



**NDMA-IS**





NF-EMERY-02816

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:11:49 AM | **Data File** | _38_25.d |
| **Type** | Sample | **Name** | 25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 73089 | 1129 | 64.7343 | 4012.6563 | ng/ml | 18.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-02817

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:20:36 AM | **Data File** | _39_26.d |
| **Type** | Sample | **Name** | 26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 3747 | 848 | 4.4192 | 277.0867 | ng/ml | 29.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:29:27 AM | **Data File** | _40_27.d |
| **Type** | Sample | **Name** | 27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 3810 | 970 | 3.9295 | 246.7575 | ng/ml | 15.8 |

## NDMA




## NDMA-IS






NF-EMERY-02819

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:38:15 AM | **Data File** | _41_28.d |
| **Type** | Sample | **Name** | 28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 116333 | 418 | 278.1039 | 17227.5365 | ng/ml | 14.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/7/2021 12:47:01 AM | **Data File** | _42_29.d |
| **Type** | Sample | **Name** | 29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 7356 | 886 | 8.3004 | 517.4650 | ng/ml | 14.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/7/2021 12:55:47 AM | **Data File** | _43_30.d |
| **Type** | Sample | **Name** | 30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 3315 | 1138 | 2.9129 | 183.7958 | ng/ml | 44.2 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 1:04:35 AM | **Data File** | _44_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 538 | 2 | 242.2763 | 15008.5790 | ng/ml | 9.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-02823

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 1:13:23 AM | **Data File** | _45_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 302 | 1 | 302.8212 | 18758.3792 | ng/ml | 33.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| **Data File** | **Name** | **Type** | **Vial** | **Vol.** | **Level** | **Acq. Method File** |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _04_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _05_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _06_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _07_100ngmL.d | 100ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _08_250ngmL.d | 250ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _09_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _12_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_1.d | 1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_2.d | 2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_3.d | 3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_4.d | 4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_5.d | 5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_6.d | 6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_7.d | 7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_8.d | 8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_9.d | 9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_10.d | 10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_11.d | 11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_12.d | 12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_13.d | 13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_14.d | 14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_15.d | 15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_16.d | 16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| **Data File** | **Name** | **Type** | **Vial** | **Vol.** | **Level** | **Acq. Method File** |
|---|---|---|---|---|---|---|
| _32_17.d | 17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_18.d | 18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_19.d | 19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_20.d | 20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_21.d | 21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_22.d | 22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_23.d | 23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_24.d | 24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_25.d | 25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_26.d | 26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_27.d | 27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_28.d | 28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_29.d | 29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_30.d | 30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_31.d | 31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_32.d | 32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_33.d | 33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_34.d | 34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_35.d | 35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_36.d | 36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_37.d | 37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_38.d | 38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_39.d | 39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_40.d | 40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_41.d | 41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_42.d | 42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_43.d | 43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_44.d | 44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_45.d | 45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_46.d | 46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_47.d | 47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _64_48.d | 48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _65_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _66_49.d | 49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _67_50.d | 50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_51.d | 51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_52.d | 52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_53.d | 53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_54.d | 54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_55.d | 55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_56.d | 56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_57.d | 57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _75_58.d | 58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _76_59.d | 59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _77_60.d | 60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _78_61.d | 61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _79_62.d | 62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _80_63.d | 63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _81_64.d | 64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _82_65.d | 65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _83_66.d | 66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _84_67.d | 67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _85_68.d | 68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _86_69.d | 69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _87_70.d | 70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _88_71.d | 71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _89_72.d | 72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _90_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _91_73.d | 73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _92_74.d | 74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _93_75.d | 75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _94_76.d | 76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _95_77.d | 77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _96_78.d | 78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _97_79.d | 79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _98_80.d | 80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _99_81.d | 81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Agilent | Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _100_82.d | 82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _101_83.d | 83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _102_84.d | 84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _103_85.d | 85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _104_86.d | 86 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _105_87.d | 87 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _106_88.d | 88 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _107_89.d | 89 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _108_90.d | 90 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _109_91.d | 91 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _110_92.d | 92 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _111_93.d | 93 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _112_94.d | 94 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _113_95.d | 95 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _114_96.d | 96 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _115_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _116_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _117_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _118_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _119_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _120_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _11_Pill.d | Pill | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_Pill + 500ngmL.d | Pill + 500ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_500ngmL.d | 500ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.763 | 317 | 41614.0336 | | |
| _02_Blank.d | Blank | 1.970 | 1040 | 2207.0032 | | |
| _03_5ngmL.d | Cal | 1.762 | 83 | 6.9879 | 5.0000 | 139.8 |
| _04_10ngmL.d | Cal | 1.823 | 2802 | 10.7607 | 10.0000 | 107.6 |
| _05_25ngmL.d | Cal | 1.803 | 11709 | 23.9668 | 25.0000 | 95.9 |
| _06_50ngmL.d | Cal | 1.801 | 29654 | 43.3623 | 50.0000 | 86.7 |
| _07_100ngmL.d | Cal | 1.819 | 39483 | 62.5111 | 75.0000 | 83.3 |
| _08_250ngmL.d | Cal | 1.810 | 60256 | 83.6065 | 100.0000 | 83.6 |
| _09_500ngmL.d | Cal | 1.810 | 355970 | 497.0809 | 500.0000 | 99.4 |
| _10_1000ngmL.d | Cal | 1.810 | 707288 | 1036.7239 | 1000.0000 | 103.7 |
| _11_Blank.d | Blank | 1.731 | 1042 | 16329.4502 | | |
| _12_QC-L.d | Sample | 1.803 | 5529 | 14.3516 | | |
| _13_QC-M.d | Sample | 1.804 | 91810 | 120.0634 | | |
| _14_QC-H.d | Sample | 1.819 | 571205 | 737.5683 | | |
| _15_Blank.d | Blank | 1.763 | 168 | 15037.3780 | | |
| _16_1.d | Sample | 1.807 | 10065 | 376.4595 | | |

# Quantitative Analysis Results Summary Report



**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _17_2.d | Sample | 1.819 | 80074 | 9085.4464 | | |
| _18_3.d | Sample | 1.809 | 14246 | 709.1737 | | |
| _19_4.d | Sample | 1.807 | 8783 | 431.6248 | | |
| _20_5.d | Sample | 1.804 | 7836 | 298.7297 | | |
| _21_6.d | Sample | 1.803 | 9097 | 396.1863 | | |
| _22_7.d | Sample | 1.806 | 4051 | 196.3629 | | |
| _23_8.d | Sample | 1.814 | 3135 | 131.0900 | | |
| _24_9.d | Sample | 1.807 | 10720 | 432.8015 | | |
| _25_10.d | Sample | 1.806 | 3480 | 141.0897 | | |
| _26_11.d | Sample | 1.835 | 7121 | 136.7431 | | |
| _27_12.d | Sample | 1.814 | 2599 | 122.5375 | | |
| _28_13.d | Sample | 1.806 | 2530 | 113.6415 | | |
| _29_14.d | Sample | 1.819 | 82060 | 8829.5800 | | |
| _30_15.d | Sample | 1.816 | 58177 | 6909.0167 | | |
| _31_16.d | Sample | 1.810 | 20288 | 1086.9782 | | |
| _32_17.d | Sample | 1.812 | 4742 | 204.3938 | | |
| _33_18.d | Sample | 1.812 | 4597 | 192.5042 | | |
| _34_19.d | Sample | 1.809 | 4182 | 169.6176 | | |
| _35_20.d | Sample | 1.814 | 4936 | 168.6165 | | |
| _36_21.d | Sample | 1.812 | 3948 | 168.3617 | | |
| _37_22.d | Sample | 1.817 | 92312 | 10657.6967 | | |
| _38_23.d | Sample | 1.810 | 13521 | 722.1239 | | |
| _39_24.d | Sample | 1.811 | 10287 | 420.4545 | | |
| _40_Blank.d | Blank | 1.857 | 157 | 4506.4785 | | |
| _41_25.d | Sample | 1.812 | 10320 | 443.9678 | | |
| _42_26.d | Sample | 1.820 | 78026 | 8270.7272 | | |
| _43_27.d | Sample | 1.813 | 15164 | 777.4940 | | |
| _44_28.d | Sample | 1.811 | 9318 | 451.0078 | | |
| _45_29.d | Sample | 1.803 | 9434 | 394.1759 | | |
| _46_30.d | Sample | 1.806 | 11232 | 505.4373 | | |
| _47_31.d | Sample | 1.807 | 6467 | 333.1534 | | |
| _48_32.d | Sample | 1.810 | 5956 | 238.1003 | | |
| _49_33.d | Sample | 1.807 | 13274 | 542.0672 | | |
| _50_34.d | Sample | 1.810 | 7829 | 288.5175 | | |
| _51_35.d | Sample | 1.841 | 12142 | 230.0646 | | |
| _52_36.d | Sample | 1.807 | 5062 | 225.1368 | | |
| _53_37.d | Sample | 1.810 | 5574 | 235.1328 | | |
| _54_38.d | Sample | 1.819 | 82745 | 8506.9836 | | |
| _55_39.d | Sample | 1.817 | 58297 | 6771.1779 | | |
| _56_40.d | Sample | 1.809 | 20354 | 1019.6654 | | |
| _57_41.d | Sample | 1.813 | 6989 | 300.7764 | | |
| _58_42.d | Sample | 1.810 | 6341 | 252.3895 | | |
| _59_43.d | Sample | 1.810 | 5646 | 215.8914 | | |
| _60_44.d | Sample | 1.812 | 6196 | 213.1418 | | |
| _61_45.d | Sample | 1.814 | 6270 | 255.6158 | | |
| _62_46.d | Sample | 1.817 | 92871 | 10882.9299 | | |
| _63_47.d | Sample | 1.809 | 14595 | 720.6215 | | |
| _64_48.d | Sample | 1.814 | 11677 | 481.9936 | | |
| _65_Blank.d | Blank | 1.785 | 195 | 4921.2091 | | |
| _66_49.d | Sample | 1.809 | 12378 | 533.3011 | | |
| _67_50.d | Sample | 1.823 | 78579 | 8602.1060 | | |
| _68_51.d | Sample | 1.810 | 16277 | 851.1331 | | |
| _69_52.d | Sample | 1.813 | 11111 | 555.1689 | | |
| _70_53.d | Sample | 1.801 | 9935 | 411.2796 | | |
| _71_54.d | Sample | 1.806 | 11976 | 535.5352 | | |
| _72_55.d | Sample | 1.804 | 6204 | 310.1167 | | |
| _73_56.d | Sample | 1.813 | 6940 | 284.3334 | | |
| _74_57.d | Sample | 1.803 | 11995 | 500.4514 | | |
| _75_58.d | Sample | 1.809 | 7483 | 294.4280 | | |
| _76_59.d | Sample | 1.836 | 14021 | 280.5934 | | |
| _77_60.d | Sample | 1.811 | 6133 | 304.3003 | | |
| _78_61.d | Sample | 1.809 | 5032 | 216.0984 | | |
| _79_62.d | Sample | 1.817 | 85230 | 8709.4476 | | |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _80_63.d | Sample | 1.814 | 59391 | 7097.3357 | | |
| _81_64.d | Sample | 1.807 | 22164 | 1193.1346 | | |
| _82_65.d | Sample | 1.807 | 7338 | 322.0212 | | |
| _83_66.d | Sample | 1.807 | 7801 | 299.3128 | | |
| _84_67.d | Sample | 1.809 | 6365 | 260.2874 | | |
| _85_68.d | Sample | 1.812 | 8036 | 276.9264 | | |
| _86_69.d | Sample | 1.812 | 6880 | 286.2444 | | |
| _87_70.d | Sample | 1.817 | 95668 | 10984.1216 | | |
| _88_71.d | Sample | 1.807 | 15180 | 789.3155 | | |
| _89_72.d | Sample | 1.814 | 11568 | 485.8837 | | |
| _90_Blank.d | Blank | 1.731 | 232 | 10013.7053 | | |
| _91_73.d | Sample | 1.809 | 12382 | 539.4309 | | |
| _92_74.d | Sample | 1.820 | 77976 | 8984.1894 | | |
| _93_75.d | Sample | 1.814 | 15224 | 797.4841 | | |
| _94_76.d | Sample | 1.813 | 11983 | 607.8873 | | |
| _95_77.d | Sample | 1.803 | 10563 | 459.2787 | | |
| _96_78.d | Sample | 1.804 | 11672 | 531.0250 | | |
| _97_79.d | Sample | 1.807 | 8161 | 396.9345 | | |
| _98_80.d | Sample | 1.814 | 7415 | 291.0025 | | |
| _99_81.d | Sample | 1.807 | 13675 | 553.3955 | | |
| _100_82.d | Sample | 1.807 | 9876 | 385.8735 | | |
| _101_83.d | Sample | 1.836 | 15526 | 298.6142 | | |
| _102_84.d | Sample | 1.812 | 5987 | 276.1282 | | |
| _103_85.d | Sample | 1.812 | 6366 | 266.7323 | | |
| _104_86.d | Sample | 1.816 | 86816 | 9546.5645 | | |
| _105_87.d | Sample | 1.817 | 58154 | 7226.4146 | | |
| _106_88.d | Sample | 1.813 | 23275 | 1154.8382 | | |
| _107_89.d | Sample | 1.816 | 7525 | 318.7361 | | |
| _108_90.d | Sample | 1.813 | 7474 | 285.7981 | | |
| _109_91.d | Sample | 1.813 | 7169 | 288.7972 | | |
| _110_92.d | Sample | 1.811 | 8701 | 278.4077 | | |
| _111_93.d | Sample | 1.813 | 7820 | 311.4960 | | |
| _112_94.d | Sample | 1.820 | 95765 | 10082.9454 | | |
| _113_95.d | Sample | 1.814 | 16490 | 809.9535 | | |
| _114_96.d | Sample | 1.817 | 13530 | 563.3137 | | |
| _115_Blank.d | Blank | 1.868 | 7784 | 128577.9093 | | |
| _116_QC-L.d | Sample | 1.854 | 2314 | 12.6954 | | |
| _117_QC-M.d | Sample | 1.823 | 70702 | 160.8406 | | |
| _118_QC-H.d | Sample | 1.829 | 361017 | 789.1764 | | |
| _119_Blank.d | Blank | 1.854 | 1024 | 155041.9142 | | |
| _120_Blank.d | Blank | 1.809 | 296 | 18666.3578 | | |
| _11_Pill.d | Sample | 1.811 | 8441 | 402.2193 | | |
| _13_Pill + 500ngmL.d | Sample | 1.809 | 17769 | 982.7410 | | |
| _15_500ngmL.d | Sample | 1.836 | 133771 | 485.2524 | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error** 20.0




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210803_Stability_Urine_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_03_5ngmL.d | Calibration | 2 | x | 5.0000 | 83 | 0.0275 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_04_10ngmL.d | Calibration | 3 | x | 10.0000 | 2802 | 0.4697 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_05_25ngmL.d | Calibration | 4 | x | 25.0000 | 11709 | 0.8263 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_06_50ngmL.d | Calibration | 5 | x | 50.0000 | 29654 | 0.8819 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_07_100ngmL.d | Calibration | 6 | x | 75.0000 | 39483 | 0.8965 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_08_250ngmL.d | Calibration | 7 | x | 100.0000 | 60256 | 0.9273 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_09_500ngmL.d | Calibration | 8 | x | 500.0000 | 355970 | 1.1849 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 707288 | 1.2446 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 6:51:50 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 317 | 41614.0336 ng/ml | 5.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:25:01 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.970 | 1040 | 2207.0032 ng/ml | 47.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:33:50 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:42:38 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 2802 | 10.7607 ng/ml | 0.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:51:26 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 11709 | 23.9668 ng/ml | 1.8 |

**NDMA**












NF-EMERY-02836

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:00:14 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 29654 | 43.3623 ng/ml | 1.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:09:03 PM | **Data File** | _07_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 39483 | 62.5111 ng/ml | 0.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:17:52 PM | **Data File** | _08_250ngmL.d |
| **Type** | Cal | **Name** | 250ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 60256 | 83.6065 ng/ml | 13.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:26:40 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 355970 | 497.0809 | ng/ml | 14.8 |

**NDMA**












NF-EMERY-02840

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:35:31 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.810 | 707288 | 1036.7239 ng/ml | 14.8 |

**NDMA**












NF-EMERY-02841

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:44:21 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.731 | 1042 | 16329.4502 ng/ml | 1.3 |

**NDMA**












NF-EMERY-02842

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:53:11 PM | **Data File** | _12_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 5529 | 14.3516 ng/ml | 2.2 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:01:57 PM | **Data File** | _13_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 91810 | 120.0634 ng/ml | 15.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:10:45 PM | **Data File** | _14_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 571205 | 737.5683 ng/ml | 14.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:19:33 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 168 | 15037.3780 ng/ml | 10.9 |

**NDMA**












NF-EMERY-02846

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:28:21 PM | **Data File** | _16_1.d |
| **Type** | Sample | **Name** | 1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 10065 | 376.4595 ng/ml | 15.1 |

**NDMA**






NF-EMERY-02847

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:37:08 PM | **Data File** | _17_2.d |
| **Type** | Sample | **Name** | 2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 80074 | 9085.4464 ng/ml | 5.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:45:56 PM | **Data File** | _18_3.d |
| **Type** | Sample | **Name** | 3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 14246 | 709.1737 | ng/ml | 9.1 |

## NDMA






NF-EMERY-02849

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:54:45 PM | **Data File** | _19_4.d |
| **Type** | Sample | **Name** | 4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.807 | 8783 | 431.6248 ng/ml | 12.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:03:34 PM | **Data File** | _20_5.d |
| **Type** | Sample | **Name** | 5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.804 | 7836 | 298.7297 | ng/ml | 10.0 |

**NDMA**












NF-EMERY-02851

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:12:21 PM | **Data File** | _21_6.d |
| **Type** | Sample | **Name** | 6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 9097 | 396.1863 | ng/ml | 10.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:21:11 PM | **Data File** | _22_7.d |
| **Type** | Sample | **Name** | 7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 4051 | 196.3629 ng/ml | 1.0 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:29:58 PM | **Data File** | _23_8.d |
| **Type** | Sample | **Name** | 8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 3135 | 131.0900 ng/ml | 2.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:38:44 PM | **Data File** | _24_9.d |
| **Type** | Sample | **Name** | 9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 10720 | 432.8015 | ng/ml | 3.4 |

## NDMA












NF-EMERY-02855

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:47:31 PM | **Data File** | _25_10.d |
| **Type** | Sample | **Name** | 10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.806 | 3480 | 141.0897 ng/ml | 15.6 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:56:21 PM | **Data File** | _26_11.d |
| **Type** | Sample | **Name** | 11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 7121 | 136.7431 ng/ml | 1.0 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:05:11 PM | **Data File** | _27_12.d |
| **Type** | Sample | **Name** | 12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 2599 | 122.5375 ng/ml | 10.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:13:58 PM | **Data File** | _28_13.d |
| **Type** | Sample | **Name** | 13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 2530 | 113.6415 ng/ml | 7.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:22:45 PM | **Data File** | _29_14.d |
| **Type** | Sample | **Name** | 14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.819 | 82060 | 8829.5800 | ng/ml | 14.8 |

**NDMA**












NF-EMERY-02860

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:31:34 PM | **Data File** | _30_15.d |
| **Type** | Sample | **Name** | 15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 58177 | 6909.0167 ng/ml | 14.6 |

## NDMA






NF-EMERY-02861

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:40:23 PM | **Data File** | _31_16.d |
| **Type** | Sample | **Name** | 16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 20288 | 1086.9782 | ng/ml | 8.9 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:49:13 PM | **Data File** | _32_17.d |
| **Type** | Sample | **Name** | 17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 4742 | 204.3938 ng/ml | 2.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:58:00 PM | **Data File** | _33_18.d |
| **Type** | Sample | **Name** | 18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 4597 | 192.5042 ng/ml | 10.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:06:47 AM | **Data File** | _34_19.d |
| **Type** | Sample | **Name** | 19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 4182 | 169.6176 ng/ml | 2.7 |

## NDMA






NF-EMERY-02865

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:15:34 AM | **Data File** | _35_20.d |
| **Type** | Sample | **Name** | 20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 4936 | 168.6165 ng/ml | 8.2 |

**NDMA**






NF-EMERY-02866

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:24:20 AM | **Data File** | _36_21.d |
| **Type** | Sample | **Name** | 21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 3948 | 168.3617 ng/ml | 5.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:33:07 AM | **Data File** | _37_22.d |
| **Type** | Sample | **Name** | 22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.817 | 92312 | 10657.6967 | ng/ml | 14.3 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:41:57 AM | **Data File** | _38_23.d |
| **Type** | Sample | **Name** | 23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 13521 | 722.1239 | ng/ml | 18.9 |

## NDMA






NF-EMERY-02869

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:50:47 AM | **Data File** | _39_24.d |
| **Type** | Sample | **Name** | 24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.811 | 10287 | 420.4545 | ng/ml | 26.3 |

**NDMA**






NF-EMERY-02870

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:59:36 AM | **Data File** | _40_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.857 | 157 | 4506.4785 ng/ml | 131.2 |

**NDMA**






NF-EMERY-02871

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:08:23 AM | **Data File** | _41_25.d |
| **Type** | Sample | **Name** | 25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.812 | 10320 | 443.9678 ng/ml | 19.2 |

**NDMA**












NF-EMERY-02872

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:17:10 AM | **Data File** | _42_26.d |
| **Type** | Sample | **Name** | 26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 78026 | 8270.7272 ng/ml | 14.0 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:25:56 AM | **Data File** | _43_27.d |
| **Type** | Sample | **Name** | 27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 15164 | 777.4940 ng/ml | 10.4 |

**NDMA**






NF-EMERY-02874

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:34:44 AM | **Data File** | _44_28.d |
| **Type** | Sample | **Name** | 28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.811 | 9318 | 451.0078 | ng/ml | 26.3 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:43:32 AM | **Data File** | _45_29.d |
| **Type** | Sample | **Name** | 29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 9434 | 394.1759 ng/ml | 31.1 |

**NDMA**






NF-EMERY-02876

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:52:19 AM | **Data File** | _46_30.d |
| **Type** | Sample | **Name** | 30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 11232 | 505.4373 | ng/ml | 3.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:01:06 AM | **Data File** | _47_31.d |
| **Type** | Sample | **Name** | 31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.807 | 6467 | 333.1534 | ng/ml | 7.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:09:52 AM | **Data File** | _48_32.d |
| **Type** | Sample | **Name** | 32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.810 | 5956 | 238.1003 ng/ml | 4.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:18:39 AM | **Data File** | _49_33.d |
| **Type** | Sample | **Name** | 33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 13274 | 542.0672 | ng/ml | 23.6 |

**NDMA**












NF-EMERY-02880

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:27:28 AM | **Data File** | _50_34.d |
| **Type** | Sample | **Name** | 34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 7829 | 288.5175 | ng/ml | 15.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:36:15 AM | **Data File** | _51_35.d |
| **Type** | Sample | **Name** | 35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.841 | 12142 | 230.0646 | ng/ml | 13.5 |

## NDMA






NF-EMERY-02882

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:45:01 AM | **Data File** | _52_36.d |
| **Type** | Sample | **Name** | 36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 5062 | 225.1368 ng/ml | 30.8 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:53:50 AM | **Data File** | _53_37.d |
| **Type** | Sample | **Name** | 37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 5574 | 235.1328 ng/ml | 17.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:02:37 AM | **Data File** | _54_38.d |
| **Type** | Sample | **Name** | 38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.819 | 82745 | 8506.9836 | ng/ml | 15.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:11:23 AM | **Data File** | _55_39.d |
| **Type** | Sample | **Name** | 39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 58297 | 6771.1779 ng/ml | 15.4 |

## NDMA






NF-EMERY-02886

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:20:12 AM | **Data File** | _56_40.d |
| **Type** | Sample | **Name** | 40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 20354 | 1019.6654 ng/ml | 0.2 |

**NDMA**












NF-EMERY-02887

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:28:58 AM | **Data File** | _57_41.d |
| **Type** | Sample | **Name** | 41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.813 | 6989 | 300.7764 | ng/ml | 11.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:37:45 AM | **Data File** | _58_42.d |
| **Type** | Sample | **Name** | 42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 6341 | 252.3895 | ng/ml | 34.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:46:34 AM | **Data File** | _59_43.d |
| **Type** | Sample | **Name** | 43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 5646 | 215.8914 ng/ml | 7.2 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:55:23 AM | **Data File** | _60_44.d |
| **Type** | Sample | **Name** | 44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 6196 | 213.1418 ng/ml | 26.6 |

**NDMA**






NF-EMERY-02891

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:04:11 AM | **Data File** | _61_45.d |
| **Type** | Sample | **Name** | 45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 6270 | 255.6158 ng/ml | 2.6 |

**NDMA**






NF-EMERY-02892

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:12:58 AM | **Data File** | _62_46.d |
| **Type** | Sample | **Name** | 46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.817 | 92871 | 10882.9299 | ng/ml | 13.0 |

**NDMA**











NF-EMERY-02893

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:21:45 AM | **Data File** | _63_47.d |
| **Type** | Sample | **Name** | 47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 14595 | 720.6215 | ng/ml | 30.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:30:35 AM | **Data File** | _64_48.d |
| **Type** | Sample | **Name** | 48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 11677 | 481.9936 ng/ml | 6.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:39:23 AM | **Data File** | _65_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 195 | 4921.2091 ng/ml | 51.8 |

**NDMA**




 Generated at 4:10 PM on 5/12/2022

NF-EMERY-02896

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:48:10 AM | **Data File** | _66_49.d |
| **Type** | Sample | **Name** | 49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 12378 | 533.3011 ng/ml | 9.4 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:56:57 AM | **Data File** | _67_50.d |
| **Type** | Sample | **Name** | 50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 78579 | 8602.1060 ng/ml | 13.9 |

**NDMA**












NF-EMERY-02898

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:05:47 AM | **Data File** | _68_51.d |
| **Type** | Sample | **Name** | 51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 16277 | 851.1331 ng/ml | 18.5 |

**NDMA**






NF-EMERY-02899

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:14:34 AM | **Data File** | _69_52.d |
| **Type** | Sample | **Name** | 52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.813 | 11111 | 555.1689 ng/ml | 25.1 |

**NDMA**






NF-EMERY-02900

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:23:25 AM | **Data File** | _70_53.d |
| **Type** | Sample | **Name** | 53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.801 | 9935 | 411.2796 | ng/ml | 16.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:32:12 AM | **Data File** | _71_54.d |
| **Type** | Sample | **Name** | 54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 11976 | 535.5352 ng/ml | 24.8 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:40:58 AM | **Data File** | _72_55.d |
| **Type** | Sample | **Name** | 55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.804 | 6204 | 310.1167 | ng/ml | 21.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:49:44 AM | **Data File** | _73_56.d |
| **Type** | Sample | **Name** | 56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**












NF-EMERY-02904

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:58:31 AM | **Data File** | _74_57.d |
| **Type** | Sample | **Name** | 57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.803 | 11995 | 500.4514 ng/ml | 20.2 |

**NDMA**




 Generated at 4:10 PM on 5/12/2022

NF-EMERY-02905

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:07:18 AM | **Data File** | _75_58.d |
| **Type** | Sample | **Name** | 58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:16:06 AM | **Data File** | _76_59.d |
| **Type** | Sample | **Name** | 59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.836 | 14021 | 280.5934 | ng/ml | 4.5 |

**NDMA**












NF-EMERY-02907

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:24:53 AM | **Data File** | _77_60.d |
| **Type** | Sample | **Name** | 60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.811 | 6133 | 304.3003 | ng/ml | 29.4 |

**NDMA**












NF-EMERY-02908

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:33:41 AM | **Data File** | _78_61.d |
| **Type** | Sample | **Name** | 61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 5032 | 216.0984 ng/ml | 25.5 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:42:28 AM | **Data File** | _79_62.d |
| **Type** | Sample | **Name** | 62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.817 | 85230 | 8709.4476 | ng/ml | 14.9 |

**NDMA**












NF-EMERY-02910

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:51:19 AM | **Data File** | _80_63.d |
| **Type** | Sample | **Name** | 63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.814 | 59391 | 7097.3357 ng/ml | 14.5 |

**NDMA**






NF-EMERY-02911

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:00:06 AM | **Data File** | _81_64.d |
| **Type** | Sample | **Name** | 64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 22164 | 1193.1346 ng/ml | 14.4 |

## NDMA






NF-EMERY-02912

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:08:52 AM | **Data File** | _82_65.d |
| **Type** | Sample | **Name** | 65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 7338 | 322.0212 | ng/ml | 16.4 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:17:39 AM | **Data File** | _83_66.d |
| **Type** | Sample | **Name** | 66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 7801 | 299.3128 ng/ml | 16.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:26:26 AM | **Data File** | _84_67.d |
| **Type** | Sample | **Name** | 67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 6365 | 260.2874 | ng/ml | 36.0 |

**NDMA**





Generated at 4:10 PM on 5/12/2022
NF-EMERY-02915

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:35:14 AM | **Data File** | _85_68.d |
| **Type** | Sample | **Name** | 68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.812 | 8036 | 276.9264 | ng/ml | 13.2 |

## NDMA






NF-EMERY-02916

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:44:03 AM | **Data File** | _86_69.d |
| **Type** | Sample | **Name** | 69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.812 | 6880 | 286.2444 ng/ml | 10.4 |

**NDMA**






NF-EMERY-02917

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:52:53 AM | **Data File** | _87_70.d |
| **Type** | Sample | **Name** | 70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.817 | 95668 | 10984.1216 | ng/ml | 15.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:01:40 AM | **Data File** | _88_71.d |
| **Type** | Sample | **Name** | 71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 15180 | 789.3155 ng/ml | 19.5 |

**NDMA**






NF-EMERY-02919

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:10:28 AM | **Data File** | _89_72.d |
| **Type** | Sample | **Name** | 72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 11568 | 485.8837 ng/ml | 31.0 |

**NDMA**






NF-EMERY-02920

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:19:18 AM | **Data File** | _90_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.731 | 232 | 10013.7053 ng/ml | 87.1 |

**NDMA**






NF-EMERY-02921

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:28:04 AM | **Data File** | _91_73.d |
| **Type** | Sample | **Name** | 73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:36:53 AM | **Data File** | _92_74.d |
| **Type** | Sample | **Name** | 74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.820 | 77976 | 8984.1894 | ng/ml | 15.2 |

**NDMA**






NF-EMERY-02923

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:45:41 AM | **Data File** | _93_75.d |
| **Type** | Sample | **Name** | 75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.814 | 15224 | 797.4841 | ng/ml | 20.2 |

**NDMA**






NF-EMERY-02924

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:54:28 AM | **Data File** | _94_76.d |
| **Type** | Sample | **Name** | 76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.813 | 11983 | 607.8873 ng/ml | 25.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:03:15 AM | **Data File** | _95_77.d |
| **Type** | Sample | **Name** | 77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 10563 | 459.2787 ng/ml | 12.6 |

## NDMA






NF-EMERY-02926

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:12:02 AM | **Data File** | _96_78.d |
| **Type** | Sample | **Name** | 78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.804 | 11672 | 531.0250 | ng/ml | 18.8 |

**NDMA**






NF-EMERY-02927

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:20:51 AM | **Data File** | _97_79.d |
| **Type** | Sample | **Name** | 79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 8161 | 396.9345 ng/ml | 17.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:29:41 AM | **Data File** | _98_80.d |
| **Type** | Sample | **Name** | 80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.814 | 7415 | 291.0025 | ng/ml | 14.3 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:38:29 AM | **Data File** | _99_81.d |
| **Type** | Sample | **Name** | 81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 13675 | 553.3955 ng/ml | 14.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:47:18 AM | **Data File** | _100_82.d |
| **Type** | Sample | **Name** | 82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 9876 | 385.8735 ng/ml | 13.2 |

**NDMA**






NF-EMERY-02931

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:56:07 AM | **Data File** | _101_83.d |
| **Type** | Sample | **Name** | 83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 15526 | 298.6142 ng/ml | 28.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:04:53 AM | **Data File** | _102_84.d |
| **Type** | Sample | **Name** | 84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 5987 | 276.1282 ng/ml | 9.4 |

**NDMA**





NF-EMERY-02933

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:13:40 AM | **Data File** | _103_85.d |
| **Type** | Sample | **Name** | 85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.812 | 6366 | 266.7323 | ng/ml | 21.3 |

**NDMA**






NF-EMERY-02934

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:22:26 AM | **Data File** | _104_86.d |
| **Type** | Sample | **Name** | 86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 86816 | 9546.5645 ng/ml | 15.1 |

**NDMA**






NF-EMERY-02935

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:31:13 AM | **Data File** | _105_87.d |
| **Type** | Sample | **Name** | 87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.817 | 58154 | 7226.4146 | ng/ml | 14.8 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:40:02 AM | **Data File** | _106_88.d |
| **Type** | Sample | **Name** | 88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.813 | 23275 | 1154.8382 | ng/ml | 18.3 |

**NDMA**






NF-EMERY-02937

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:48:48 AM | **Data File** | _107_89.d |
| **Type** | Sample | **Name** | 89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.816 | 7525 | 318.7361 | ng/ml | 3.5 |

## NDMA




 Generated at 4:10 PM on 5/12/2022

NF-EMERY-02938

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:57:34 AM | **Data File** | _108_90.d |
| **Type** | Sample | **Name** | 90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 7474 | 285.7981 ng/ml | 19.6 |

**NDMA**






NF-EMERY-02939

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:06:21 AM | **Data File** | _109_91.d |
| **Type** | Sample | **Name** | 91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.813 | 7169 | 288.7972 | ng/ml | 22.5 |

**NDMA**






NF-EMERY-02940

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:15:11 AM | **Data File** | _110_92.d |
| **Type** | Sample | **Name** | 92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.811 | 8701 | 278.4077 ng/ml | 53.1 |

**NDMA**






NF-EMERY-02941

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:24:01 AM | **Data File** | _111_93.d |
| **Type** | Sample | **Name** | 93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:32:51 AM | **Data File** | _112_94.d |
| **Type** | Sample | **Name** | 94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 95765 | 10082.9454 ng/ml | 15.6 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:41:41 AM | **Data File** | _113_95.d |
| **Type** | Sample | **Name** | 95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.814 | 16490 | 809.9535 | ng/ml | 21.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:50:29 AM | **Data File** | _114_96.d |
| **Type** | Sample | **Name** | 96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 13530 | 563.3137 ng/ml | 24.3 |

**NDMA**






NF-EMERY-02945

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:59:16 AM | **Data File** | _115_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.868 | 7784 | 128577.9093 ng/ml | 1.1 |

**NDMA**






NF-EMERY-02946

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:08:03 PM | **Data File** | _116_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:16:50 PM | **Data File** | _117_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.823 | 70702 | 160.8406 ng/ml | 1.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:25:37 PM | **Data File** | _118_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.829 | 361017 | 789.1764 | ng/ml | 14.6 |

## NDMA






NF-EMERY-02949

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:34:25 PM | **Data File** | _119_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.854 | 1024 | 155041.9142 ng/ml | 9.6 |

**NDMA**






NF-EMERY-02950

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:43:16 PM | **Data File** | _120_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 296 | 18666.3578 ng/ml | 28.1 |

## NDMA






NF-EMERY-02951

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:59:12 PM | **Data File** | _11_Pill.d |
| **Type** | Sample | **Name** | Pill |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.811 | 8441 | 402.2193 | ng/ml | 6.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:16:50 PM | **Data File** | _13_Pill + 500ngmL.d |
| **Type** | Sample | **Name** | Pill + 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 17769 | 982.7410 | ng/ml | 22.9 |

**NDMA**












NF-EMERY-02953

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:34:23 PM | **Data File** | _15_500ngmL.d |
| **Type** | Sample | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 133771 | 485.2524 ng/ml | 13.9 |

## NDMA









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 6:51:50 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 317 | 0 | 661.6330 | 41614.0336 | ng/ml | 5.3 |

**NDMA**



**NDMA-IS**





NF-EMERY-02955

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:25:01 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.970 | 1040 | 30 | 34.9862 | 2207.0032 | ng/ml | 47.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-02956

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:33:50 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 83 | 45786 | 0.0018 | 6.9879 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-02957

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:42:38 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 2802 | 45337 | 0.0618 | 10.7607 ng/ml | 0.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:51:26 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 11709 | 43077 | 0.2718 | 23.9668 | ng/ml | 1.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-02959

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:00:14 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 29654 | 51107 | 0.5802 | 43.3623 | ng/ml | 1.1 |

## NDMA




## NDMA-IS






NF-EMERY-02960

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/13/2021 8:09:03 PM | **Data File** | _07_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 39483 | 44627 | 0.8847 | 62.5111 | ng/ml | 0.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-02961

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:17:52 PM | **Data File** | _08_250ngmL.d |
| **Type** | Cal | **Name** | 250ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 60256 | 49383 | 1.2202 | 83.6065 | ng/ml | 13.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-02962

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:26:40 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 355970 | 45665 | 7.7952 | 497.0809 | ng/ml | 14.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:35:31 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 707288 | 43189 | 16.3766 | 1036.7239 | ng/ml | 14.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:44:21 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.731 | 1042 | 4 | 259.5600 | 16329.4502 | ng/ml | 1.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-02965

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/13/2021 8:53:11 PM | **Data File** | _12_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 5529 | 46504 | 0.1189 | 14.3516 | ng/ml | 2.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:01:57 PM | **Data File** | _13_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 91810 | 51008 | 1.7999 | 120.0634 | ng/ml | 15.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/13/2021 9:10:45 PM | **Data File** | _14_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 571205 | 49159 | 11.6194 | 737.5683 | ng/ml | 14.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:19:33 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 168 | 1 | 239.0136 | 15037.3780 | ng/ml | 10.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-02969

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:28:21 PM | **Data File** | _16_1.d |
| **Type** | Sample | **Name** | 1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 10065 | 1713 | 5.8771 | 376.4595 | ng/ml | 15.1 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/13/2021 9:37:08 PM | **Data File** | _17_2.d |
| **Type** | Sample | **Name** | 2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 80074 | 555 | 144.3666 | 9085.4464 | ng/ml | 5.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/13/2021 9:45:56 PM | **Data File** | _18_3.d |
| **Type** | Sample | **Name** | 3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 14246 | 1276 | 11.1679 | 709.1737 | ng/ml | 9.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/13/2021 9:54:45 PM | **Data File** | _19_4.d |
| **Type** | Sample | **Name** | 4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 8783 | 1300 | 6.7543 | 431.6248 | ng/ml | 12.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:03:34 PM | **Data File** | _20_5.d |
| **Type** | Sample | **Name** | 5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 7836 | 1688 | 4.6411 | 298.7297 | ng/ml | 10.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:12:21 PM | **Data File** | _21_6.d |
| **Type** | Sample | **Name** | 6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 9097 | 1469 | 6.1908 | 396.1863 | ng/ml | 10.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:21:11 PM | **Data File** | _22_7.d |
| **Type** | Sample | **Name** | 7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 4051 | 1344 | 3.0132 | 196.3629 | ng/ml | 1.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:29:58 PM | **Data File** | _23_8.d |
| **Type** | Sample | **Name** | 8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 3135 | 1587 | 1.9753 | 131.0900 | ng/ml | 2.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:38:44 PM | **Data File** | _24_9.d |
| **Type** | Sample | **Name** | 9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 10720 | 1583 | 6.7731 | 432.8015 | ng/ml | 3.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:47:31 PM | **Data File** | _25_10.d |
| **Type** | Sample | **Name** | 10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 3480 | 1631 | 2.1343 | 141.0897 | ng/ml | 15.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-02979

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:56:21 PM | **Data File** | _26_11.d |
| **Type** | Sample | **Name** | 11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 7121 | 3448 | 2.0652 | 136.7431 | ng/ml | 1.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:05:11 PM | **Data File** | _27_12.d |
| **Type** | Sample | **Name** | 12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 2599 | 1413 | 1.8393 | 122.5375 | ng/ml | 10.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-02981

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:13:58 PM | **Data File** | _28_13.d |
| **Type** | Sample | **Name** | 13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 2530 | 1490 | 1.6978 | 113.6415 | ng/ml | 7.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/13/2021 11:22:45 PM | **Data File** | _29_14.d |
| **Type** | Sample | **Name** | 14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 82060 | 585 | 140.2978 | 8829.5800 | ng/ml | 14.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:31:34 PM | **Data File** | _30_15.d |
| **Type** | Sample | **Name** | 15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 58177 | 530 | 109.7572 | 6909.0167 | ng/ml | 14.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/13/2021 11:40:23 PM | **Data File** | _31_16.d |
| **Type** | Sample | **Name** | 16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 20288 | 1181 | 17.1757 | 1086.9782 | ng/ml | 8.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:49:13 PM | **Data File** | _32_17.d |
| **Type** | Sample | **Name** | 17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 4742 | 1510 | 3.1409 | 204.3938 | ng/ml | 2.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:58:00 PM | **Data File** | _33_18.d |
| **Type** | Sample | **Name** | 18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 4597 | 1557 | 2.9519 | 192.5042 | ng/ml | 10.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:06:47 AM | **Data File** | _34_19.d |
| **Type** | Sample | **Name** | 19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 4182 | 1616 | 2.5879 | 169.6176 | ng/ml | 2.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 12:15:34 AM | **Data File** | _35_20.d |
| **Type** | Sample | **Name** | 20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 4936 | 1919 | 2.5720 | 168.6165 | ng/ml | 8.2 |

**NDMA**



**NDMA-IS**





NF-EMERY-02989

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:24:20 AM | **Data File** | _36_21.d |
| **Type** | Sample | **Name** | 21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 3948 | 1537 | 2.5680 | 168.3617 | ng/ml | 5.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:33:07 AM | **Data File** | _37_22.d |
| **Type** | Sample | **Name** | 22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 92312 | 545 | 169.3683 | 10657.6967 | ng/ml | 14.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 12:41:57 AM | **Data File** | _38_23.d |
| **Type** | Sample | **Name** | 23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 13521 | 1189 | 11.3738 | 722.1239 | ng/ml | 18.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-02992

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:50:47 AM | **Data File** | _39_24.d |
| **Type** | Sample | **Name** | 24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 10287 | 1564 | 6.5767 | 420.4545 | ng/ml | 26.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:59:36 AM | **Data File** | _40_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.857 | 157 | 2 | 71.5523 | 4506.4785 | ng/ml | 131.2 |

## NDMA










## NDMA-IS












NF-EMERY-02994

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:08:23 AM | **Data File** | _41_25.d |
| **Type** | Sample | **Name** | 25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 10320 | 1485 | 6.9506 | 443.9678 | ng/ml | 19.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-02995

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:17:10 AM | **Data File** | _42_26.d |
| **Type** | Sample | **Name** | 26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 78026 | 594 | 131.4110 | 8270.7272 | ng/ml | 14.0 |

**NDMA**




**NDMA-IS**





NF-EMERY-02996

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:25:56 AM | **Data File** | _43_27.d |
| **Type** | Sample | **Name** | 27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 15164 | 1237 | 12.2543 | 777.4940 | ng/ml | 10.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:34:44 AM | **Data File** | _44_28.d |
| **Type** | Sample | **Name** | 28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 9318 | 1319 | 7.0626 | 451.0078 | ng/ml | 26.3 |

## NDMA




## NDMA-IS






NF-EMERY-02998

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:43:32 AM | **Data File** | _45_29.d |
| **Type** | Sample | **Name** | 29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 9434 | 1532 | 6.1588 | 394.1759 | ng/ml | 31.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-02999

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:52:19 AM | **Data File** | _46_30.d |
| **Type** | Sample | **Name** | 30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 11232 | 1417 | 7.9281 | 505.4373 | ng/ml | 3.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03000

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:01:06 AM | **Data File** | _47_31.d |
| **Type** | Sample | **Name** | 31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 6467 | 1246 | 5.1885 | 333.1534 | ng/ml | 7.2 |

**NDMA**



**NDMA-IS**





NF-EMERY-03001

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 2:09:52 AM | **Data File** | _48_32.d |
| **Type** | Sample | **Name** | 32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 5956 | 1620 | 3.6769 | 238.1003 | ng/ml | 4.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-03002

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:18:39 AM | **Data File** | _49_33.d |
| **Type** | Sample | **Name** | 33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 13274 | 1560 | 8.5106 | 542.0672 | ng/ml | 23.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-03003

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 2:27:28 AM | **Data File** | _50_34.d |
| **Type** | Sample | **Name** | 34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 7829 | 1748 | 4.4787 | 288.5175 | ng/ml | 15.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 2:36:15 AM | **Data File** | _51_35.d |
| **Type** | Sample | **Name** | 35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 12142 | 3421 | 3.5492 | 230.0646 | ng/ml | 13.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:45:01 AM | **Data File** | _52_36.d |
| **Type** | Sample | **Name** | 36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 5062 | 1458 | 3.4708 | 225.1368 | ng/ml | 30.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:53:50 AM | **Data File** | _53_37.d |
| **Type** | Sample | **Name** | 37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 5574 | 1536 | 3.6297 | 235.1328 | ng/ml | 17.0 |

**NDMA**



**NDMA-IS**





NF-EMERY-03007

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:02:37 AM | **Data File** | _54_38.d |
| **Type** | Sample | **Name** | 38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 82745 | 612 | 135.1679 | 8506.9836 | ng/ml | 15.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03008

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:11:23 AM | **Data File** | _55_39.d |
| **Type** | Sample | **Name** | 39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 58297 | 542 | 107.5653 | 6771.1779 | ng/ml | 15.4 |

## NDMA




## NDMA-IS






NF-EMERY-03009

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:20:12 AM | **Data File** | _56_40.d |
| **Type** | Sample | **Name** | 40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 20354 | 1264 | 16.1053 | 1019.6654 | ng/ml | 0.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-03010

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 3:28:58 AM | **Data File** | _57_41.d |
| **Type** | Sample | **Name** | 41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 6989 | 1495 | 4.6736 | 300.7764 | ng/ml | 11.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:37:45 AM | **Data File** | _58_42.d |
| **Type** | Sample | **Name** | 42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 6341 | 1624 | 3.9042 | 252.3895 | ng/ml | 34.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:46:34 AM | **Data File** | _59_43.d |
| **Type** | Sample | **Name** | 43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 5646 | 1699 | 3.3238 | 215.8914 | ng/ml | 7.2 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:55:23 AM | **Data File** | _60_44.d |
| **Type** | Sample | **Name** | 44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 6196 | 1889 | 3.2800 | 213.1418 | ng/ml | 26.6 |

**NDMA**




**NDMA-IS**





NF-EMERY-03014

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:04:11 AM | **Data File** | _61_45.d |
| **Type** | Sample | **Name** | 45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 6270 | 1585 | 3.9555 | 255.6158 | ng/ml | 2.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-03015

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 4:12:58 AM | **Data File** | _62_46.d |
| **Type** | Sample | **Name** | 46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 92871 | 537 | 172.9500 | 10882.9299 | ng/ml | 13.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03016

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 4:21:45 AM | **Data File** | _63_47.d |
| **Type** | Sample | **Name** | 47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 14595 | 1286 | 11.3499 | 720.6215 | ng/ml | 30.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:30:35 AM | **Data File** | _64_48.d |
| **Type** | Sample | **Name** | 48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 11677 | 1546 | 7.5553 | 481.9936 | ng/ml | 6.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:39:23 AM | **Data File** | _65_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 195 | 3 | 78.1473 | 4921.2091 | ng/ml | 51.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-03019

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:48:10 AM | **Data File** | _66_49.d |
| **Type** | Sample | **Name** | 49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 12378 | 1479 | 8.3712 | 533.3011 | ng/ml | 9.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-03020

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 4:56:57 AM | **Data File** | _67_50.d |
| **Type** | Sample | **Name** | 50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 78579 | 575 | 136.6805 | 8602.1060 | ng/ml | 13.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-03021

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 5:05:47 AM | **Data File** | _68_51.d |
| **Type** | Sample | **Name** | 51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 16277 | 1212 | 13.4253 | 851.1331 | ng/ml | 18.5 |

## NDMA




## NDMA-IS






NF-EMERY-03022

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 5:14:34 AM | **Data File** | _69_52.d |
| **Type** | Sample | **Name** | 52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 11111 | 1274 | 8.7189 | 555.1689 | ng/ml | 25.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 5:23:25 AM | **Data File** | _70_53.d |
| **Type** | Sample | **Name** | 53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 9935 | 1545 | 6.4308 | 411.2796 | ng/ml | 16.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 5:32:12 AM | **Data File** | _71_54.d |
| **Type** | Sample | **Name** | 54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 11976 | 1425 | 8.4067 | 535.5352 | ng/ml | 24.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 5:40:58 AM | **Data File** | _72_55.d |
| **Type** | Sample | **Name** | 55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 6204 | 1287 | 4.8221 | 310.1167 | ng/ml | 21.3 |

**NDMA**



**NDMA-IS**





NF-EMERY-03026

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 5:49:44 AM | **Data File** | _73_56.d |
| **Type** | Sample | **Name** | 56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 6940 | 1573 | 4.4121 | 284.3334 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-03027

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 5:58:31 AM | **Data File** | _74_57.d |
| **Type** | Sample | **Name** | 57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 11995 | 1528 | 7.8488 | 500.4514 | ng/ml | 20.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:07:18 AM | **Data File** | _75_58.d |
| **Type** | Sample | **Name** | 58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 7483 | 1637 | 4.5727 | 294.4280 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-03029

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:16:06 AM | **Data File** | _76_59.d |
| **Type** | Sample | **Name** | 59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.836 | 14021 | 3221 | 4.3527 | 280.5934 | ng/ml | 4.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-03030

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 6:24:53 AM | **Data File** | _77_60.d |
| **Type** | Sample | **Name** | 60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 6133 | 1297 | 4.7296 | 304.3003 | ng/ml | 29.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-03031

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 6:33:41 AM | **Data File** | _78_61.d |
| **Type** | Sample | **Name** | 61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 5032 | 1512 | 3.3271 | 216.0984 | ng/ml | 25.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:42:28 AM | **Data File** | _79_62.d |
| **Type** | Sample | **Name** | 62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 85230 | 616 | 138.3875 | 8709.4476 | ng/ml | 14.9 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 6:51:19 AM | **Data File** | _80_63.d |
| **Type** | Sample | **Name** | 63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 59391 | 527 | 112.7518 | 7097.3357 | ng/ml | 14.5 |

**NDMA**










**NDMA-IS**












NF-EMERY-03034

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:00:06 AM | **Data File** | _81_64.d |
| **Type** | Sample | **Name** | 64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 22164 | 1175 | 18.8638 | 1193.1346 | ng/ml | 14.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:08:52 AM | **Data File** | _82_65.d |
| **Type** | Sample | **Name** | 65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 7338 | 1464 | 5.0114 | 322.0212 | ng/ml | 16.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:17:39 AM | **Data File** | _83_66.d |
| **Type** | Sample | **Name** | 66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 7801 | 1678 | 4.6503 | 299.3128 | ng/ml | 16.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:26:26 AM | **Data File** | _84_67.d |
| **Type** | Sample | **Name** | 67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 6365 | 1579 | 4.0298 | 260.2874 | ng/ml | 36.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03038

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:35:14 AM | **Data File** | _85_68.d |
| **Type** | Sample | **Name** | 68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 8036 | 1871 | 4.2943 | 276.9264 | ng/ml | 13.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-03039

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 7:44:03 AM | **Data File** | _86_69.d |
| **Type** | Sample | **Name** | 69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 6880 | 1549 | 4.4425 | 286.2444 | ng/ml | 10.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:52:53 AM | **Data File** | _87_70.d |
| **Type** | Sample | **Name** | 70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 95668 | 548 | 174.5591 | 10984.1216 | ng/ml | 15.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:01:40 AM | **Data File** | _88_71.d |
| **Type** | Sample | **Name** | 71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 15180 | 1220 | 12.4423 | 789.3155 | ng/ml | 19.5 |

**NDMA**










**NDMA-IS**












NF-EMERY-03042

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:10:28 AM | **Data File** | _89_72.d |
| **Type** | Sample | **Name** | 72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 11568 | 1519 | 7.6172 | 485.8837 | ng/ml | 31.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03043

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:19:18 AM | **Data File** | _90_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.731 | 232 | 1 | 159.1276 | 10013.7053 | ng/ml | 87.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 8:28:04 AM | **Data File** | _91_73.d |
| **Type** | Sample | **Name** | 73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 12382 | 1462 | 8.4687 | 539.4309 | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:36:53 AM | **Data File** | _92_74.d |
| **Type** | Sample | **Name** | 74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 77976 | 546 | 142.7564 | 8984.1894 | ng/ml | 15.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:45:41 AM | **Data File** | _93_75.d |
| **Type** | Sample | **Name** | 75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 15224 | 1211 | 12.5722 | 797.4841 | ng/ml | 20.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-03047

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 8:54:28 AM | **Data File** | _94_76.d |
| **Type** | Sample | **Name** | 76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 11983 | 1254 | 9.5573 | 607.8873 | ng/ml | 25.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-03048

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:03:15 AM | **Data File** | _95_77.d |
| **Type** | Sample | **Name** | 77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 10563 | 1468 | 7.1941 | 459.2787 | ng/ml | 12.6 |

**NDMA**




**NDMA-IS**





NF-EMERY-03049

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 9:12:02 AM | **Data File** | _96_78.d |
| **Type** | Sample | **Name** | 78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 11672 | 1400 | 8.3350 | 531.0250 | ng/ml | 18.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-03050

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:20:51 AM | **Data File** | _97_79.d |
| **Type** | Sample | **Name** | 79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 8161 | 1316 | 6.2027 | 396.9345 | ng/ml | 17.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-03051

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:29:41 AM | **Data File** | _98_80.d |
| **Type** | Sample | **Name** | 80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 7415 | 1641 | 4.5182 | 291.0025 | ng/ml | 14.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03052

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 9:38:29 AM | **Data File** | _99_81.d |
| **Type** | Sample | **Name** | 81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 13675 | 1574 | 8.6907 | 553.3955 | ng/ml | 14.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-03053

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 9:47:18 AM | **Data File** | _100_82.d |
| **Type** | Sample | **Name** | 82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 9876 | 1639 | 6.0268 | 385.8735 | ng/ml | 13.2 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:56:07 AM | **Data File** | _101_83.d |
| **Type** | Sample | **Name** | 83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.836 | 15526 | 3347 | 4.6392 | 298.6142 | ng/ml | 28.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:04:53 AM | **Data File** | _102_84.d |
| **Type** | Sample | **Name** | 84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 5987 | 1398 | 4.2816 | 276.1282 | ng/ml | 9.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 10:13:40 AM | **Data File** | _103_85.d |
| **Type** | Sample | **Name** | 85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 6366 | 1541 | 4.1322 | 266.7323 | ng/ml | 21.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03057

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:22:26 AM | **Data File** | _104_86.d |
| **Type** | Sample | **Name** | 86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 86816 | 572 | 151.6992 | 9546.5645 | ng/ml | 15.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:31:13 AM | **Data File** | _105_87.d |
| **Type** | Sample | **Name** | 87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 58154 | 507 | 114.8044 | 7226.4146 | ng/ml | 14.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 10:40:02 AM | **Data File** | _106_88.d |
| **Type** | Sample | **Name** | 88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 23275 | 1275 | 18.2548 | 1154.8382 | ng/ml | 18.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03060

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:48:48 AM | **Data File** | _107_89.d |
| **Type** | Sample | **Name** | 89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 7525 | 1517 | 4.9592 | 318.7361 | ng/ml | 3.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 10:57:34 AM | **Data File** | _108_90.d |
| **Type** | Sample | **Name** | 90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 7474 | 1685 | 4.4354 | 285.7981 | ng/ml | 19.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-03062

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 11:06:21 AM | **Data File** | _109_91.d |
| **Type** | Sample | **Name** | 91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 7169 | 1599 | 4.4831 | 288.7972 | ng/ml | 22.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:15:11 AM | **Data File** | _110_92.d |
| **Type** | Sample | **Name** | 92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 8701 | 2015 | 4.3179 | 278.4077 | ng/ml | 53.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:24:01 AM | **Data File** | _111_93.d |
| **Type** | Sample | **Name** | 93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 7820 | 1614 | 4.8441 | 311.4960 | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 11:32:51 AM | **Data File** | _112_94.d |
| **Type** | Sample | **Name** | 94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 95765 | 598 | 160.2287 | 10082.9454 | ng/ml | 15.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-03066

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:41:41 AM | **Data File** | _113_95.d |
| **Type** | Sample | **Name** | 95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 16490 | 1291 | 12.7705 | 809.9535 | ng/ml | 21.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 11:50:29 AM | **Data File** | _114_96.d |
| **Type** | Sample | **Name** | 96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 13530 | 1529 | 8.8484 | 563.3137 | ng/ml | 24.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03068

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 11:59:16 AM | **Data File** | _115_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.868 | 7784 | 4 | 2044.5240 | 128577.9093 | ng/ml | 1.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:08:03 PM | **Data File** | _116_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.854 | 2314 | 24998 | 0.0926 | 12.6954 | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 12:16:50 PM | **Data File** | _117_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 70702 | 28877 | 2.4484 | 160.8406 | ng/ml | 1.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 12:25:37 PM | **Data File** | _118_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 361017 | 29020 | 12.4401 | 789.1764 | ng/ml | 14.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-03072

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:34:25 PM | **Data File** | _119_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.854 | 1024 | 0 | 2465.3520 | 155041.9142 | ng/ml | 9.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 12:43:16 PM | **Data File** | _120_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 296 | 1 | 296.7213 | 18666.3578 | ng/ml | 28.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-03074

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 7:59:12 PM | **Data File** | _11_Pill.d |
| **Type** | Sample | **Name** | Pill |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 8441 | 1343 | 6.2867 | 402.2193 | ng/ml | 6.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:16:50 PM | **Data File** | _13_Pill + 500ngmL.d |
| **Type** | Sample | **Name** | Pill + 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 17769 | 1145 | 15.5181 | 982.7410 | ng/ml | 22.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 8:34:23 PM | **Data File** | _15_500ngmL.d |
| **Type** | Sample | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.836 | 133771 | 17585 | 7.6071 | 485.2524 | ng/ml | 13.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _04_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _05_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _06_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _07_100ngmL.d | 100ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _08_250ngmL.d | 250ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _09_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _12_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_1.d | 1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_2.d | 2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_3.d | 3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_4.d | 4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_5.d | 5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_6.d | 6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_7.d | 7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_8.d | 8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_9.d | 9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_10.d | 10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_11.d | 11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_12.d | 12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_13.d | 13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_14.d | 14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_15.d | 15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_16.d | 16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _32_17.d | 17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_18.d | 18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_19.d | 19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_20.d | 20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_21.d | 21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_22.d | 22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_23.d | 23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_24.d | 24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_25.d | 25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_26.d | 26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_27.d | 27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_28.d | 28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_29.d | 29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_30.d | 30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_31.d | 31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_32.d | 32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_33.d | 33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_34.d | 34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_35.d | 35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_36.d | 36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_37.d | 37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_38.d | 38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_39.d | 39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_40.d | 40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_41.d | 41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_42.d | 42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_43.d | 43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_44.d | 44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_45.d | 45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_46.d | 46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_47.d | 47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _64_48.d | 48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _65_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _66_49.d | 49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _67_50.d | 50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_51.d | 51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_52.d | 52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_53.d | 53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_54.d | 54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_55.d | 55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_56.d | 56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_57.d | 57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _75_58.d | 58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _76_59.d | 59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _77_60.d | 60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _78_61.d | 61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _79_62.d | 62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _80_63.d | 63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _81_64.d | 64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _82_65.d | 65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _83_66.d | 66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _84_67.d | 67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _85_68.d | 68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _86_69.d | 69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _87_70.d | 70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _88_71.d | 71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _89_72.d | 72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _90_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _91_73.d | 73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _92_74.d | 74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _93_75.d | 75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _94_76.d | 76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _95_77.d | 77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _96_78.d | 78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _97_79.d | 79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _98_80.d | 80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _99_81.d | 81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report



**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _100_82.d | 82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _101_83.d | 83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _102_84.d | 84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _103_85.d | 85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _104_86.d | 86 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _105_87.d | 87 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _106_88.d | 88 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _107_89.d | 89 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _108_90.d | 90 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _109_91.d | 91 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _110_92.d | 92 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _111_93.d | 93 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _112_94.d | 94 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _113_95.d | 95 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _114_96.d | 96 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _115_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _116_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _117_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _118_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _119_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _120_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _11_Pill.d | Pill | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_Pill + 500ngmL.d | Pill + 500ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_500ngmL.d | 500ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.763 | 317 | 6.8007 | | |
| _02_Blank.d | Blank | 1.970 | 1040 | 7.8265 | | |
| _03_5ngmL.d | Cal | 1.762 | 83 | 6.4675 | 5.0000 | 129.3 |
| _04_10ngmL.d | Cal | 1.823 | 2802 | 10.3285 | 10.0000 | 103.3 |
| _05_25ngmL.d | Cal | 1.803 | 11709 | 22.9752 | 25.0000 | 91.9 |
| _06_50ngmL.d | Cal | 1.801 | 29654 | 48.4566 | 50.0000 | 96.9 |
| _07_100ngmL.d | Cal | 1.819 | 39483 | 62.4127 | 75.0000 | 83.2 |
| _08_250ngmL.d | Cal | 1.810 | 60256 | 91.9095 | 100.0000 | 91.9 |
| _09_500ngmL.d | Cal | 1.810 | 355970 | 511.8023 | 500.0000 | 102.4 |
| _10_1000ngmL.d | Cal | 1.810 | 707288 | 1010.6478 | 1000.0000 | 101.1 |
| _11_Blank.d | Blank | 1.731 | 1042 | 7.8294 | | |
| _12_QC-L.d | Sample | 1.803 | 5529 | 14.2014 | | |
| _13_QC-M.d | Sample | 1.804 | 91810 | 136.7142 | | |
| _14_QC-H.d | Sample | 1.819 | 539918 | 772.9942 | | |
| _15_Blank.d | Blank | 1.763 | 168 | 6.5887 | | |
| _16_1.d | Sample | 1.807 | 10065 | 20.6416 | | |

# Quantitative Analysis Results Summary Report



**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _17_2.d | Sample | 1.819 | 80074 | 120.0490 | | |
| _18_3.d | Sample | 1.809 | 14246 | 26.5778 | | |
| _19_4.d | Sample | 1.807 | 8783 | 18.8213 | | |
| _20_5.d | Sample | 1.804 | 7836 | 17.4760 | | |
| _21_6.d | Sample | 1.803 | 9097 | 19.2674 | | |
| _22_7.d | Sample | 1.806 | 4051 | 12.1023 | | |
| _23_8.d | Sample | 1.814 | 3135 | 10.8020 | | |
| _24_9.d | Sample | 1.807 | 10720 | 21.5718 | | |
| _25_10.d | Sample | 1.806 | 3480 | 11.2916 | | |
| _26_11.d | Sample | 1.835 | 7121 | 16.4619 | | |
| _27_12.d | Sample | 1.814 | 2599 | 10.0398 | | |
| _28_13.d | Sample | 1.806 | 2530 | 9.9426 | | |
| _29_14.d | Sample | 1.819 | 82060 | 122.8689 | | |
| _30_15.d | Sample | 1.816 | 58177 | 88.9564 | | |
| _31_16.d | Sample | 1.810 | 20288 | 35.1568 | | |
| _32_17.d | Sample | 1.812 | 4742 | 13.0838 | | |
| _33_18.d | Sample | 1.812 | 4597 | 12.8780 | | |
| _34_19.d | Sample | 1.809 | 4182 | 12.2880 | | |
| _35_20.d | Sample | 1.814 | 4936 | 13.3584 | | |
| _36_21.d | Sample | 1.812 | 3948 | 11.9555 | | |
| _37_22.d | Sample | 1.817 | 92312 | 137.4257 | | |
| _38_23.d | Sample | 1.810 | 13521 | 25.5490 | | |
| _39_24.d | Sample | 1.811 | 10287 | 20.9562 | | |
| _40_Blank.d | Blank | 1.857 | 157 | 6.5722 | | |
| _41_25.d | Sample | 1.812 | 10320 | 21.0033 | | |
| _42_26.d | Sample | 1.820 | 78026 | 117.1418 | | |
| _43_27.d | Sample | 1.813 | 15164 | 27.8820 | | |
| _44_28.d | Sample | 1.811 | 9318 | 19.5808 | | |
| _45_29.d | Sample | 1.803 | 9434 | 19.7459 | | |
| _46_30.d | Sample | 1.806 | 11232 | 22.2981 | | |
| _47_31.d | Sample | 1.807 | 6467 | 15.5322 | | |
| _48_32.d | Sample | 1.810 | 5956 | 14.8065 | | |
| _49_33.d | Sample | 1.807 | 13274 | 25.1981 | | |
| _50_34.d | Sample | 1.810 | 7829 | 17.4666 | | |
| _51_35.d | Sample | 1.841 | 12142 | 23.5902 | | |
| _52_36.d | Sample | 1.807 | 5062 | 13.5370 | | |
| _53_37.d | Sample | 1.810 | 5574 | 14.2642 | | |
| _54_38.d | Sample | 1.819 | 82745 | 123.8415 | | |
| _55_39.d | Sample | 1.817 | 58297 | 89.1269 | | |
| _56_40.d | Sample | 1.809 | 20354 | 35.2519 | | |
| _57_41.d | Sample | 1.813 | 6989 | 16.2735 | | |
| _58_42.d | Sample | 1.810 | 6341 | 15.3543 | | |
| _59_43.d | Sample | 1.810 | 5646 | 14.3666 | | |
| _60_44.d | Sample | 1.812 | 6196 | 15.1479 | | |
| _61_45.d | Sample | 1.814 | 6270 | 15.2530 | | |
| _62_46.d | Sample | 1.817 | 92871 | 138.2198 | | |
| _63_47.d | Sample | 1.809 | 14595 | 27.0738 | | |
| _64_48.d | Sample | 1.814 | 11677 | 22.9307 | | |
| _65_Blank.d | Blank | 1.785 | 195 | 6.6274 | | |
| _66_49.d | Sample | 1.809 | 12378 | 23.9265 | | |
| _67_50.d | Sample | 1.823 | 78579 | 117.9267 | | |
| _68_51.d | Sample | 1.810 | 16277 | 29.4621 | | |
| _69_52.d | Sample | 1.813 | 11111 | 22.1273 | | |
| _70_53.d | Sample | 1.801 | 9935 | 20.4570 | | |
| _71_54.d | Sample | 1.806 | 11976 | 23.3545 | | |
| _72_55.d | Sample | 1.804 | 6204 | 15.1598 | | |
| _73_56.d | Sample | 1.813 | 6940 | 16.2039 | | |
| _74_57.d | Sample | 1.803 | 11995 | 23.3821 | | |
| _75_58.d | Sample | 1.809 | 7483 | 16.9760 | | |
| _76_59.d | Sample | 1.836 | 14021 | 26.2582 | | |
| _77_60.d | Sample | 1.811 | 6133 | 15.0581 | | |
| _78_61.d | Sample | 1.809 | 5032 | 13.4947 | | |
| _79_62.d | Sample | 1.817 | 85230 | 127.3709 | | |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _80_63.d | Sample | 1.814 | 59391 | 90.6811 | | |
| _81_64.d | Sample | 1.807 | 22164 | 37.8217 | | |
| _82_65.d | Sample | 1.807 | 7338 | 16.7698 | | |
| _83_66.d | Sample | 1.807 | 7801 | 17.4270 | | |
| _84_67.d | Sample | 1.809 | 6365 | 15.3876 | | |
| _85_68.d | Sample | 1.812 | 8036 | 17.7605 | | |
| _86_69.d | Sample | 1.812 | 6880 | 16.1183 | | |
| _87_70.d | Sample | 1.817 | 95668 | 142.1912 | | |
| _88_71.d | Sample | 1.807 | 15180 | 27.9040 | | |
| _89_72.d | Sample | 1.814 | 11568 | 22.7755 | | |
| _90_Blank.d | Blank | 1.731 | 232 | 6.6792 | | |
| _91_73.d | Sample | 1.809 | 12382 | 23.9316 | | |
| _92_74.d | Sample | 1.820 | 77976 | 117.0702 | | |
| _93_75.d | Sample | 1.814 | 15224 | 27.9664 | | |
| _94_76.d | Sample | 1.813 | 11983 | 23.3651 | | |
| _95_77.d | Sample | 1.803 | 10563 | 21.3487 | | |
| _96_78.d | Sample | 1.804 | 11672 | 22.9232 | | |
| _97_79.d | Sample | 1.807 | 8161 | 17.9381 | | |
| _98_80.d | Sample | 1.814 | 7415 | 16.8794 | | |
| _99_81.d | Sample | 1.807 | 13675 | 25.7674 | | |
| _100_82.d | Sample | 1.807 | 9876 | 20.3737 | | |
| _101_83.d | Sample | 1.836 | 15526 | 28.3957 | | |
| _102_84.d | Sample | 1.812 | 5987 | 14.8518 | | |
| _103_85.d | Sample | 1.812 | 6366 | 15.3890 | | |
| _104_86.d | Sample | 1.816 | 86816 | 129.6225 | | |
| _105_87.d | Sample | 1.817 | 58154 | 88.9249 | | |
| _106_88.d | Sample | 1.813 | 23275 | 39.3986 | | |
| _107_89.d | Sample | 1.816 | 7525 | 17.0343 | | |
| _108_90.d | Sample | 1.813 | 7474 | 16.9628 | | |
| _109_91.d | Sample | 1.813 | 7169 | 16.5289 | | |
| _110_92.d | Sample | 1.811 | 8701 | 18.7053 | | |
| _111_93.d | Sample | 1.813 | 7820 | 17.4535 | | |
| _112_94.d | Sample | 1.820 | 95765 | 142.3290 | | |
| _113_95.d | Sample | 1.814 | 16490 | 29.7648 | | |
| _114_96.d | Sample | 1.817 | 13530 | 25.5612 | | |
| _115_Blank.d | Blank | 1.868 | 7784 | 17.4021 | | |
| _116_QC-L.d | Sample | 1.854 | 4299 | 12.4540 | | |
| _117_QC-M.d | Sample | 1.823 | 78475 | 117.7793 | | |
| _118_QC-H.d | Sample | 1.829 | 361017 | 518.9686 | | |
| _119_Blank.d | Blank | 1.854 | 1024 | 7.8036 | | |
| _120_Blank.d | Blank | 1.809 | 296 | 6.7703 | | |
| _11_Pill.d | Sample | 1.811 | 7664 | 17.2318 | | |
| _13_Pill + 500ngmL.d | Sample | 1.809 | 20324 | 35.2087 | | |
| _15_500ngmL.d | Sample | 1.836 | 133771 | 196.2958 | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error** 14.7




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210803_Stability_Urine_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_03_5ngmL.d | Calibration | 2 | x | 5.0000 | 83 | 16.5513 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_04_10ngmL.d | Calibration | 3 | x | 10.0000 | 2802 | 280.1961 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_05_25ngmL.d | Calibration | 4 | x | 25.0000 | 11709 | 468.3420 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_06_50ngmL.d | Calibration | 5 | x | 50.0000 | 29654 | 593.0811 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_07_100ngmL.d | Calibration | 6 | x | 75.0000 | 39483 | 526.4370 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_08_250ngmL.d | Calibration | 7 | x | 100.0000 | 60256 | 602.5624 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_09_500ngmL.d | Calibration | 8 | x | 500.0000 | 355970 | 711.9408 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 707288 | 707.2878 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 6:51:50 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 317 | 6.8007 ng/ml | 5.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:25:01 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.970 | 1040 | 7.8265 ng/ml | 47.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:33:50 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:42:38 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 2802 | 10.3285 ng/ml | 0.8 |

**NDMA**












NF-EMERY-03088

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:51:26 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 11709 | 22.9752 ng/ml | 1.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:00:14 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 29654 | 48.4566 ng/ml | 1.1 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:09:03 PM | **Data File** | _07_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.819 | 39483 | 62.4127 ng/ml | 0.3 |

**NDMA**












NF-EMERY-03091

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:17:52 PM | **Data File** | _08_250ngmL.d |
| **Type** | Cal | **Name** | 250ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 60256 | 91.9095 ng/ml | 13.7 |

**NDMA**






NF-EMERY-03092

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:26:40 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 355970 | 511.8023 | ng/ml | 14.8 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:35:31 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 707288 | 1010.6478 | ng/ml | 14.8 |

**NDMA**






NF-EMERY-03094

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:44:21 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.731 | 1042 | 7.8294 ng/ml | 1.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:53:11 PM | **Data File** | _12_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 5529 | 14.2014 ng/ml | 2.2 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:01:57 PM | **Data File** | _13_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 91810 | 136.7142 ng/ml | 15.3 |

**NDMA**






NF-EMERY-03097

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:10:45 PM | **Data File** | _14_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 539918 | 772.9942 ng/ml | 15.5 |

**NDMA**












NF-EMERY-03098

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:19:33 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.763 | 168 | 6.5887 ng/ml | 10.9 |

**NDMA**












NF-EMERY-03099

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:28:21 PM | **Data File** | _16_1.d |
| **Type** | Sample | **Name** | 1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 10065 | 20.6416 ng/ml | 15.1 |

## NDMA












NF-EMERY-03100

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:37:08 PM | **Data File** | _17_2.d |
| **Type** | Sample | **Name** | 2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.819 | 80074 | 120.0490 | ng/ml | 5.4 |

**NDMA**






NF-EMERY-03101

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:45:56 PM | **Data File** | _18_3.d |
| **Type** | Sample | **Name** | 3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 14246 | 26.5778 | ng/ml | 9.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:54:45 PM | **Data File** | _19_4.d |
| **Type** | Sample | **Name** | 4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 8783 | 18.8213 | ng/ml | 12.7 |

**NDMA**












NF-EMERY-03103

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:03:34 PM | **Data File** | _20_5.d |
| **Type** | Sample | **Name** | 5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.804 | 7836 | 17.4760 | ng/ml | 10.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:12:21 PM | **Data File** | _21_6.d |
| **Type** | Sample | **Name** | 6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 9097 | 19.2674 | ng/ml | 10.0 |

**NDMA**






NF-EMERY-03105

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:21:11 PM | **Data File** | _22_7.d |
| **Type** | Sample | **Name** | 7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 4051 | 12.1023 | ng/ml | 1.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:29:58 PM | **Data File** | _23_8.d |
| **Type** | Sample | **Name** | 8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.814 | 3135 | 10.8020 ng/ml | 2.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:38:44 PM | **Data File** | _24_9.d |
| **Type** | Sample | **Name** | 9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.807 | 10720 | 21.5718 ng/ml | 3.4 |

**NDMA**






NF-EMERY-03108

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:47:31 PM | **Data File** | _25_10.d |
| **Type** | Sample | **Name** | 10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 3480 | 11.2916 ng/ml | 15.6 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:56:21 PM | **Data File** | _26_11.d |
| **Type** | Sample | **Name** | 11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.835 | 7121 | 16.4619 | ng/ml | 1.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:05:11 PM | **Data File** | _27_12.d |
| **Type** | Sample | **Name** | 12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.814 | 2599 | 10.0398 | ng/ml | 10.3 |

**NDMA**






NF-EMERY-03111

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:13:58 PM | **Data File** | _28_13.d |
| **Type** | Sample | **Name** | 13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.806 | 2530 | 9.9426 ng/ml | 7.0 |

**NDMA**






NF-EMERY-03112

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:22:45 PM | **Data File** | _29_14.d |
| **Type** | Sample | **Name** | 14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 82060 | 122.8689 ng/ml | 14.8 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:31:34 PM | **Data File** | _30_15.d |
| **Type** | Sample | **Name** | 15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.816 | 58177 | 88.9564 | ng/ml | 14.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:40:23 PM | **Data File** | _31_16.d |
| **Type** | Sample | **Name** | 16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.810 | 20288 | 35.1568 ng/ml | 8.9 |

**NDMA**









# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:49:13 PM | **Data File** | _32_17.d |
| **Type** | Sample | **Name** | 17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 4742 | 13.0838 ng/ml | 2.2 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:58:00 PM | **Data File** | _33_18.d |
| **Type** | Sample | **Name** | 18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.812 | 4597 | 12.8780 ng/ml | 10.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:06:47 AM | **Data File** | _34_19.d |
| **Type** | Sample | **Name** | 19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 4182 | 12.2880 | ng/ml | 2.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:15:34 AM | **Data File** | _35_20.d |
| **Type** | Sample | **Name** | 20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 4936 | 13.3584 ng/ml | 8.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:24:20 AM | **Data File** | _36_21.d |
| **Type** | Sample | **Name** | 21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 3948 | 11.9555 ng/ml | 5.1 |

**NDMA**






NF-EMERY-03120

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:33:07 AM | **Data File** | _37_22.d |
| **Type** | Sample | **Name** | 22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.817 | 92312 | 137.4257 ng/ml | 14.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:41:57 AM | **Data File** | _38_23.d |
| **Type** | Sample | **Name** | 23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 13521 | 25.5490 | ng/ml | 18.9 |

**NDMA**






NF-EMERY-03122

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:50:47 AM | **Data File** | _39_24.d |
| **Type** | Sample | **Name** | 24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.811 | 10287 | 20.9562 | ng/ml | 26.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:59:36 AM | **Data File** | _40_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.857 | 157 | 6.5722 ng/ml | 131.2 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:08:23 AM | **Data File** | _41_25.d |
| **Type** | Sample | **Name** | 25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 10320 | 21.0033 ng/ml | 19.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:17:10 AM | **Data File** | _42_26.d |
| **Type** | Sample | **Name** | 26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 78026 | 117.1418 ng/ml | 14.0 |

**NDMA**






NF-EMERY-03126

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:25:56 AM | **Data File** | _43_27.d |
| **Type** | Sample | **Name** | 27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.813 | 15164 | 27.8820 | ng/ml | 10.4 |

## NDMA






NF-EMERY-03127

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:34:44 AM | **Data File** | _44_28.d |
| **Type** | Sample | **Name** | 28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 9318 | 19.5808 ng/ml | 26.3 |

**NDMA**






NF-EMERY-03128

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:43:32 AM | **Data File** | _45_29.d |
| **Type** | Sample | **Name** | 29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 9434 | 19.7459 | ng/ml | 31.1 |

**NDMA**






NF-EMERY-03129

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:52:19 AM | **Data File** | _46_30.d |
| **Type** | Sample | **Name** | 30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 11232 | 22.2981 ng/ml | 3.3 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:01:06 AM | **Data File** | _47_31.d |
| **Type** | Sample | **Name** | 31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.807 | 6467 | 15.5322 ng/ml | 7.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:09:52 AM | **Data File** | _48_32.d |
| **Type** | Sample | **Name** | 32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 5956 | 14.8065 ng/ml | 4.7 |

**NDMA**






NF-EMERY-03132

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:18:39 AM | **Data File** | _49_33.d |
| **Type** | Sample | **Name** | 33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 13274 | 25.1981 ng/ml | 23.6 |

**NDMA**






NF-EMERY-03133

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:27:28 AM | **Data File** | _50_34.d |
| **Type** | Sample | **Name** | 34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 7829 | 17.4666 | ng/ml | 15.4 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:36:15 AM | **Data File** | _51_35.d |
| **Type** | Sample | **Name** | 35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.841 | 12142 | 23.5902 ng/ml | 13.5 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:45:01 AM | **Data File** | _52_36.d |
| **Type** | Sample | **Name** | 36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 5062 | 13.5370 ng/ml | 30.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:53:50 AM | **Data File** | _53_37.d |
| **Type** | Sample | **Name** | 37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 5574 | 14.2642 | ng/ml | 17.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:02:37 AM | **Data File** | _54_38.d |
| **Type** | Sample | **Name** | 38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 82745 | 123.8415 ng/ml | 15.0 |

## NDMA






NF-EMERY-03138

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:11:23 AM | **Data File** | _55_39.d |
| **Type** | Sample | **Name** | 39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 58297 | 89.1269 ng/ml | 15.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:20:12 AM | **Data File** | _56_40.d |
| **Type** | Sample | **Name** | 40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 20354 | 35.2519 ng/ml | 0.2 |

**NDMA**






NF-EMERY-03140

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:28:58 AM | **Data File** | _57_41.d |
| **Type** | Sample | **Name** | 41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.813 | 6989 | 16.2735 | ng/ml | 11.4 |

**NDMA**









# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:37:45 AM | **Data File** | _58_42.d |
| **Type** | Sample | **Name** | 42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.810 | 6341 | 15.3543 ng/ml | 34.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:46:34 AM | **Data File** | _59_43.d |
| **Type** | Sample | **Name** | 43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.810 | 5646 | 14.3666 ng/ml | 7.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:55:23 AM | **Data File** | _60_44.d |
| **Type** | Sample | **Name** | 44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 6196 | 15.1479 ng/ml | 26.6 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:04:11 AM | **Data File** | _61_45.d |
| **Type** | Sample | **Name** | 45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 6270 | 15.2530 ng/ml | 2.6 |

**NDMA**






NF-EMERY-03145

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:12:58 AM | **Data File** | _62_46.d |
| **Type** | Sample | **Name** | 46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.817 | 92871 | 138.2198 | ng/ml | 13.0 |

**NDMA**






NF-EMERY-03146

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:21:45 AM | **Data File** | _63_47.d |
| **Type** | Sample | **Name** | 47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 14595 | 27.0738 ng/ml | 30.9 |

**NDMA**






NF-EMERY-03147

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:30:35 AM | **Data File** | _64_48.d |
| **Type** | Sample | **Name** | 48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 11677 | 22.9307 ng/ml | 6.6 |

**NDMA**






NF-EMERY-03148

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:39:23 AM | **Data File** | _65_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 195 | 6.6274 ng/ml | 51.8 |

## NDMA






NF-EMERY-03149

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:48:10 AM | **Data File** | _66_49.d |
| **Type** | Sample | **Name** | 49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.809 | 12378 | 23.9265 ng/ml | 9.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:56:57 AM | **Data File** | _67_50.d |
| **Type** | Sample | **Name** | 50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 78579 | 117.9267 ng/ml | 13.9 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:05:47 AM | **Data File** | _68_51.d |
| **Type** | Sample | **Name** | 51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 16277 | 29.4621 ng/ml | 18.5 |

**NDMA**












NF-EMERY-03152

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:14:34 AM | **Data File** | _69_52.d |
| **Type** | Sample | **Name** | 52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.813 | 11111 | 22.1273 | ng/ml | 25.1 |

**NDMA**






NF-EMERY-03153

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:23:25 AM | **Data File** | _70_53.d |
| **Type** | Sample | **Name** | 53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.801 | 9935 | 20.4570 | ng/ml | 16.7 |

**NDMA**






NF-EMERY-03154

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:32:12 AM | **Data File** | _71_54.d |
| **Type** | Sample | **Name** | 54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.806 | 11976 | 23.3545 ng/ml | 24.8 |

**NDMA**






NF-EMERY-03155

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:40:58 AM | **Data File** | _72_55.d |
| **Type** | Sample | **Name** | 55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.804 | 6204 | 15.1598 | ng/ml | 21.3 |

**NDMA**






NF-EMERY-03156

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:49:44 AM | **Data File** | _73_56.d |
| **Type** | Sample | **Name** | 56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**












NF-EMERY-03157

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:58:31 AM | **Data File** | _74_57.d |
| **Type** | Sample | **Name** | 57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.803 | 11995 | 23.3821 ng/ml | 20.2 |

**NDMA**






NF-EMERY-03158

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:07:18 AM | **Data File** | _75_58.d |
| **Type** | Sample | **Name** | 58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:16:06 AM | **Data File** | _76_59.d |
| **Type** | Sample | **Name** | 59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 14021 | 26.2582 ng/ml | 4.5 |

**NDMA**












NF-EMERY-03160

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:24:53 AM | **Data File** | _77_60.d |
| **Type** | Sample | **Name** | 60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 6133 | 15.0581 ng/ml | 29.4 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:33:41 AM | **Data File** | _78_61.d |
| **Type** | Sample | **Name** | 61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.809 | 5032 | 13.4947 ng/ml | 25.5 |

**NDMA**






NF-EMERY-03162

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:42:28 AM | **Data File** | _79_62.d |
| **Type** | Sample | **Name** | 62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.817 | 85230 | 127.3709 | ng/ml | 14.9 |

**NDMA**






NF-EMERY-03163

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:51:19 AM | **Data File** | _80_63.d |
| **Type** | Sample | **Name** | 63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 59391 | 90.6811 ng/ml | 14.5 |

**NDMA**






NF-EMERY-03164

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:00:06 AM | **Data File** | _81_64.d |
| **Type** | Sample | **Name** | 64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.807 | 22164 | 37.8217 ng/ml | 14.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:08:52 AM | **Data File** | _82_65.d |
| **Type** | Sample | **Name** | 65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 7338 | 16.7698 ng/ml | 16.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:17:39 AM | **Data File** | _83_66.d |
| **Type** | Sample | **Name** | 66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 7801 | 17.4270 ng/ml | 16.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:26:26 AM | **Data File** | _84_67.d |
| **Type** | Sample | **Name** | 67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 6365 | 15.3876 | ng/ml | 36.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:35:14 AM | **Data File** | _85_68.d |
| **Type** | Sample | **Name** | 68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.812 | 8036 | 17.7605 ng/ml | 13.2 |

**NDMA**





NF-EMERY-03169

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:44:03 AM | **Data File** | _86_69.d |
| **Type** | Sample | **Name** | 69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.812 | 6880 | 16.1183 | ng/ml | 10.4 |

**NDMA**












NF-EMERY-03170

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:52:53 AM | **Data File** | _87_70.d |
| **Type** | Sample | **Name** | 70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 95668 | 142.1912 ng/ml | 15.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:01:40 AM | **Data File** | _88_71.d |
| **Type** | Sample | **Name** | 71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.807 | 15180 | 27.9040 ng/ml | 19.5 |

**NDMA**






NF-EMERY-03172

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:10:28 AM | **Data File** | _89_72.d |
| **Type** | Sample | **Name** | 72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 11568 | 22.7755 ng/ml | 31.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:19:18 AM | **Data File** | _90_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.731 | 232 | 6.6792 ng/ml | 87.1 |

**NDMA**












NF-EMERY-03174

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:28:04 AM | **Data File** | _91_73.d |
| **Type** | Sample | **Name** | 73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**






NF-EMERY-03175

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:36:53 AM | **Data File** | _92_74.d |
| **Type** | Sample | **Name** | 74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.820 | 77976 | 117.0702 | ng/ml | 15.2 |

## NDMA










 Generated at 4:12 PM on 5/12/2022

NF-EMERY-03176

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:45:41 AM | **Data File** | _93_75.d |
| **Type** | Sample | **Name** | 75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 15224 | 27.9664 ng/ml | 20.2 |

## NDMA






NF-EMERY-03177

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:54:28 AM | **Data File** | _94_76.d |
| **Type** | Sample | **Name** | 76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 11983 | 23.3651 ng/ml | 25.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:03:15 AM | **Data File** | _95_77.d |
| **Type** | Sample | **Name** | 77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.803 | 10563 | 21.3487 ng/ml | 12.6 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:12:02 AM | **Data File** | _96_78.d |
| **Type** | Sample | **Name** | 78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 11672 | 22.9232 ng/ml | 18.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:20:51 AM | **Data File** | _97_79.d |
| **Type** | Sample | **Name** | 79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 8161 | 17.9381 ng/ml | 17.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:29:41 AM | **Data File** | _98_80.d |
| **Type** | Sample | **Name** | 80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.814 | 7415 | 16.8794 | ng/ml | 14.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:38:29 AM | **Data File** | _99_81.d |
| **Type** | Sample | **Name** | 81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.807 | 13675 | 25.7674 | ng/ml | 14.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:47:18 AM | **Data File** | _100_82.d |
| **Type** | Sample | **Name** | 82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 9876 | 20.3737 | ng/ml | 13.2 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:56:07 AM | **Data File** | _101_83.d |
| **Type** | Sample | **Name** | 83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 15526 | 28.3957 ng/ml | 28.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:04:53 AM | **Data File** | _102_84.d |
| **Type** | Sample | **Name** | 84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 5987 | 14.8518 ng/ml | 9.4 |

**NDMA**












NF-EMERY-03186

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:13:40 AM | **Data File** | _103_85.d |
| **Type** | Sample | **Name** | 85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 6366 | 15.3890 ng/ml | 21.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:22:26 AM | **Data File** | _104_86.d |
| **Type** | Sample | **Name** | 86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 86816 | 129.6225 ng/ml | 15.1 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:31:13 AM | **Data File** | _105_87.d |
| **Type** | Sample | **Name** | 87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.817 | 58154 | 88.9249 ng/ml | 14.8 |

**NDMA**






NF-EMERY-03189

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:40:02 AM | **Data File** | _106_88.d |
| **Type** | Sample | **Name** | 88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.813 | 23275 | 39.3986 ng/ml | 18.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:48:48 AM | **Data File** | _107_89.d |
| **Type** | Sample | **Name** | 89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.816 | 7525 | 17.0343 | ng/ml | 3.5 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:57:34 AM | **Data File** | _108_90.d |
| **Type** | Sample | **Name** | 90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.813 | 7474 | 16.9628 | ng/ml | 19.6 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:06:21 AM | **Data File** | _109_91.d |
| **Type** | Sample | **Name** | 91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 7169 | 16.5289 ng/ml | 22.5 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:15:11 AM | **Data File** | _110_92.d |
| **Type** | Sample | **Name** | 92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.811 | 8701 | 18.7053 | ng/ml | 53.1 |

**NDMA**












NF-EMERY-03194

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:24:01 AM | **Data File** | _111_93.d |
| **Type** | Sample | **Name** | 93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**






NF-EMERY-03195

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:32:51 AM | **Data File** | _112_94.d |
| **Type** | Sample | **Name** | 94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.820 | 95765 | 142.3290 ng/ml | 15.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:41:41 AM | **Data File** | _113_95.d |
| **Type** | Sample | **Name** | 95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.814 | 16490 | 29.7648 ng/ml | 21.3 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:50:29 AM | **Data File** | _114_96.d |
| **Type** | Sample | **Name** | 96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 13530 | 25.5612 ng/ml | 24.3 |

**NDMA**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:59:16 AM | **Data File** | _115_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.868 | 7784 | 17.4021 ng/ml | 1.1 |

**NDMA**












NF-EMERY-03199

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:08:03 PM | **Data File** | _116_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**





Generated at 4:12 PM on 5/12/2022
NF-EMERY-03200

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:16:50 PM | **Data File** | _117_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.823 | 78475 | 117.7793 | ng/ml | 1.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:25:37 PM | **Data File** | _118_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.829 | 361017 | 518.9686 | ng/ml | 14.6 |

**NDMA**











NF-EMERY-03202

# Quant Sample Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:34:25 PM | **Data File** | _119_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.854 | 1024 | 7.8036 ng/ml | 9.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:43:16 PM | **Data File** | _120_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 296 | 6.7703 ng/ml | 28.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:59:12 PM | **Data File** | _11_Pill.d |
| **Type** | Sample | **Name** | Pill |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.811 | 7664 | 17.2318 | ng/ml | 6.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:16:50 PM | **Data File** | _13_Pill + 500ngmL.d |
| **Type** | Sample | **Name** | Pill + 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 20324 | 35.2087 ng/ml | 20.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:34:23 PM | **Data File** | _15_500ngmL.d |
| **Type** | Sample | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.836 | 133771 | 196.2958 | ng/ml | 13.9 |

**NDMA**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 6:51:50 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.763 | 317 | | | 6.8007 | ng/ml | 5.3 |

**NDMA**






NF-EMERY-03208

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:25:01 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.970 | 1040 | | | 7.8265 | ng/ml | 47.0 |

**NDMA**






NF-EMERY-03209

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:33:50 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.762 | 83 | | | 6.4675 | ng/ml | |

**NDMA**






NF-EMERY-03210

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:42:38 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.823 | 2802 | | | 10.3285 | ng/ml | 0.8 |

**NDMA**






NF-EMERY-03211

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:51:26 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.803 | 11709 | | | 22.9752 | ng/ml | 1.8 |

**NDMA**






NF-EMERY-03212

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/13/2021 8:00:14 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.801 | 29654 | | | 48.4566 | ng/ml | 1.1 |

**NDMA**






NF-EMERY-03213

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:09:03 PM | **Data File** | _07_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.819 | 39483 | | | 62.4127 | ng/ml | 0.3 |

**NDMA**






NF-EMERY-03214

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:17:52 PM | **Data File** | _08_250ngmL.d |
| **Type** | Cal | **Name** | 250ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.810 | 60256 | | | 91.9095 | ng/ml | 13.7 |

**NDMA**






NF-EMERY-03215

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:26:40 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.810 | 355970 | | | 511.8023 | ng/ml | 14.8 |

**NDMA**






NF-EMERY-03216

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:35:31 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.810 | 707288 | | | 1010.6478 | ng/ml | 14.8 |

**NDMA**






NF-EMERY-03217

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:44:21 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.731 | 1042 | | | 7.8294 | ng/ml | 1.3 |

**NDMA**












NF-EMERY-03218

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:53:11 PM | **Data File** | _12_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.803 | 5529 | | | 14.2014 | ng/ml | 2.2 |

**NDMA**






NF-EMERY-03219

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:01:57 PM | **Data File** | _13_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.804 | 91810 | | | 136.7142 | ng/ml | 15.3 |

**NDMA**






NF-EMERY-03220

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:10:45 PM | **Data File** | _14_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.819 | 539918 | | | 772.9942 | ng/ml | 15.5 |

**NDMA**






NF-EMERY-03221

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:19:33 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.763 | 168 | | | 6.5887 | ng/ml | 10.9 |

**NDMA**






NF-EMERY-03222

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:28:21 PM | **Data File** | _16_1.d |
| **Type** | Sample | **Name** | 1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 10065 | | | 20.6416 | ng/ml | 15.1 |

**NDMA**






NF-EMERY-03223

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:37:08 PM | **Data File** | _17_2.d |
| **Type** | Sample | **Name** | 2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.819 | 80074 | | | 120.0490 | ng/ml | 5.4 |

**NDMA**












NF-EMERY-03224

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:45:56 PM | **Data File** | _18_3.d |
| **Type** | Sample | **Name** | 3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.809 | 14246 | | | 26.5778 | ng/ml | 9.1 |

**NDMA**






NF-EMERY-03225

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:54:45 PM | **Data File** | _19_4.d |
| **Type** | Sample | **Name** | 4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 8783 | | | 18.8213 | ng/ml | 12.7 |

**NDMA**












NF-EMERY-03226

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:03:34 PM | **Data File** | _20_5.d |
| **Type** | Sample | **Name** | 5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.804 | 7836 | | | 17.4760 | ng/ml | 10.0 |

**NDMA**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/13/2021 10:12:21 PM | **Data File** | _21_6.d |
| **Type** | Sample | **Name** | 6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.803 | 9097 | | | 19.2674 | ng/ml | 10.0 |

**NDMA**






NF-EMERY-03228

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/13/2021 10:21:11 PM | **Data File** | _22_7.d |
| **Type** | Sample | **Name** | 7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.806 | 4051 | | | 12.1023 | ng/ml | 1.0 |

**NDMA**






NF-EMERY-03229

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/13/2021 10:29:58 PM | **Data File** | _23_8.d |
| **Type** | Sample | **Name** | 8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.814 | 3135 | | | 10.8020 | ng/ml | 2.9 |

**NDMA**






NF-EMERY-03230

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:38:44 PM | **Data File** | _24_9.d |
| **Type** | Sample | **Name** | 9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 10720 | | | 21.5718 | ng/ml | 3.4 |

**NDMA**






NF-EMERY-03231

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:47:31 PM | **Data File** | _25_10.d |
| **Type** | Sample | **Name** | 10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.806 | 3480 | | | 11.2916 | ng/ml | 15.6 |

**NDMA**






NF-EMERY-03232

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:56:21 PM | **Data File** | _26_11.d |
| **Type** | Sample | **Name** | 11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.835 | 7121 | | | 16.4619 | ng/ml | 1.0 |

## NDMA






NF-EMERY-03233

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:05:11 PM | **Data File** | _27_12.d |
| **Type** | Sample | **Name** | 12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.814 | 2599 | | | 10.0398 | ng/ml | 10.3 |

**NDMA**






NF-EMERY-03234

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:13:58 PM | **Data File** | _28_13.d |
| **Type** | Sample | **Name** | 13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.806 | 2530 | | | 9.9426 | ng/ml | 7.0 |

**NDMA**






NF-EMERY-03235

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/13/2021 11:22:45 PM | **Data File** | _29_14.d |
| **Type** | Sample | **Name** | 14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.819 | 82060 | | | 122.8689 | ng/ml | 14.8 |

**NDMA**






NF-EMERY-03236

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/13/2021 11:31:34 PM | **Data File** | _30_15.d |
| **Type** | Sample | **Name** | 15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.816 | 58177 | | | 88.9564 | ng/ml | 14.6 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/13/2021 11:40:23 PM | **Data File** | _31_16.d |
| **Type** | Sample | **Name** | 16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.810 | 20288 | | | 35.1568 | ng/ml | 8.9 |

**NDMA**






NF-EMERY-03238

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:49:13 PM | **Data File** | _32_17.d |
| **Type** | Sample | **Name** | 17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.812 | 4742 | | | 13.0838 | ng/ml | 2.2 |

**NDMA**






NF-EMERY-03239

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:58:00 PM | **Data File** | _33_18.d |
| **Type** | Sample | **Name** | 18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.812 | 4597 | | | 12.8780 | ng/ml | 10.0 |

**NDMA**






NF-EMERY-03240

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:06:47 AM | **Data File** | _34_19.d |
| **Type** | Sample | **Name** | 19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.809 | 4182 | | | 12.2880 | ng/ml | 2.7 |

**NDMA**






NF-EMERY-03241

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:15:34 AM | **Data File** | _35_20.d |
| **Type** | Sample | **Name** | 20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.814 | 4936 | | | 13.3584 | ng/ml | 8.2 |

**NDMA**






NF-EMERY-03242

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 12:24:20 AM | **Data File** | _36_21.d |
| **Type** | Sample | **Name** | 21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.812 | 3948 | | | 11.9555 | ng/ml | 5.1 |

**NDMA**






NF-EMERY-03243

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:33:07 AM | **Data File** | _37_22.d |
| **Type** | Sample | **Name** | 22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.817 | 92312 | | | 137.4257 | ng/ml | 14.3 |

**NDMA**





NF-EMERY-03244

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:41:57 AM | **Data File** | _38_23.d |
| **Type** | Sample | **Name** | 23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.810 | 13521 | | | 25.5490 | ng/ml | 18.9 |

**NDMA**






NF-EMERY-03245

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:50:47 AM | **Data File** | _39_24.d |
| **Type** | Sample | **Name** | 24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.811 | 10287 | | | 20.9562 | ng/ml | 26.3 |

**NDMA**






NF-EMERY-03246

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:59:36 AM | **Data File** | _40_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.857 | 157 | | | 6.5722 | ng/ml | 131.2 |

**NDMA**






NF-EMERY-03247

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:08:23 AM | **Data File** | _41_25.d |
| **Type** | Sample | **Name** | 25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.812 | 10320 | | | 21.0033 | ng/ml | 19.2 |

**NDMA**











NF-EMERY-03248

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 1:17:10 AM | **Data File** | _42_26.d |
| **Type** | Sample | **Name** | 26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.820 | 78026 | | | 117.1418 | ng/ml | 14.0 |

**NDMA**






NF-EMERY-03249

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:25:56 AM | **Data File** | _43_27.d |
| **Type** | Sample | **Name** | 27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.813 | 15164 | | | 27.8820 | ng/ml | 10.4 |

**NDMA**






NF-EMERY-03250

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:34:44 AM | **Data File** | _44_28.d |
| **Type** | Sample | **Name** | 28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.811 | 9318 | | | 19.5808 | ng/ml | 26.3 |

**NDMA**






NF-EMERY-03251

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:43:32 AM | **Data File** | _45_29.d |
| **Type** | Sample | **Name** | 29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.803 | 9434 | | | 19.7459 | ng/ml | 31.1 |

**NDMA**






NF-EMERY-03252

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:52:19 AM | **Data File** | _46_30.d |
| **Type** | Sample | **Name** | 30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.806 | 11232 | | | 22.2981 | ng/ml | 3.3 |

**NDMA**






NF-EMERY-03253

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:01:06 AM | **Data File** | _47_31.d |
| **Type** | Sample | **Name** | 31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 6467 | | | 15.5322 | ng/ml | 7.2 |

**NDMA**












NF-EMERY-03254

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 2:09:52 AM | **Data File** | _48_32.d |
| **Type** | Sample | **Name** | 32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.810 | 5956 | | | 14.8065 | ng/ml | 4.7 |

**NDMA**






NF-EMERY-03255

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:18:39 AM | **Data File** | _49_33.d |
| **Type** | Sample | **Name** | 33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 13274 | | | 25.1981 | ng/ml | 23.6 |

**NDMA**






NF-EMERY-03256

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:27:28 AM | **Data File** | _50_34.d |
| **Type** | Sample | **Name** | 34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.810 | 7829 | | | 17.4666 | ng/ml | 15.4 |

## NDMA






NF-EMERY-03257

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:36:15 AM | **Data File** | _51_35.d |
| **Type** | Sample | **Name** | 35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.841 | 12142 | | | 23.5902 | ng/ml | 13.5 |

**NDMA**






NF-EMERY-03258

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 2:45:01 AM | **Data File** | _52_36.d |
| **Type** | Sample | **Name** | 36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 5062 | | | 13.5370 | ng/ml | 30.8 |

**NDMA**












NF-EMERY-03259

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 2:53:50 AM | **Data File** | _53_37.d |
| **Type** | Sample | **Name** | 37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.810 | 5574 | | | 14.2642 | ng/ml | 17.0 |

**NDMA**






NF-EMERY-03260

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 3:02:37 AM | **Data File** | _54_38.d |
| **Type** | Sample | **Name** | 38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.819 | 82745 | | | 123.8415 | ng/ml | 15.0 |

**NDMA**






NF-EMERY-03261

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:11:23 AM | **Data File** | _55_39.d |
| **Type** | Sample | **Name** | 39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.817 | 58297 | | | 89.1269 | ng/ml | 15.4 |

**NDMA**






NF-EMERY-03262

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 3:20:12 AM | **Data File** | _56_40.d |
| **Type** | Sample | **Name** | 40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.809 | 20354 | | | 35.2519 | ng/ml | 0.2 |

**NDMA**











NF-EMERY-03263

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 3:28:58 AM | **Data File** | _57_41.d |
| **Type** | Sample | **Name** | 41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.813 | 6989 | | | 16.2735 | ng/ml | 11.4 |

**NDMA**






NF-EMERY-03264

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:37:45 AM | **Data File** | _58_42.d |
| **Type** | Sample | **Name** | 42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.810 | 6341 | | | 15.3543 | ng/ml | 34.2 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:46:34 AM | **Data File** | _59_43.d |
| **Type** | Sample | **Name** | 43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.810 | 5646 | | | 14.3666 | ng/ml | 7.2 |

**NDMA**












NF-EMERY-03266

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:55:23 AM | **Data File** | _60_44.d |
| **Type** | Sample | **Name** | 44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.812 | 6196 | | | 15.1479 | ng/ml | 26.6 |

**NDMA**






NF-EMERY-03267

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 4:04:11 AM | **Data File** | _61_45.d |
| **Type** | Sample | **Name** | 45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.814 | 6270 | | | 15.2530 | ng/ml | 2.6 |

**NDMA**






NF-EMERY-03268

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:12:58 AM | **Data File** | _62_46.d |
| **Type** | Sample | **Name** | 46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.817 | 92871 | | | 138.2198 | ng/ml | 13.0 |

**NDMA**






NF-EMERY-03269

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:21:45 AM | **Data File** | _63_47.d |
| **Type** | Sample | **Name** | 47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.809 | 14595 | | | 27.0738 | ng/ml | 30.9 |

**NDMA**












NF-EMERY-03270

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:30:35 AM | **Data File** | _64_48.d |
| **Type** | Sample | **Name** | 48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.814 | 11677 | | | 22.9307 | ng/ml | 6.6 |

**NDMA**











NF-EMERY-03271

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 4:39:23 AM | **Data File** | _65_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.785 | 195 | | | 6.6274 | ng/ml | 51.8 |

**NDMA**






NF-EMERY-03272

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:48:10 AM | **Data File** | _66_49.d |
| **Type** | Sample | **Name** | 49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.809 | 12378 | | | 23.9265 | ng/ml | 9.4 |

**NDMA**






NF-EMERY-03273

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 4:56:57 AM | **Data File** | _67_50.d |
| **Type** | Sample | **Name** | 50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.823 | 78579 | | | 117.9267 | ng/ml | 13.9 |

**NDMA**






NF-EMERY-03274

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:05:47 AM | **Data File** | _68_51.d |
| **Type** | Sample | **Name** | 51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.810 | 16277 | | | 29.4621 | ng/ml | 18.5 |

## NDMA






NF-EMERY-03275

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:14:34 AM | **Data File** | _69_52.d |
| **Type** | Sample | **Name** | 52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.813 | 11111 | | | 22.1273 | ng/ml | 25.1 |

**NDMA**






NF-EMERY-03276

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 5:23:25 AM | **Data File** | _70_53.d |
| **Type** | Sample | **Name** | 53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.801 | 9935 | | | 20.4570 | ng/ml | 16.7 |

**NDMA**






NF-EMERY-03277

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:32:12 AM | **Data File** | _71_54.d |
| **Type** | Sample | **Name** | 54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.806 | 11976 | | | 23.3545 | ng/ml | 24.8 |

**NDMA**






NF-EMERY-03278

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:40:58 AM | **Data File** | _72_55.d |
| **Type** | Sample | **Name** | 55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.804 | 6204 | | | 15.1598 | ng/ml | 21.3 |

**NDMA**






NF-EMERY-03279

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:49:44 AM | **Data File** | _73_56.d |
| **Type** | Sample | **Name** | 56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.813 | 6940 | | | 16.2039 | ng/ml | |

**NDMA**











NF-EMERY-03280

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:58:31 AM | **Data File** | _74_57.d |
| **Type** | Sample | **Name** | 57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.803 | 11995 | | | 23.3821 | ng/ml | 20.2 |

**NDMA**






NF-EMERY-03281

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:07:18 AM | **Data File** | _75_58.d |
| **Type** | Sample | **Name** | 58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.809 | 7483 | | | 16.9760 | ng/ml | |

**NDMA**






NF-EMERY-03282

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:16:06 AM | **Data File** | _76_59.d |
| **Type** | Sample | **Name** | 59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.836 | 14021 | | | 26.2582 | ng/ml | 4.5 |

**NDMA**






NF-EMERY-03283

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 6:24:53 AM | **Data File** | _77_60.d |
| **Type** | Sample | **Name** | 60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.811 | 6133 | | | 15.0581 | ng/ml | 29.4 |

**NDMA**












NF-EMERY-03284

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 6:33:41 AM | **Data File** | _78_61.d |
| **Type** | Sample | **Name** | 61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.809 | 5032 | | | 13.4947 | ng/ml | 25.5 |

**NDMA**






NF-EMERY-03285

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:42:28 AM | **Data File** | _79_62.d |
| **Type** | Sample | **Name** | 62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.817 | 85230 | | | 127.3709 | ng/ml | 14.9 |

**NDMA**






NF-EMERY-03286

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:51:19 AM | **Data File** | _80_63.d |
| **Type** | Sample | **Name** | 63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.814 | 59391 | | | 90.6811 | ng/ml | 14.5 |

**NDMA**












NF-EMERY-03287

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 7:00:06 AM | **Data File** | _81_64.d |
| **Type** | Sample | **Name** | 64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 22164 | | | 37.8217 | ng/ml | 14.4 |

**NDMA**












NF-EMERY-03288

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:08:52 AM | **Data File** | _82_65.d |
| **Type** | Sample | **Name** | 65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 7338 | | | 16.7698 | ng/ml | 16.4 |

**NDMA**






NF-EMERY-03289

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 7:17:39 AM | **Data File** | _83_66.d |
| **Type** | Sample | **Name** | 66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 7801 | | | 17.4270 | ng/ml | 16.3 |

**NDMA**






NF-EMERY-03290

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:26:26 AM | **Data File** | _84_67.d |
| **Type** | Sample | **Name** | 67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.809 | 6365 | | | 15.3876 | ng/ml | 36.0 |

**NDMA**






NF-EMERY-03291

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:35:14 AM | **Data File** | _85_68.d |
| **Type** | Sample | **Name** | 68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.812 | 8036 | | | 17.7605 | ng/ml | 13.2 |

**NDMA**






NF-EMERY-03292

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:44:03 AM | **Data File** | _86_69.d |
| **Type** | Sample | **Name** | 69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.812 | 6880 | | | 16.1183 | ng/ml | 10.4 |

**NDMA**






NF-EMERY-03293

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:52:53 AM | **Data File** | _87_70.d |
| **Type** | Sample | **Name** | 70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.817 | 95668 | | | 142.1912 | ng/ml | 15.0 |

**NDMA**






NF-EMERY-03294

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 8:01:40 AM | **Data File** | _88_71.d |
| **Type** | Sample | **Name** | 71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 15180 | | | 27.9040 | ng/ml | 19.5 |

**NDMA**












NF-EMERY-03295

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 8:10:28 AM | **Data File** | _89_72.d |
| **Type** | Sample | **Name** | 72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.814 | 11568 | | | 22.7755 | ng/ml | 31.0 |

**NDMA**






NF-EMERY-03296

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:19:18 AM | **Data File** | _90_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.731 | 232 | | | 6.6792 | ng/ml | 87.1 |

**NDMA**






NF-EMERY-03297

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 8:28:04 AM | **Data File** | _91_73.d |
| **Type** | Sample | **Name** | 73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.809 | 12382 | | | 23.9316 | ng/ml | |

**NDMA**






NF-EMERY-03298

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:36:53 AM | **Data File** | _92_74.d |
| **Type** | Sample | **Name** | 74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.820 | 77976 | | | 117.0702 | ng/ml | 15.2 |

**NDMA**






NF-EMERY-03299

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:45:41 AM | **Data File** | _93_75.d |
| **Type** | Sample | **Name** | 75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.814 | 15224 | | | 27.9664 | ng/ml | 20.2 |

**NDMA**






NF-EMERY-03300

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 8:54:28 AM | **Data File** | _94_76.d |
| **Type** | Sample | **Name** | 76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.813 | 11983 | | | 23.3651 | ng/ml | 25.6 |

**NDMA**












NF-EMERY-03301

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 9:03:15 AM | **Data File** | _95_77.d |
| **Type** | Sample | **Name** | 77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.803 | 10563 | | | 21.3487 | ng/ml | 12.6 |

**NDMA**






NF-EMERY-03302

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:12:02 AM | **Data File** | _96_78.d |
| **Type** | Sample | **Name** | 78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.804 | 11672 | | | 22.9232 | ng/ml | 18.8 |

**NDMA**






NF-EMERY-03303

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 9:20:51 AM | **Data File** | _97_79.d |
| **Type** | Sample | **Name** | 79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 8161 | | | 17.9381 | ng/ml | 17.2 |

**NDMA**






NF-EMERY-03304

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 9:29:41 AM | **Data File** | _98_80.d |
| **Type** | Sample | **Name** | 80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.814 | 7415 | | | 16.8794 | ng/ml | 14.3 |

## NDMA












NF-EMERY-03305

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:38:29 AM | **Data File** | _99_81.d |
| **Type** | Sample | **Name** | 81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 13675 | | | 25.7674 | ng/ml | 14.6 |

**NDMA**






NF-EMERY-03306

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:47:18 AM | **Data File** | _100_82.d |
| **Type** | Sample | **Name** | 82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 9876 | | | 20.3737 | ng/ml | 13.2 |

**NDMA**












NF-EMERY-03307

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:56:07 AM | **Data File** | _101_83.d |
| **Type** | Sample | **Name** | 83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.836 | 15526 | | | 28.3957 | ng/ml | 28.2 |

**NDMA**






NF-EMERY-03308

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:04:53 AM | **Data File** | _102_84.d |
| **Type** | Sample | **Name** | 84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.812 | 5987 | | | 14.8518 | ng/ml | 9.4 |

**NDMA**






NF-EMERY-03309

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 10:13:40 AM | **Data File** | _103_85.d |
| **Type** | Sample | **Name** | 85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.812 | 6366 | | | 15.3890 | ng/ml | 21.3 |

**NDMA**






NF-EMERY-03310

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:22:26 AM | **Data File** | _104_86.d |
| **Type** | Sample | **Name** | 86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.816 | 86816 | | | 129.6225 | ng/ml | 15.1 |

**NDMA**






NF-EMERY-03311

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:31:13 AM | **Data File** | _105_87.d |
| **Type** | Sample | **Name** | 87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.817 | 58154 | | | 88.9249 | ng/ml | 14.8 |

**NDMA**












NF-EMERY-03312

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:40:02 AM | **Data File** | _106_88.d |
| **Type** | Sample | **Name** | 88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.813 | 23275 | | | 39.3986 | ng/ml | 18.3 |

**NDMA**






NF-EMERY-03313

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:48:48 AM | **Data File** | _107_89.d |
| **Type** | Sample | **Name** | 89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.816 | 7525 | | | 17.0343 | ng/ml | 3.5 |

**NDMA**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:57:34 AM | **Data File** | _108_90.d |
| **Type** | Sample | **Name** | 90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.813 | 7474 | | | 16.9628 | ng/ml | 19.6 |

**NDMA**












NF-EMERY-03315

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:06:21 AM | **Data File** | _109_91.d |
| **Type** | Sample | **Name** | 91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.813 | 7169 | | | 16.5289 | ng/ml | 22.5 |

**NDMA**






NF-EMERY-03316

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:15:11 AM | **Data File** | _110_92.d |
| **Type** | Sample | **Name** | 92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.811 | 8701 | | | 18.7053 | ng/ml | 53.1 |

**NDMA**





NF-EMERY-03317

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:24:01 AM | **Data File** | _111_93.d |
| **Type** | Sample | **Name** | 93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.813 | 7820 | | | 17.4535 | ng/ml | |

**NDMA**












NF-EMERY-03318

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 11:32:51 AM | **Data File** | _112_94.d |
| **Type** | Sample | **Name** | 94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.820 | 95765 | | | 142.3290 | ng/ml | 15.6 |

**NDMA**






NF-EMERY-03319

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:41:41 AM | **Data File** | _113_95.d |
| **Type** | Sample | **Name** | 95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.814 | 16490 | | | 29.7648 | ng/ml | 21.3 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:50:29 AM | **Data File** | _114_96.d |
| **Type** | Sample | **Name** | 96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.817 | 13530 | | | 25.5612 | ng/ml | 24.3 |

**NDMA**






NF-EMERY-03321

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:59:16 AM | **Data File** | _115_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.868 | 7784 | | | 17.4021 | ng/ml | 1.1 |

**NDMA**






NF-EMERY-03322

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:08:03 PM | **Data File** | _116_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.854 | 4299 | | | 12.4540 | ng/ml | |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:16:50 PM | **Data File** | _117_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.823 | 78475 | | | 117.7793 | ng/ml | 1.4 |

**NDMA**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:25:37 PM | **Data File** | _118_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.829 | 361017 | | | 518.9686 | ng/ml | 14.6 |

**NDMA**





NF-EMERY-03325

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:34:25 PM | **Data File** | _119_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.854 | 1024 | | | 7.8036 | ng/ml | 9.6 |

**NDMA**






NF-EMERY-03326

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:43:16 PM | **Data File** | _120_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.809 | 296 | | | 6.7703 | ng/ml | 28.1 |

**NDMA**












NF-EMERY-03327

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:59:12 PM | **Data File** | _11_Pill.d |
| **Type** | Sample | **Name** | Pill |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.811 | 7664 | | | 17.2318 | ng/ml | 6.7 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:16:50 PM | **Data File** | _13_Pill + 500ngmL.d |
| **Type** | Sample | **Name** | Pill + 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.809 | 20324 | | | 35.2087 | ng/ml | 20.0 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:34:23 PM | **Data File** | _15_500ngmL.d |
| **Type** | Sample | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.836 | 133771 | | | 196.2958 | ng/ml | 13.9 |

**NDMA**












NF-EMERY-03330

# Quantitative Analysis Results Summary Report



| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _04_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _05_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _06_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _07_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _08_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _09_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _12_QC-12.5ngmL-5.d | QC-12.5ngmL-5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_QC-150ngmL-5.d | QC-150ngmL-5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_QC-750ngmL-5.d | QC-750ngmL-5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_QC-12.5ngmL-14.d | QC-12.5ngmL-14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_QC-150ngmL-14.d | QC-150ngmL-14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_QC-750ngmL-14.d | QC-750ngmL-14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _32_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _PP_Ranitidine.d | PP_Ranitidine | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _64_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _65_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _66_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _67_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _75_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _76_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _77_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _78_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _79_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _80_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _81_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _82_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _83_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _84_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _85_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _86_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _87_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _88_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _89_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _90_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _91_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _92_Sample71.d | Sample71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _93_Sample72.d | Sample72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _94_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _95_Sample73.d | Sample73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _96_Sample74.d | Sample74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _97_Sample75.d | Sample75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _98_Sample76.d | Sample76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report



**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _99_Sample77.d | Sample77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _100_Sample78.d | Sample78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _101_Sample79.d | Sample79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _102_Sample80.d | Sample80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _103_Sample81.d | Sample81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _104_Sample82.d | Sample82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _105_Sample83.d | Sample83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _106_Sample84.d | Sample84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _107_Sample85.d | Sample85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _108_Sample86.d | Sample86 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _109_Sample87.d | Sample87 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _110_Sample88.d | Sample88 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _111_Sample89.d | Sample89 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _112_Sample90.d | Sample90 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _113_Sample91.d | Sample91 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _114_Sample92.d | Sample92 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _115_Sample93.d | Sample93 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _116_Sample94.d | Sample94 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _117_Sample95.d | Sample95 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _118_Sample96.d | Sample96 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _119_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _120_QC-12.5ngmL-5.d | QC-12.5ngmL-5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _121_QC-150ngmL-5.d | QC-150ngmL-5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _122_QC-750ngmL-5.d | QC-750ngmL-5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _123_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _124_QC-12.5ngmL-14.d | QC-12.5ngmL-14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _125_QC-150ngmL-14.d | QC-150ngmL-14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _126_QC-750ngmL-14.d | QC-750ngmL-14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _127_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _128_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.787 | 87 | 7016.1605 | | |
| _02_Blank.d | Blank | 1.807 | 142 | 14871.0770 | | |
| _03_5ngmL.d | Cal | 1.842 | 583 | 4.3094 | 5.0000 | 86.2 |
| _04_10ngmL.d | Cal | 1.825 | 3388 | 9.3763 | 10.0000 | 93.8 |
| _05_25ngmL.d | Cal | 1.828 | 12956 | 27.8284 | 25.0000 | 111.3 |

# Quantitative Analysis Results Summary Report



**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _06_50ngmL.d | Cal | 1.833 | 27702 | 52.4718 | 50.0000 | 104.9 |
| _07_75ngmL.d | Cal | 1.819 | 45471 | 76.4837 | 75.0000 | 102.0 |
| _08_100ngmL.d | Cal | 1.822 | 60456 | 103.8534 | 100.0000 | 103.9 |
| _09_500ngmL.d | Cal | 1.814 | 306286 | 488.9198 | 500.0000 | 97.8 |
| _10_1000ngmL.d | Cal | 1.819 | 619915 | 1001.7572 | 1000.0000 | 100.2 |
| _11_Blank.d | Blank | 1.793 | 190 | 3054.2437 | | |
| _12_QC-12.5ngmL-5.d | Sample | 1.820 | 4307 | 220.0549 | | |
| _13_QC-150ngmL-5.d | Sample | 1.807 | 8708 | 401.0464 | | |
| _14_QC-750ngmL-5.d | Sample | 1.814 | 22938 | 1220.2735 | | |
| _15_Blank.d | Blank | 1.791 | 92 | 2470.6072 | | |
| _16_QC-12.5ngmL-14.d | Sample | 1.819 | 4687 | 245.1730 | | |
| _17_QC-150ngmL-14.d | Sample | 1.810 | 7420 | 397.4669 | | |
| _18_QC-750ngmL-14.d | Sample | 1.809 | 21807 | 1305.4037 | | |
| _19_Blank.d | Blank | 1.794 | 80 | 15874.1601 | | |
| _20_Sample1.d | Sample | 1.813 | 7860 | 557.0672 | | |
| _21_Sample2.d | Sample | 1.811 | 4016 | 323.9272 | | |
| _22_Sample3.d | Sample | 1.809 | 4308 | 436.8669 | | |
| _23_Sample4.d | Sample | 1.806 | 7939 | 581.0441 | | |
| _24_Sample5.d | Sample | 1.810 | 3347 | 303.4876 | | |
| _25_Sample6.d | Sample | 1.803 | 4462 | 393.1243 | | |
| _26_Sample7.d | Sample | 1.807 | 5480 | 519.1403 | | |
| _27_Sample8.d | Sample | 1.806 | 5056 | 429.0663 | | |
| _28_Sample9.d | Sample | 1.826 | 103956 | 22559.5464 | | |
| _29_Sample10.d | Sample | 1.822 | 77677 | 16003.2301 | | |
| _30_Sample11.d | Sample | 1.813 | 9189 | 1219.5693 | | |
| _31_Sample12.d | Sample | 1.811 | 5384 | 465.6006 | | |
| _32_Sample13.d | Sample | 1.810 | 7570 | 494.6350 | | |
| _33_Sample14.d | Sample | 1.806 | 5888 | 516.7464 | | |
| _34_Sample15.d | Sample | 1.826 | 4490 | 457.1324 | | |
| _35_Sample16.d | Sample | 1.828 | 11446 | 720.2221 | | |
| _36_Sample17.d | Sample | 1.817 | 8623 | 648.1195 | | |
| _37_Sample18.d | Sample | 1.814 | 12101 | 1153.0202 | | |
| _38_Sample19.d | Sample | 1.829 | 83394 | 20638.9948 | | |
| _39_Sample20.d | Sample | 1.820 | 91660 | 19317.0275 | | |
| _40_Sample21.d | Sample | 1.810 | 14122 | 1607.2099 | | |
| _41_Sample22.d | Sample | 1.816 | 13011 | 1142.2080 | | |
| _42_Sample23.d | Sample | 1.829 | 100541 | 24961.4999 | | |
| _43_Sample24.d | Sample | 1.817 | 17267 | 1802.0362 | | |
| _PP_Ranitidine.d | Sample | 1.800 | 87239 | 2576.9613 | | |
| _44_Blank.d | Blank | 1.829 | 303 | 12212.2867 | | |
| _45_Sample25.d | Sample | 1.814 | 11422 | 859.9665 | | |
| _46_Sample26.d | Sample | 1.819 | 4371 | 345.5180 | | |
| _47_Sample27.d | Sample | 1.823 | 8108 | 795.3463 | | |
| _48_Sample28.d | Sample | 1.814 | 9915 | 776.6120 | | |
| _49_Sample29.d | Sample | 1.819 | 5762 | 562.7990 | | |
| _50_Sample30.d | Sample | 1.819 | 6398 | 560.3118 | | |
| _51_Sample31.d | Sample | 1.817 | 7726 | 747.1372 | | |
| _52_Sample32.d | Sample | 1.820 | 6789 | 538.0217 | | |
| _53_Sample33.d | Sample | 1.832 | 98417 | 22657.5744 | | |
| _54_Sample34.d | Sample | 1.833 | 80396 | 17431.9212 | | |
| _55_Sample35.d | Sample | 1.828 | 10209 | 1322.3198 | | |
| _56_Sample36.d | Sample | 1.828 | 7849 | 676.4888 | | |
| _57_Sample37.d | Sample | 1.823 | 9613 | 612.6855 | | |
| _58_Sample38.d | Sample | 1.822 | 7097 | 606.7119 | | |
| _59_Sample39.d | Sample | 1.828 | 6387 | 647.5480 | | |
| _60_Sample40.d | Sample | 1.841 | 11814 | 704.0680 | | |
| _61_Sample41.d | Sample | 1.823 | 8670 | 665.6504 | | |
| _62_Sample42.d | Sample | 1.823 | 20481 | 1896.3285 | | |
| _63_Sample43.d | Sample | 1.829 | 83431 | 19779.1095 | | |
| _64_Sample44.d | Sample | 1.830 | 93656 | 19274.1207 | | |
| _65_Sample45.d | Sample | 1.819 | 14264 | 1557.5888 | | |
| _66_Sample46.d | Sample | 1.817 | 13692 | 1231.4797 | | |
| _67_Sample47.d | Sample | 1.835 | 107421 | 26518.2994 | | |

# Quantitative Analysis Results Summary Report



**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _68_Sample48.d | Sample | 1.825 | 17435 | 1653.9119 | | |
| _69_Blank.d | Blank | 1.896 | 419 | 22341.7677 | | |
| _70_Sample49.d | Sample | 1.823 | 11186 | 887.3745 | | |
| _71_Sample50.d | Sample | 1.823 | 7096 | 579.7669 | | |
| _72_Sample51.d | Sample | 1.823 | 6876 | 676.6055 | | |
| _73_Sample52.d | Sample | 1.822 | 10321 | 792.9666 | | |
| _74_Sample53.d | Sample | 1.822 | 5194 | 478.4315 | | |
| _75_Sample54.d | Sample | 1.817 | 7130 | 575.7213 | | |
| _76_Sample55.d | Sample | 1.819 | 6387 | 615.5531 | | |
| _77_Sample56.d | Sample | 1.817 | 7719 | 603.0865 | | |
| _78_Sample57.d | Sample | 1.835 | 100894 | 19924.2636 | | |
| _79_Sample58.d | Sample | 1.835 | 78405 | 17039.3686 | | |
| _80_Sample59.d | Sample | 1.826 | 11032 | 1351.0831 | | |
| _81_Sample60.d | Sample | 1.825 | 7005 | 617.6704 | | |
| _82_Sample61.d | Sample | 1.823 | 8928 | 546.0787 | | |
| _83_Sample62.d | Sample | 1.819 | 7651 | 658.7192 | | |
| _84_Sample63.d | Sample | 1.830 | 5585 | 589.4268 | | |
| _85_Sample64.d | Sample | 1.835 | 14253 | 853.3402 | | |
| _86_Sample65.d | Sample | 1.820 | 11253 | 892.4523 | | |
| _87_Sample66.d | Sample | 1.826 | 20737 | 1771.8571 | | |
| _88_Sample67.d | Sample | 1.835 | 85804 | 19152.9391 | | |
| _89_Sample68.d | Sample | 1.830 | 92692 | 18050.1637 | | |
| _90_Sample69.d | Sample | 1.816 | 13244 | 1396.5016 | | |
| _91_Sample70.d | Sample | 1.817 | 13135 | 1211.5292 | | |
| _92_Sample71.d | Sample | 1.832 | 115756 | 26979.1096 | | |
| _93_Sample72.d | Sample | 1.823 | 18268 | 1749.2562 | | |
| _94_Blank.d | Blank | 1.874 | 1922 | 456127.3072 | | |
| _95_Sample73.d | Sample | 1.822 | 12166 | 892.4850 | | |
| _96_Sample74.d | Sample | 1.828 | 7744 | 656.9457 | | |
| _97_Sample75.d | Sample | 1.820 | 7112 | 676.0884 | | |
| _98_Sample76.d | Sample | 1.816 | 9850 | 712.5564 | | |
| _99_Sample77.d | Sample | 1.823 | 6291 | 567.7913 | | |
| _100_Sample78.d | Sample | 1.816 | 7121 | 599.3370 | | |
| _101_Sample79.d | Sample | 1.817 | 8395 | 861.9190 | | |
| _102_Sample80.d | Sample | 1.819 | 7969 | 581.6996 | | |
| _103_Sample81.d | Sample | 1.833 | 105165 | 21350.6428 | | |
| _104_Sample82.d | Sample | 1.835 | 79510 | 17398.2088 | | |
| _105_Sample83.d | Sample | 1.819 | 8848 | 1189.5184 | | |
| _106_Sample84.d | Sample | 1.822 | 9700 | 779.7677 | | |
| _107_Sample85.d | Sample | 1.820 | 9603 | 565.6025 | | |
| _108_Sample86.d | Sample | 1.820 | 7043 | 590.7014 | | |
| _109_Sample87.d | Sample | 1.825 | 5852 | 561.4965 | | |
| _110_Sample88.d | Sample | 1.836 | 12798 | 718.7089 | | |
| _111_Sample89.d | Sample | 1.823 | 9634 | 738.6863 | | |
| _112_Sample90.d | Sample | 1.823 | 22878 | 1868.0594 | | |
| _113_Sample91.d | Sample | 1.830 | 86552 | 21011.8463 | | |
| _114_Sample92.d | Sample | 1.832 | 93819 | 18635.3944 | | |
| _115_Sample93.d | Sample | 1.817 | 13663 | 1456.4233 | | |
| _116_Sample94.d | Sample | 1.819 | 14276 | 1233.7053 | | |
| _117_Sample95.d | Sample | 1.832 | 112897 | 28052.8182 | | |
| _118_Sample96.d | Sample | 1.825 | 18091 | 1791.5295 | | |
| _119_Blank.d | Blank | 1.822 | 170 | 7066.6911 | | |
| _120_QC-12.5ngmL-5.d | Sample | 1.823 | 8412 | 570.9663 | | |
| _121_QC-150ngmL-5.d | Sample | 1.819 | 12109 | 641.2467 | | |
| _122_QC-750ngmL-5.d | Sample | 1.816 | 22122 | 1455.0822 | | |
| _123_Blank.d | Blank | 1.793 | 265 | 8395.3713 | | |
| _124_QC-12.5ngmL-14.d | Sample | 1.823 | 7957 | 465.3570 | | |
| _125_QC-150ngmL-14.d | Sample | 1.817 | 9462 | 597.8702 | | |
| _126_QC-750ngmL-14.d | Sample | 1.819 | 21171 | 1493.9485 | | |
| _127_Blank.d | Blank | 1.817 | 94 | 51906.2589 | | |
| _128_Blank.d | Blank | 1.884 | 15477 | 621200.4137 | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error** 8.2




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210803_Stability_Urine_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline_03_5ngmL.d | Calibration | 2 | x | 5.0000 | 583 | 0.2553 | |
| C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline_04_10ngmL.d | Calibration | 3 | x | 10.0000 | 3388 | 0.6089 | |
| C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline_05_25ngmL.d | Calibration | 4 | x | 25.0000 | 12956 | 0.9446 | |
| C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline_06_50ngmL.d | Calibration | 5 | x | 50.0000 | 27702 | 0.9404 | |
| C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline_07_75ngmL.d | Calibration | 6 | x | 75.0000 | 45471 | 0.9310 | |
| C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline_08_100ngmL.d | Calibration | 7 | x | 100.0000 | 60456 | 0.9582 | |
| C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline_09_500ngmL.d | Calibration | 8 | x | 500.0000 | 306286 | 0.9231 | |
| C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline_10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 619915 | 0.9486 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 3:53:25 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 87 | 7016.1605 | ng/ml | 291.4 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:02:14 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:11:03 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.842 | 583 | 4.3094 ng/ml | 25.4 |

**NDMA**






NF-EMERY-03340

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:19:49 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




## NDMA






NF-EMERY-03341

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:28:37 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:37:27 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.833 | 27702 | 52.4718 | ng/ml | 2.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:46:16 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.819 | 45471 | 76.4837 ng/ml | 12.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:55:04 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 60456 | 103.8534 ng/ml | 4.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:03:53 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.814 | 306286 | 488.9198 | ng/ml | 13.9 |

**NDMA**











NF-EMERY-03346

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:12:41 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 619915 | 1001.7572 ng/ml | 14.2 |

**NDMA**






NF-EMERY-03347

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:21:30 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:30:18 PM | **Data File** | _12_QC-12.5ngmL-5.d |
| **Type** | Sample | **Name** | QC-12.5ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 4307 | 220.0549 ng/ml | 10.7 |

**NDMA**






NF-EMERY-03349

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:39:05 PM | **Data File** | _13_QC-150ngmL-5.d |
| **Type** | Sample | **Name** | QC-150ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 8708 | 401.0464 | ng/ml | 0.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:47:53 PM | **Data File** | _14_QC-750ngmL-5.d |
| **Type** | Sample | **Name** | QC-750ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 22938 | 1220.2735 ng/ml | 16.7 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:56:41 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:05:31 PM | **Data File** | _16_QC-12.5ngmL-14.d |
| **Type** | Sample | **Name** | QC-12.5ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 4687 | 245.1730 ng/ml | 4.5 |

**NDMA**











NF-EMERY-03353

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:14:19 PM | **Data File** | _17_QC-150ngmL-14.d |
| **Type** | Sample | **Name** | QC-150ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 7420 | 397.4669 ng/ml | 14.0 |

**NDMA**




 Generated at 3:50 PM on 5/11/2022

NF-EMERY-03354

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:23:08 PM | **Data File** | _18_QC-750ngmL-14.d |
| **Type** | Sample | **Name** | QC-750ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.809 | 21807 | 1305.4037 ng/ml | 0.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:31:55 PM | **Data File** | _19_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 80 | 15874.1601 ng/ml | 135.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:40:41 PM | **Data File** | _20_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 7860 | 557.0672 ng/ml | 23.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:49:30 PM | **Data File** | _21_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.811 | 4016 | 323.9272 ng/ml | 20.1 |

**NDMA**




 Generated at 3:50 PM on 5/11/2022

NF-EMERY-03358

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:58:18 PM | **Data File** | _22_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 4308 | 436.8669 ng/ml | 7.8 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:07:04 PM | **Data File** | _23_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 7939 | 581.0441 ng/ml | 14.7 |

**NDMA**






NF-EMERY-03360

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:15:51 PM | **Data File** | _24_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.810 | 3347 | 303.4876 ng/ml | 16.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:24:37 PM | **Data File** | _25_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 4462 | 393.1243 ng/ml | 3.0 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:33:27 PM | **Data File** | _26_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 5480 | 519.1403 | ng/ml | 5.4 |

**NDMA**












NF-EMERY-03363

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:42:15 PM | **Data File** | _27_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**






NF-EMERY-03364

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:51:01 PM | **Data File** | _28_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.826 | 103956 | 22559.5464 | ng/ml | 14.7 |

**NDMA**












NF-EMERY-03365

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:59:49 PM | **Data File** | _29_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 77677 | 16003.2301 ng/ml | 14.1 |

**NDMA**












NF-EMERY-03366

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 8:08:37 PM | **Data File** | _30_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 9189 | 1219.5693 ng/ml | 12.0 |

## NDMA






NF-EMERY-03367

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 8:17:26 PM | **Data File** | _31_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 5384 | 465.6006 ng/ml | 17.1 |

**NDMA**











NF-EMERY-03368

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 8:26:13 PM | **Data File** | _32_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 7570 | 494.6350 ng/ml | 20.4 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 8:35:02 PM | **Data File** | _33_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 5888 | 516.7464 ng/ml | 6.6 |

**NDMA**












NF-EMERY-03370

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 8:43:51 PM | **Data File** | _34_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.826 | 4490 | 457.1324 ng/ml | 15.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 8:52:38 PM | **Data File** | _35_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 11446 | 720.2221 ng/ml | 4.7 |

**NDMA**






NF-EMERY-03372

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 9:01:27 PM | **Data File** | _36_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.817 | 8623 | 648.1195 | ng/ml | 39.9 |

**NDMA**






NF-EMERY-03373

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 9:10:13 PM | **Data File** | _37_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 12101 | 1153.0202 ng/ml | 31.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 9:19:02 PM | **Data File** | _38_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 83394 | 20638.9948 ng/ml | 15.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 9:27:48 PM | **Data File** | _39_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 91660 | 19317.0275 ng/ml | 14.8 |

## NDMA






NF-EMERY-03376

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 9:36:35 PM | **Data File** | _40_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 14122 | 1607.2099 ng/ml | 18.8 |

**NDMA**






NF-EMERY-03377

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 9:45:22 PM | **Data File** | _41_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.816 | 13011 | 1142.2080 | ng/ml | 10.3 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 9:54:09 PM | **Data File** | _42_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.829 | 100541 | 24961.4999 | ng/ml | 15.2 |

## NDMA












NF-EMERY-03379

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 10:02:56 PM | **Data File** | _43_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 17267 | 1802.0362 ng/ml | 22.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 10:11:43 PM | **Data File** | _PP_Ranitidine.d |
| **Type** | Sample | **Name** | PP_Ranitidine |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 87239 | 2576.9613 ng/ml | 5.0 |

## NDMA






NF-EMERY-03381

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 10:20:30 PM | **Data File** | _44_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**






NF-EMERY-03382

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 10:29:20 PM | **Data File** | _45_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.814 | 11422 | 859.9665 ng/ml | 17.4 |

**NDMA**












NF-EMERY-03383

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 10:38:09 PM | **Data File** | _46_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 4371 | 345.5180 ng/ml | 36.1 |

**NDMA**




 Generated at 3:50 PM on 5/11/2022

NF-EMERY-03384

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 10:46:57 PM | **Data File** | _47_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 8108 | 795.3463 ng/ml | 0.9 |

**NDMA**






NF-EMERY-03385

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 10:55:44 PM | **Data File** | _48_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.814 | 9915 | 776.6120 | ng/ml | 10.3 |

**NDMA**












NF-EMERY-03386

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:04:30 PM | **Data File** | _49_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.819 | 5762 | 562.7990 | ng/ml | 21.5 |

**NDMA**












NF-EMERY-03387

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:13:19 PM | **Data File** | _50_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 6398 | 560.3118 ng/ml | 5.0 |

**NDMA**





NF-EMERY-03388

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:22:05 PM | **Data File** | _51_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 7726 | 747.1372 ng/ml | 33.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:30:52 PM | **Data File** | _52_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.820 | 6789 | 538.0217 ng/ml | 37.6 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:39:39 PM | **Data File** | _53_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.832 | 98417 | 22657.5744 | ng/ml | 15.0 |

## NDMA












NF-EMERY-03391

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:48:26 PM | **Data File** | _54_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.833 | 80396 | 17431.9212 | ng/ml | 14.0 |

**NDMA**






NF-EMERY-03392

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:57:16 PM | **Data File** | _55_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 10209 | 1322.3198 ng/ml | 24.5 |

**NDMA**









# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:06:04 AM | **Data File** | _56_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.828 | 7849 | 676.4888 | ng/ml | 13.8 |

**NDMA**






NF-EMERY-03394

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:14:53 AM | **Data File** | _57_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 9613 | 612.6855 ng/ml | 18.5 |

**NDMA**






NF-EMERY-03395

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:23:39 AM | **Data File** | _58_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.822 | 7097 | 606.7119 ng/ml | 47.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:32:26 AM | **Data File** | _59_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.828 | 6387 | 647.5480 | ng/ml | 40.3 |

**NDMA**












NF-EMERY-03397

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:41:16 AM | **Data File** | _60_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.841 | 11814 | 704.0680 ng/ml | 27.8 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:50:03 AM | **Data File** | _61_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 8670 | 665.6504 ng/ml | 45.0 |

**NDMA**












NF-EMERY-03399