# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:58:50 AM | **Data File** | _62_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 20481 | 1896.3285 ng/ml | 20.2 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 1:07:37 AM | **Data File** | _63_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 83431 | 19779.1095 ng/ml | 15.2 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 1:16:25 AM | **Data File** | _64_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.830 | 93656 | 19274.1207 ng/ml | 14.8 |

**NDMA**






NF-EMERY-03402

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 1:25:16 AM | **Data File** | _65_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.819 | 14264 | 1557.5888 | ng/ml | 23.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 1:34:03 AM | **Data File** | _66_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 13692 | 1231.4797 ng/ml | 25.3 |

**NDMA**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 1:42:49 AM | **Data File** | _67_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.835 | 107421 | 26518.2994 | ng/ml | 15.0 |

**NDMA**












NF-EMERY-03405

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 1:51:36 AM | **Data File** | _68_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 17435 | 1653.9119 ng/ml | 19.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:00:23 AM | **Data File** | _69_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.896 | 419 | 22341.7677 ng/ml | 128.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:09:09 AM | **Data File** | _70_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 11186 | 887.3745 ng/ml | 3.5 |

**NDMA**












NF-EMERY-03408

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:17:56 AM | **Data File** | _71_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.823 | 7096 | 579.7669 | ng/ml | 19.6 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:26:45 AM | **Data File** | _72_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.823 | 6876 | 676.6055 ng/ml | 20.8 |

**NDMA**






NF-EMERY-03410

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:35:32 AM | **Data File** | _73_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.822 | 10321 | 792.9666 ng/ml | 22.5 |

**NDMA**












NF-EMERY-03411

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:44:18 AM | **Data File** | _74_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.822 | 5194 | 478.4315 | ng/ml | 13.6 |

**NDMA**






NF-EMERY-03412

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:53:10 AM | **Data File** | _75_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.817 | 7130 | 575.7213 ng/ml | 50.5 |

**NDMA**






NF-EMERY-03413

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:01:58 AM | **Data File** | _76_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.819 | 6387 | 615.5531 ng/ml | 40.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:10:47 AM | **Data File** | _77_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 7719 | 603.0865 ng/ml | 2.3 |

**NDMA**




 Generated at 3:50 PM on 5/11/2022

NF-EMERY-03415

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:19:34 AM | **Data File** | _78_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.835 | 100894 | 19924.2636 | ng/ml | 14.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:28:20 AM | **Data File** | _79_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.835 | 78405 | 17039.3686 | ng/ml | 13.9 |

**NDMA**





NF-EMERY-03417

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:37:10 AM | **Data File** | _80_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 11032 | 1351.0831 ng/ml | 3.7 |

## NDMA









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:45:57 AM | **Data File** | _81_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 7005 | 617.6704 ng/ml | 54.4 |

## NDMA






NF-EMERY-03419

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:54:46 AM | **Data File** | _82_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.823 | 8928 | 546.0787 ng/ml | 38.6 |

**NDMA**












NF-EMERY-03420

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:03:33 AM | **Data File** | _83_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.819 | 7651 | 658.7192 | ng/ml | 29.1 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:12:19 AM | **Data File** | _84_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.830 | 5585 | 589.4268 | ng/ml | 27.0 |

**NDMA**












NF-EMERY-03422

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:21:09 AM | **Data File** | _85_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.835 | 14253 | 853.3402 ng/ml | 4.0 |

**NDMA**












NF-EMERY-03423

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:29:58 AM | **Data File** | _86_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.820 | 11253 | 892.4523 | ng/ml | 10.7 |

**NDMA**






NF-EMERY-03424

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:38:44 AM | **Data File** | _87_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.826 | 20737 | 1771.8571 ng/ml | 21.1 |

**NDMA**












NF-EMERY-03425

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:47:34 AM | **Data File** | _88_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.835 | 85804 | 19152.9391 ng/ml | 14.9 |

**NDMA**






NF-EMERY-03426

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:56:24 AM | **Data File** | _89_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.830 | 92692 | 18050.1637 ng/ml | 14.8 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:05:11 AM | **Data File** | _90_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 13244 | 1396.5016 ng/ml | 25.5 |

**NDMA**












NF-EMERY-03428

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:13:58 AM | **Data File** | _91_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.817 | 13135 | 1211.5292 ng/ml | 26.1 |

**NDMA**












NF-EMERY-03429

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:22:44 AM | **Data File** | _92_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 115756 | 26979.1096 ng/ml | 14.2 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:31:34 AM | **Data File** | _93_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 18268 | 1749.2562 ng/ml | 21.2 |

## NDMA












NF-EMERY-03431

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:40:24 AM | **Data File** | _94_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.874 | 1922 | 456127.3072 | ng/ml | 24.7 |

**NDMA**












NF-EMERY-03432

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:49:14 AM | **Data File** | _95_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.822 | 12166 | 892.4850 ng/ml | 18.1 |

**NDMA**





NF-EMERY-03433

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:58:02 AM | **Data File** | _96_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 7744 | 656.9457 ng/ml | 28.8 |

**NDMA**












NF-EMERY-03434

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:06:49 AM | **Data File** | _97_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 7112 | 676.0884 ng/ml | 19.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:15:36 AM | **Data File** | _98_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.816 | 9850 | 712.5564 | ng/ml | 27.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:24:23 AM | **Data File** | _99_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.823 | 6291 | 567.7913 | ng/ml | 13.9 |

## NDMA












NF-EMERY-03437

# Quant Sample Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:33:11 AM | **Data File** | _100_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 7121 | 599.3370 ng/ml | 18.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:41:58 AM | **Data File** | _101_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.817 | 8395 | 861.9190 | ng/ml | 3.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:50:47 AM | **Data File** | _102_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 7969 | 581.6996 ng/ml | 1.0 |

## NDMA





NF-EMERY-03440

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:59:34 AM | **Data File** | _103_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.833 | 105165 | 21350.6428 | ng/ml | 14.6 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 7:08:21 AM | **Data File** | _104_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 79510 | 17398.2088 ng/ml | 15.3 |

**NDMA**












NF-EMERY-03442

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 7:17:10 AM | **Data File** | _105_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 8848 | 1189.5184 ng/ml | 2.3 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 7:25:59 AM | **Data File** | _106_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 9700 | 779.7677 ng/ml | 32.6 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 7:34:46 AM | **Data File** | _107_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 9603 | 565.6025 ng/ml | 26.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 7:43:32 AM | **Data File** | _108_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.820 | 7043 | 590.7014 ng/ml | 19.0 |

**NDMA**






NF-EMERY-03446

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 7:52:19 AM | **Data File** | _109_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 5852 | 561.4965 ng/ml | 10.7 |

**NDMA**












NF-EMERY-03447

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 8:01:06 AM | **Data File** | _110_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 12798 | 718.7089 ng/ml | 0.4 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 8:09:56 AM | **Data File** | _111_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 9634 | 738.6863 ng/ml | 3.5 |

## NDMA




 Generated at 3:50 PM on 5/11/2022

NF-EMERY-03449

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 8:18:46 AM | **Data File** | _112_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 22878 | 1868.0594 ng/ml | 21.9 |

**NDMA**






NF-EMERY-03450

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 8:27:33 AM | **Data File** | _113_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.830 | 86552 | 21011.8463 ng/ml | 15.1 |

## NDMA












NF-EMERY-03451

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 8:36:20 AM | **Data File** | _114_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 93819 | 18635.3944 ng/ml | 13.8 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 8:45:09 AM | **Data File** | _115_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 13663 | 1456.4233 ng/ml | 10.5 |

**NDMA**






NF-EMERY-03453

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 8:53:58 AM | **Data File** | _116_Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 14276 | 1233.7053 ng/ml | 26.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:02:45 AM | **Data File** | _117_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.832 | 112897 | 28052.8182 | ng/ml | 14.8 |

**NDMA**




 Generated at 3:50 PM on 5/11/2022

NF-EMERY-03455

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:11:31 AM | **Data File** | _118_Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 18091 | 1791.5295 ng/ml | 24.0 |

**NDMA**












NF-EMERY-03456

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:20:20 AM | **Data File** | _119_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.822 | 170 | 7066.6911 ng/ml | 100.7 |

**NDMA**












NF-EMERY-03457

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:29:09 AM | **Data File** | _120_QC-12.5ngmL-5.d |
| **Type** | Sample | **Name** | QC-12.5ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 8412 | 570.9663 ng/ml | 11.4 |

**NDMA**






NF-EMERY-03458

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:37:56 AM | **Data File** | _121_QC-150ngmL-5.d |
| **Type** | Sample | **Name** | QC-150ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.819 | 12109 | 641.2467 ng/ml | 14.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:46:42 AM | **Data File** | _122_QC-750ngmL-5.d |
| **Type** | Sample | **Name** | QC-750ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 22122 | 1455.0822 ng/ml | 19.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:55:29 AM | **Data File** | _123_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 10:04:16 AM | **Data File** | _124_QC-12.5ngmL-14.d |
| **Type** | Sample | **Name** | QC-12.5ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.823 | 7957 | 465.3570 ng/ml | 39.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 10:13:05 AM | **Data File** | _125_QC-150ngmL-14.d |
| **Type** | Sample | **Name** | QC-150ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.817 | 9462 | 597.8702 | ng/ml | 30.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 10:21:53 AM | **Data File** | _126_QC-750ngmL-14.d |
| **Type** | Sample | **Name** | QC-750ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 21171 | 1493.9485 ng/ml | 23.9 |

**NDMA**






NF-EMERY-03464

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 10:30:40 AM | **Data File** | _127_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 10:39:29 AM | **Data File** | _128_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.884 | 15477 | 621200.4137 ng/ml | 1.5 |

**NDMA**





Generated at 3:50 PM on 5/11/2022

NF-EMERY-03466

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 3:53:25 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 87 | 1 | 87.6449 | 7016.1605 | ng/ml | 291.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-03467

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/19/2021 4:02:14 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 142 | 1 | 185.8090 | 14871.0770 | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-03468

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:11:03 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 583 | 34734 | 0.0168 | 4.3094 | ng/ml | 25.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:19:49 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 3388 | 42288 | 0.0801 | 9.3763 | ng/ml | |

## NDMA










## NDMA-IS












NF-EMERY-03470

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/19/2021 4:28:37 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 12956 | 41695 | 0.3107 | 27.8284 | ng/ml | |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:37:27 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 27702 | 44776 | 0.6187 | 52.4718 | ng/ml | 2.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-03472

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/19/2021 4:46:16 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 45471 | 49491 | 0.9188 | 76.4837 | ng/ml | 12.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:55:04 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 60456 | 47950 | 1.2608 | 103.8534 | ng/ml | 4.3 |

**NDMA**










**NDMA-IS**












NF-EMERY-03474

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:03:53 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 306286 | 50434 | 6.0730 | 488.9198 | ng/ml | 13.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-03475

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:12:41 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 619915 | 49665 | 12.4820 | 1001.7572 | ng/ml | 14.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/19/2021 5:21:30 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 190 | 5 | 38.1323 | 3054.2437 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-03477

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:30:18 PM | **Data File** | _12_QC-12.5ngmL-5.d |
| **Type** | Sample | **Name** | QC-12.5ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 4307 | 1588 | 2.7130 | 220.0549 | ng/ml | 10.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:39:05 PM | **Data File** | _13_QC-150ngmL-5.d |
| **Type** | Sample | **Name** | QC-150ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 8708 | 1750 | 4.9749 | 401.0464 | ng/ml | 0.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:47:53 PM | **Data File** | _14_QC-750ngmL-5.d |
| **Type** | Sample | **Name** | QC-750ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 22938 | 1508 | 15.2129 | 1220.2735 | ng/ml | 16.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:56:41 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 92 | 3 | 30.8385 | 2470.6072 | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:05:31 PM | **Data File** | _16_QC-12.5ngmL-14.d |
| **Type** | Sample | **Name** | QC-12.5ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 4687 | 1548 | 3.0269 | 245.1730 | ng/ml | 4.5 |

## NDMA










## NDMA-IS









# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/19/2021 6:14:19 PM | **Data File** | _17_QC-150ngmL-14.d |
| **Type** | Sample | **Name** | QC-150ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 7420 | 1505 | 4.9301 | 397.4669 | ng/ml | 14.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:23:08 PM | **Data File** | _18_QC-750ngmL-14.d |
| **Type** | Sample | **Name** | QC-750ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 21807 | 1340 | 16.2768 | 1305.4037 | ng/ml | 0.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:31:55 PM | **Data File** | _19_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 80 | 0 | 198.3446 | 15874.1601 | ng/ml | 135.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:40:41 PM | **Data File** | _20_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) _20_Sample1.d (Sample1)




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 7860 | 1135 | 6.9247 | 557.0672 | ng/ml | 23.3 |

**NDMA**

+ MRM (75.1 -> 43.2) _20_Sample1.d




75.1 -> 43.2, 75.1 -> 58.3




+ MRM (1.727-1.862 min) (75.1->**) _20_Sample1.d




**NDMA-IS**

+ MRM (81.1 -> 46.1) _20_Sample1.d




81.1 -> 46.1, 81.1 -> 64.3




+ MRM (1.723-1.874 min) (81.1->**) _20_Sample1.d






NF-EMERY-03486

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:49:30 PM | **Data File** | _21_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 4016 | 1001 | 4.0111 | 323.9272 | ng/ml | 20.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:58:18 PM | **Data File** | _22_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 4308 | 794 | 5.4225 | 436.8669 | ng/ml | 7.8 |

## NDMA




## NDMA-IS






NF-EMERY-03488

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:07:04 PM | **Data File** | _23_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 7939 | 1099 | 7.2243 | 581.0441 | ng/ml | 14.7 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:15:51 PM | **Data File** | _24_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 3347 | 891 | 3.7557 | 303.4876 | ng/ml | 16.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:24:37 PM | **Data File** | _25_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 4462 | 915 | 4.8759 | 393.1243 | ng/ml | 3.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03491

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/19/2021 7:33:27 PM | **Data File** | _26_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 5480 | 850 | 6.4507 | 519.1403 | ng/ml | 5.4 |

**NDMA**




**NDMA-IS**





NF-EMERY-03492

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/19/2021 7:42:15 PM | **Data File** | _27_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 5056 | 949 | 5.3250 | 429.0663 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-03493

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:51:01 PM | **Data File** | _28_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 103956 | 369 | 281.8929 | 22559.5464 | ng/ml | 14.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:59:49 PM | **Data File** | _29_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 77677 | 388 | 199.9576 | 16003.2301 | ng/ml | 14.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-03495

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 8:08:37 PM | **Data File** | _30_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 9189 | 604 | 15.2041 | 1219.5693 | ng/ml | 12.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03496

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 8:17:26 PM | **Data File** | _31_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 5384 | 931 | 5.7816 | 465.6006 | ng/ml | 17.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-03497

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/19/2021 8:26:13 PM | **Data File** | _32_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 7570 | 1232 | 6.1445 | 494.6350 | ng/ml | 20.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 8:35:02 PM | **Data File** | _33_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 5888 | 917 | 6.4208 | 516.7464 | ng/ml | 6.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-03499

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 8:43:51 PM | **Data File** | _34_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 4490 | 791 | 5.6758 | 457.1324 | ng/ml | 15.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 8:52:38 PM | **Data File** | _35_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 11446 | 1277 | 8.9637 | 720.2221 | ng/ml | 4.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-03501

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 9:01:27 PM | **Data File** | _36_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 8623 | 1069 | 8.0626 | 648.1195 | ng/ml | 39.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-03502

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 9:10:13 PM | **Data File** | _37_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 12101 | 842 | 14.3724 | 1153.0202 | ng/ml | 31.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-03503

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 9:19:02 PM | **Data File** | _38_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 83394 | 323 | 257.8915 | 20638.9948 | ng/ml | 15.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-03504

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 9:27:48 PM | **Data File** | _39_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 91660 | 380 | 241.3706 | 19317.0275 | ng/ml | 14.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 9:36:35 PM | **Data File** | _40_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 14122 | 704 | 20.0485 | 1607.2099 | ng/ml | 18.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 9:45:22 PM | **Data File** | _41_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 13011 | 914 | 14.2373 | 1142.2080 | ng/ml | 10.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03507

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 9:54:09 PM | **Data File** | _42_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 100541 | 322 | 311.9104 | 24961.4999 | ng/ml | 15.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 10:02:56 PM | **Data File** | _43_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 17267 | 768 | 22.4833 | 1802.0362 | ng/ml | 22.2 |

**NDMA**










**NDMA-IS**












NF-EMERY-03509

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 10:11:43 PM | **Data File** | _PP_Ranitidine.d |
| **Type** | Sample | **Name** | PP_Ranitidine |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 87239 | 2712 | 32.1676 | 2576.9613 | ng/ml | 5.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03510

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/19/2021 10:20:30 PM | **Data File** | _44_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 303 | 2 | 152.5817 | 12212.2867 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-03511

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/19/2021 10:29:20 PM | **Data File** | _45_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 11422 | 1066 | 10.7101 | 859.9665 | ng/ml | 17.4 |

## NDMA




## NDMA-IS






NF-EMERY-03512

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 10:38:09 PM | **Data File** | _46_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 4371 | 1021 | 4.2809 | 345.5180 | ng/ml | 36.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-03513

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 10:46:57 PM | **Data File** | _47_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 8108 | 819 | 9.9025 | 795.3463 | ng/ml | 0.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/19/2021 10:55:44 PM | **Data File** | _48_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 9915 | 1025 | 9.6684 | 776.6120 | ng/ml | 10.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03515

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:04:30 PM | **Data File** | _49_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 5762 | 824 | 6.9963 | 562.7990 | ng/ml | 21.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-03516

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:13:19 PM | **Data File** | _50_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 6398 | 919 | 6.9652 | 560.3118 | ng/ml | 5.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:22:05 PM | **Data File** | _51_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 7726 | 831 | 9.3000 | 747.1372 | ng/ml | 33.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03518

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:30:52 PM | **Data File** | _52_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 6789 | 1015 | 6.6867 | 538.0217 | ng/ml | 37.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-03519

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:39:39 PM | **Data File** | _53_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 98417 | 348 | 283.1179 | 22657.5744 | ng/ml | 15.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03520

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/19/2021 11:48:26 PM | **Data File** | _54_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 80396 | 369 | 217.8122 | 17431.9212 | ng/ml | 14.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03521

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:57:16 PM | **Data File** | _55_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 10209 | 619 | 16.4882 | 1322.3198 | ng/ml | 24.5 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:06:04 AM | **Data File** | _56_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 7849 | 932 | 8.4171 | 676.4888 | ng/ml | 13.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-03523

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:14:53 AM | **Data File** | _57_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 9613 | 1262 | 7.6198 | 612.6855 | ng/ml | 18.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-03524

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/20/2021 12:23:39 AM | **Data File** | _58_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 7097 | 941 | 7.5451 | 606.7119 | ng/ml | 47.6 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:32:26 AM | **Data File** | _59_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 6387 | 793 | 8.0554 | 647.5480 | ng/ml | 40.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03526

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:41:16 AM | **Data File** | _60_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 11814 | 1348 | 8.7618 | 704.0680 | ng/ml | 27.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-03527

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:50:03 AM | **Data File** | _61_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 8670 | 1047 | 8.2817 | 665.6504 | ng/ml | 45.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03528

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:58:50 AM | **Data File** | _62_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 20481 | 866 | 23.6616 | 1896.3285 | ng/ml | 20.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 1:07:37 AM | **Data File** | _63_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 83431 | 338 | 247.1453 | 19779.1095 | ng/ml | 15.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-03530

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 1:16:25 AM | **Data File** | _64_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 93656 | 389 | 240.8344 | 19274.1207 | ng/ml | 14.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-03531

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 1:25:16 AM | **Data File** | _65_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 14264 | 734 | 19.4284 | 1557.5888 | ng/ml | 23.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 1:34:03 AM | **Data File** | _66_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 13692 | 892 | 15.3529 | 1231.4797 | ng/ml | 25.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 1:42:49 AM | **Data File** | _67_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 107421 | 324 | 331.3660 | 26518.2994 | ng/ml | 15.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03534

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 1:51:36 AM | **Data File** | _68_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 17435 | 845 | 20.6321 | 1653.9119 | ng/ml | 19.8 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:00:23 AM | **Data File** | _69_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.896 | 419 | 1 | 279.1713 | 22341.7677 | ng/ml | 128.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:09:09 AM | **Data File** | _70_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 11186 | 1012 | 11.0526 | 887.3745 | ng/ml | 3.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-03537

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:17:56 AM | **Data File** | _71_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 7096 | 984 | 7.2084 | 579.7669 | ng/ml | 19.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-03538

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/20/2021 2:26:45 AM | **Data File** | _72_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 6876 | 817 | 8.4186 | 676.6055 | ng/ml | 20.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-03539

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:35:32 AM | **Data File** | _73_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 10321 | 1045 | 9.8728 | 792.9666 | ng/ml | 22.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-03540

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:44:18 AM | **Data File** | _74_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 5194 | 874 | 5.9420 | 478.4315 | ng/ml | 13.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:53:10 AM | **Data File** | _75_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 7130 | 996 | 7.1578 | 575.7213 | ng/ml | 50.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-03542

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/20/2021 3:01:58 AM | **Data File** | _76_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 6387 | 834 | 7.6556 | 615.5531 | ng/ml | 40.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:10:47 AM | **Data File** | _77_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 7719 | 1029 | 7.4998 | 603.0865 | ng/ml | 2.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:19:34 AM | **Data File** | _78_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 100894 | 405 | 248.9594 | 19924.2636 | ng/ml | 14.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-03545

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:28:20 AM | **Data File** | _79_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 78405 | 368 | 212.9064 | 17039.3686 | ng/ml | 13.9 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:37:10 AM | **Data File** | _80_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 11032 | 655 | 16.8476 | 1351.0831 | ng/ml | 3.7 |

**NDMA**



**NDMA-IS**





NF-EMERY-03547

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:45:57 AM | **Data File** | _81_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 7005 | 912 | 7.6821 | 617.6704 | ng/ml | 54.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-03548

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:54:46 AM | **Data File** | _82_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 8928 | 1315 | 6.7874 | 546.0787 | ng/ml | 38.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-03549

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:03:33 AM | **Data File** | _83_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 7651 | 934 | 8.1951 | 658.7192 | ng/ml | 29.1 |

**NDMA**










**NDMA-IS**












NF-EMERY-03550

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:12:19 AM | **Data File** | _84_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 5585 | 762 | 7.3291 | 589.4268 | ng/ml | 27.0 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/20/2021 4:21:09 AM | **Data File** | _85_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 14253 | 1341 | 10.6273 | 853.3402 | ng/ml | 4.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03552

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:29:58 AM | **Data File** | _86_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 11253 | 1012 | 11.1160 | 892.4523 | ng/ml | 10.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-03553

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:38:44 AM | **Data File** | _87_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 20737 | 938 | 22.1061 | 1771.8571 | ng/ml | 21.1 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/20/2021 4:47:34 AM | **Data File** | _88_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 85804 | 359 | 239.3200 | 19152.9391 | ng/ml | 14.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-03555

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:56:24 AM | **Data File** | _89_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 92692 | 411 | 225.5385 | 18050.1637 | ng/ml | 14.8 |

**NDMA**










**NDMA-IS**












NF-EMERY-03556

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:05:11 AM | **Data File** | _90_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 13244 | 761 | 17.4152 | 1396.5016 | ng/ml | 25.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:13:58 AM | **Data File** | _91_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 13135 | 870 | 15.1036 | 1211.5292 | ng/ml | 26.1 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:22:44 AM | **Data File** | _92_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 115756 | 343 | 337.1248 | 26979.1096 | ng/ml | 14.2 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:31:34 AM | **Data File** | _93_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 18268 | 837 | 21.8237 | 1749.2562 | ng/ml | 21.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/20/2021 5:40:24 AM | **Data File** | _94_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.874 | 1922 | 0 | 5700.2521 | 456127.3072 | ng/ml | 24.7 |

**NDMA**










**NDMA-IS**












NF-EMERY-03561

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:49:14 AM | **Data File** | _95_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 12166 | 1094 | 11.1165 | 892.4850 | ng/ml | 18.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-03562

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:58:02 AM | **Data File** | _96_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 7744 | 948 | 8.1729 | 656.9457 | ng/ml | 28.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:06:49 AM | **Data File** | _97_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 7112 | 846 | 8.4121 | 676.0884 | ng/ml | 19.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:15:36 AM | **Data File** | _98_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 9850 | 1111 | 8.8679 | 712.5564 | ng/ml | 27.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-03565

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:24:23 AM | **Data File** | _99_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 6291 | 891 | 7.0587 | 567.7913 | ng/ml | 13.9 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:33:11 AM | **Data File** | _100_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 7121 | 955 | 7.4529 | 599.3370 | ng/ml | 18.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:41:58 AM | **Data File** | _101_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 8395 | 782 | 10.7345 | 861.9190 | ng/ml | 3.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:50:47 AM | **Data File** | _102_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 7969 | 1102 | 7.2325 | 581.6996 | ng/ml | 1.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03569

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:59:34 AM | **Data File** | _103_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 105165 | 394 | 266.7850 | 21350.6428 | ng/ml | 14.6 |

**NDMA**



**NDMA-IS**





NF-EMERY-03570

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 7:08:21 AM | **Data File** | _104_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 79510 | 366 | 217.3909 | 17398.2088 | ng/ml | 15.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 7:17:10 AM | **Data File** | _105_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 8848 | 597 | 14.8285 | 1189.5184 | ng/ml | 2.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03572

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 7:25:59 AM | **Data File** | _106_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 9700 | 999 | 9.7078 | 779.7677 | ng/ml | 32.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-03573

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 7:34:46 AM | **Data File** | _107_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 9603 | 1366 | 7.0314 | 565.6025 | ng/ml | 26.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-03574

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 7:43:32 AM | **Data File** | _108_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 7043 | 959 | 7.3450 | 590.7014 | ng/ml | 19.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 7:52:19 AM | **Data File** | _109_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 5852 | 838 | 6.9800 | 561.4965 | ng/ml | 10.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-03576

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 8:01:06 AM | **Data File** | _110_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.836 | 12798 | 1431 | 8.9448 | 718.7089 | ng/ml | 0.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-03577

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 8:09:56 AM | **Data File** | _111_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 9634 | 1048 | 9.1944 | 738.6863 | ng/ml | 3.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 8:18:46 AM | **Data File** | _112_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 22878 | 982 | 23.3084 | 1868.0594 | ng/ml | 21.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-03579

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 8:27:33 AM | **Data File** | _113_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 86552 | 330 | 262.5510 | 21011.8463 | ng/ml | 15.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/20/2021 8:36:20 AM | **Data File** | _114_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 93819 | 403 | 232.8522 | 18635.3944 | ng/ml | 13.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-03581

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 8:45:09 AM | **Data File** | _115_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 13663 | 752 | 18.1641 | 1456.4233 | ng/ml | 10.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-03582

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 8:53:58 AM | **Data File** | _116_Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 14276 | 928 | 15.3807 | 1233.7053 | ng/ml | 26.7 |

**NDMA**



**NDMA-IS**





NF-EMERY-03583

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/20/2021 9:02:45 AM | **Data File** | _117_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 112897 | 322 | 350.5431 | 28052.8182 | ng/ml | 14.8 |

## NDMA




## NDMA-IS






NF-EMERY-03584

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:11:31 AM | **Data File** | _118_Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 18091 | 809 | 22.3519 | 1791.5295 | ng/ml | 24.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03585

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:20:20 AM | **Data File** | _119_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 170 | 2 | 88.2764 | 7066.6911 | ng/ml | 100.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:29:09 AM | **Data File** | _120_QC-12.5ngmL-5.d |
| **Type** | Sample | **Name** | QC-12.5ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 8412 | 1185 | 7.0984 | 570.9663 | ng/ml | 11.4 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:37:56 AM | **Data File** | _121_QC-150ngmL-5.d |
| **Type** | Sample | **Name** | QC-150ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 12109 | 1518 | 7.9767 | 641.2467 | ng/ml | 14.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03588

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:46:42 AM | **Data File** | _122_QC-750ngmL-5.d |
| **Type** | Sample | **Name** | QC-750ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 22122 | 1219 | 18.1473 | 1455.0822 | ng/ml | 19.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-03589

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:55:29 AM | **Data File** | _123_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 265 | 3 | 104.8811 | 8395.3713 | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 10:04:16 AM | **Data File** | _124_QC-12.5ngmL-14.d |
| **Type** | Sample | **Name** | QC-12.5ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 7957 | 1377 | 5.7786 | 465.3570 | ng/ml | 39.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03591

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 10:13:05 AM | **Data File** | _125_QC-150ngmL-14.d |
| **Type** | Sample | **Name** | QC-150ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 9462 | 1273 | 7.4346 | 597.8702 | ng/ml | 30.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-03592

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 10:21:53 AM | **Data File** | _126_QC-750ngmL-14.d |
| **Type** | Sample | **Name** | QC-750ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 21171 | 1136 | 18.6330 | 1493.9485 | ng/ml | 23.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-03593

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 10:30:40 AM | **Data File** | _127_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 94 | 0 | 648.6430 | 51906.2589 | ng/ml | |

## NDMA




## NDMA-IS






NF-EMERY-03594

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 10:39:29 AM | **Data File** | _128_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.884 | 15477 | 2 | 7763.1947 | 621200.4137 | ng/ml | 1.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-03595

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _44_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_Sample71.d | Sample71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_Sample72.d | Sample72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_Sample73.d | Sample73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_Sample74.d | Sample74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_SampleR1.d | SampleR1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_SampleR2.d | SampleR2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_SampleR3.d | SampleR3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_SampleR4.d | SampleR4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_SampleR5.d | SampleR5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_SampleR6.d | SampleR6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_SampleR7.d | SampleR7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _75_SampleR8.d | SampleR8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _76_SampleR9.d | SampleR9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _77_SampleR10.d | SampleR10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _78_SampleR11.d | SampleR11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _79_SampleR12.d | SampleR12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _80_SampleR13.d | SampleR13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _81_SampleR14.d | SampleR14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Agilent | Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _82_SampleR15.d | SampleR15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _83_SampleR16.d | SampleR16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _84_SampleR17.d | SampleR17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _85_SampleR18.d | SampleR18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _86_SampleR19.d | SampleR19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _87_SampleR20.d | SampleR20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _88_SampleR21.d | SampleR21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _89_SampleR22.d | SampleR22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _90_SampleR23.d | SampleR23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _91_SampleR24.d | SampleR24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _92_SampleR25.d | SampleR25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _93_SampleR26.d | SampleR26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _94_SampleR27.d | SampleR27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

## NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.759 | 6410 | 171374.0979 | | |
| _02_Blank.d | Blank | 1.749 | 2362 | 309689.0909 | | |
| _11_Blank.d | Blank | 1.756 | 439 | 61753.7418 | | |
| _15_Blank.d | Blank | 1.794 | 65 | 3337.4762 | | |
| _16_Sample1.d | Sample | 1.814 | 1723 | 78.7462 | | |
| _17_Sample2.d | Sample | 1.817 | 2630 | 110.0710 | | |
| _18_Sample3.d | Sample | 1.826 | 23611 | 2820.8904 | | |
| _19_Sample4.d | Sample | 1.828 | 25999 | 3025.3734 | | |
| _20_Sample5.d | Sample | 1.820 | 4905 | 308.5209 | | |
| _21_Sample6.d | Sample | 1.816 | 2991 | 205.7165 | | |
| _22_Sample7.d | Sample | 1.819 | 3344 | 168.0744 | | |
| _23_Sample8.d | Sample | 1.817 | 3488 | 145.1505 | | |
| _24_Sample9.d | Sample | 1.826 | 4171 | 207.4539 | | |
| _25_Sample10.d | Sample | 1.823 | 4697 | 199.2430 | | |
| _26_Sample11.d | Sample | 1.830 | 5650 | 310.5034 | | |
| _27_Sample12.d | Sample | 1.822 | 5336 | 350.8965 | | |
| _28_Sample13.d | Sample | 1.804 | 37877 | 900.7345 | | |
| _29_Sample14.d | Sample | 1.822 | 3204 | 107.6839 | | |
| _30_Sample15.d | Sample | 1.839 | 29546 | 2887.5537 | | |
| _31_Sample16.d | Sample | 1.823 | 4691 | 282.5231 | | |
| _32_Sample17.d | Sample | 1.828 | 19941 | 433.9427 | | |
| _33_Sample18.d | Sample | 1.835 | 19122 | 452.3477 | | |
| _34_Sample19.d | Sample | 1.835 | 17065 | 520.5982 | | |
| _35_Sample20.d | Sample | 1.813 | 57865 | 597.8420 | | |
| _36_Sample21.d | Sample | 1.822 | 4040 | 155.6304 | | |
| _37_Sample22.d | Sample | 1.832 | 32435 | 4269.2014 | | |
| _38_Sample23.d | Sample | 1.826 | 3212 | 264.9133 | | |
| _39_Sample24.d | Sample | 1.819 | 3208 | 198.4395 | | |
| _40_Sample25.d | Sample | 1.814 | 4577 | 261.8608 | | |
| _41_Sample26.d | Sample | 1.819 | 5478 | 385.8658 | | |
| _42_Sample27.d | Sample | 1.816 | 53766 | 962.0602 | | |
| _44_Blank.d | Blank | 1.889 | 264 | 26583.9671 | | |
| _45_Sample57.d | Sample | 1.929 | 13455 | 426.3432 | | |
| _46_Sample58.d | Sample | 1.752 | 3012 | 75.8564 | | |
| _47_Sample59.d | Sample | 1.749 | 3771 | 134.4835 | | |
| _48_Sample60.d | Sample | 1.747 | 8851 | 317.3667 | | |

# Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _49_Sample61.d | Sample | 1.756 | 4955 | 164.5687 | | |
| _50_Sample62.d | Sample | 1.753 | 10377 | 361.1060 | | |
| _51_Sample63.d | Sample | 1.889 | 12151 | 345.8504 | | |
| _52_Sample64.d | Sample | 1.755 | 9004 | 179.2453 | | |
| _53_Sample65.d | Sample | 1.752 | 3167 | 109.5579 | | |
| _54_Sample66.d | Sample | 1.750 | 9322 | 297.1297 | | |
| _55_Sample67.d | Sample | 1.755 | 7064 | 226.5488 | | |
| _56_Sample68.d | Sample | 1.749 | 9288 | 282.0682 | | |
| _57_Sample69.d | Sample | 1.918 | 26508 | 745.1023 | | |
| _58_Sample70.d | Sample | 1.782 | 32962 | 665.7884 | | |
| _59_Sample71.d | Sample | 1.753 | 15291 | 470.9540 | | |
| _60_Sample72.d | Sample | 1.755 | 21669 | 874.8160 | | |
| _61_Sample73.d | Sample | 1.752 | 17835 | 638.1224 | | |
| _62_Sample74.d | Sample | 1.752 | 20163 | 637.2958 | | |
| _63_Blank.d | Blank | 1.803 | 24 | 519.8353 | | |
| _68_SampleR1.d | Sample | 1.814 | 2473 | 112.5941 | | |
| _69_SampleR2.d | Sample | 1.820 | 1796 | 80.7136 | | |
| _70_SampleR3.d | Sample | 1.822 | 23017 | 3149.7545 | | |
| _71_SampleR4.d | Sample | 1.828 | 26167 | 3397.0875 | | |
| _72_SampleR5.d | Sample | 1.823 | 4581 | 336.1605 | | |
| _73_SampleR6.d | Sample | 1.823 | 2980 | 220.8691 | | |
| _74_SampleR7.d | Sample | 1.806 | 3174 | 190.1582 | | |
| _75_SampleR8.d | Sample | 1.810 | 3332 | 154.5882 | | |
| _76_SampleR9.d | Sample | 1.819 | 4044 | 226.7007 | | |
| _77_SampleR10.d | Sample | 1.820 | 4947 | 249.2947 | | |
| _78_SampleR11.d | Sample | 1.819 | 5876 | 360.2739 | | |
| _79_SampleR12.d | Sample | 1.813 | 4271 | 305.0622 | | |
| _80_SampleR13.d | Sample | 1.801 | 38068 | 970.8772 | | |
| _81_SampleR14.d | Sample | 1.816 | 3663 | 151.9526 | | |
| _82_SampleR15.d | Sample | 1.829 | 29462 | 3215.9411 | | |
| _83_SampleR16.d | Sample | 1.823 | 5734 | 358.8821 | | |
| _84_SampleR17.d | Sample | 1.825 | 18693 | 464.4006 | | |
| _85_SampleR18.d | Sample | 1.825 | 12873 | 340.3091 | | |
| _86_SampleR19.d | Sample | 1.826 | 16452 | 606.1924 | | |
| _87_SampleR20.d | Sample | 1.813 | 59543 | 654.7873 | | |
| _88_SampleR21.d | Sample | 1.810 | 5026 | 216.1702 | | |
| _89_SampleR22.d | Sample | 1.811 | 29617 | 3994.8633 | | |
| _90_SampleR23.d | Sample | 1.807 | 2994 | 267.3852 | | |
| _91_SampleR24.d | Sample | 1.803 | 4385 | 280.0833 | | |
| _92_SampleR25.d | Sample | 1.806 | 5433 | 335.6548 | | |
| _93_SampleR26.d | Sample | 1.803 | 5244 | 389.9750 | | |
| _94_SampleR27.d | Sample | 1.810 | 50594 | 993.7059 | | |

# Quant Calibration Report

Agilent Trusted Answers

**NDMA** **Relative Standard Error**




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210803_Stability_Urine_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_03_5ngmL.d | Calibration | 2 | x | 5.0000 | 83 | 0.0275 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_04_10ngmL.d | Calibration | 3 | x | 10.0000 | 2802 | 0.4697 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_05_25ngmL.d | Calibration | 4 | x | 25.0000 | 11709 | 0.8263 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_06_50ngmL.d | Calibration | 5 | x | 50.0000 | 29654 | 0.8819 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_07_100ngmL.d | Calibration | 6 | x | 75.0000 | 39483 | 0.8965 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_08_250ngmL.d | Calibration | 7 | x | 100.0000 | 60256 | 0.9273 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_09_500ngmL.d | Calibration | 8 | x | 500.0000 | 355970 | 1.1849 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP_10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 707288 | 1.2446 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 5:55:31 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 6410 | 171374.0979 ng/ml | 13.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 6:04:23 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.749 | 2362 | 309689.0909 ng/ml | 66.3 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 7:23:34 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.756 | 439 | 61753.7418 | ng/ml | 399.0 |

**NDMA**






NF-EMERY-03603

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 7:58:50 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 65 | 3337.4762 ng/ml | 88.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 8:07:38 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**






NF-EMERY-03605

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 8:16:27 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 2630 | 110.0710 ng/ml | 2.5 |

**NDMA**












NF-EMERY-03606

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 8:25:16 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.826 | 23611 | 2820.8904 | ng/ml | 14.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 8:34:02 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.828 | 25999 | 3025.3734 ng/ml | 14.2 |

**NDMA**












NF-EMERY-03608

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 8:42:49 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.820 | 4905 | 308.5209 | ng/ml | 15.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 8:51:36 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 2991 | 205.7165 ng/ml | 7.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 9:00:25 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 3344 | 168.0744 ng/ml | 9.5 |

**NDMA**






NF-EMERY-03611

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 9:09:12 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.817 | 3488 | 145.1505 | ng/ml | 3.3 |

## NDMA






NF-EMERY-03612

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 9:18:00 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.826 | 4171 | 207.4539 ng/ml | 7.5 |

**NDMA**





NF-EMERY-03613

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 9:26:48 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.823 | 4697 | 199.2430 | ng/ml | 5.2 |

## NDMA






NF-EMERY-03614

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 9:35:35 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.830 | 5650 | 310.5034 ng/ml | 11.2 |

## NDMA






NF-EMERY-03615

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 9:44:23 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.822 | 5336 | 350.8965 ng/ml | 17.0 |

## NDMA












NF-EMERY-03616

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 9:53:13 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 37877 | 900.7345 ng/ml | 11.7 |

**NDMA**






NF-EMERY-03617

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:02:02 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 3204 | 107.6839 ng/ml | 12.5 |

**NDMA**












NF-EMERY-03618

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:10:50 PM | **Data File** | _30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.839 | 29546 | 2887.5537 ng/ml | 13.8 |

**NDMA**











NF-EMERY-03619

# Quant Sample Report

Agilent Trusted Answers

**Batch Data Path** C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:19:38 PM | **Data File** | _31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 4691 | 282.5231 ng/ml | 1.4 |

**NDMA**











NF-EMERY-03620

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:28:28 PM | **Data File** | _32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 19941 | 433.9427 ng/ml | 4.0 |

**NDMA**












NF-EMERY-03621

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:37:16 PM | **Data File** | _33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 19122 | 452.3477 ng/ml | 20.1 |

**NDMA**




 Generated at 4:20 PM on 5/12/2022

NF-EMERY-03622

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:46:04 PM | **Data File** | _34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 17065 | 520.5982 ng/ml | 10.6 |

**NDMA**




 Generated at 4:20 PM on 5/12/2022

NF-EMERY-03623

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:54:50 PM | **Data File** | _35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 57865 | 597.8420 ng/ml | 8.5 |

**NDMA**






NF-EMERY-03624

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:03:37 PM | **Data File** | _36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 4040 | 155.6304 ng/ml | 12.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:12:25 PM | **Data File** | _37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.832 | 32435 | 4269.2014 | ng/ml | 14.4 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:21:12 PM | **Data File** | _38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 3212 | 264.9133 ng/ml | 0.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:29:58 PM | **Data File** | _39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.819 | 3208 | 198.4395 | ng/ml | 20.5 |

**NDMA**







NF-EMERY-03628

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:38:45 PM | **Data File** | _40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 4577 | 261.8608 ng/ml | 11.4 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:47:32 PM | **Data File** | _41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 5478 | 385.8658 ng/ml | 25.7 |

**NDMA**




 Generated at 4:20 PM on 5/12/2022

NF-EMERY-03630

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:56:21 PM | **Data File** | _42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 53766 | 962.0602 ng/ml | 15.3 |

**NDMA**






NF-EMERY-03631

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:05:10 AM | **Data File** | _44_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.889 | 264 | 26583.9671 | ng/ml | 111.3 |

**NDMA**












NF-EMERY-03632

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:13:58 AM | **Data File** | _45_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.929 | 13455 | 426.3432 ng/ml | 0.3 |

**NDMA**






NF-EMERY-03633

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:22:45 AM | **Data File** | _46_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.752 | 3012 | 75.8564 ng/ml | 2.5 |

**NDMA**












NF-EMERY-03634

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:31:32 AM | **Data File** | _47_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.749 | 3771 | 134.4835 | ng/ml | 4.3 |

## NDMA



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:40:18 AM | **Data File** | _48_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.747 | 8851 | 317.3667 ng/ml | 1.4 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:49:04 AM | **Data File** | _49_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 4955 | 164.5687 ng/ml | 6.5 |

## NDMA












NF-EMERY-03637

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:57:51 AM | **Data File** | _50_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.753 | 10377 | 361.1060 ng/ml | 0.9 |

**NDMA**










 Generated at 4:20 PM on 5/12/2022

NF-EMERY-03638

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 1:06:38 AM | **Data File** | _51_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.889 | 12151 | 345.8504 ng/ml | 0.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 1:15:25 AM | **Data File** | _52_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 9004 | 179.2453 ng/ml | 0.1 |

**NDMA**





NF-EMERY-03640

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 1:24:14 AM | **Data File** | _53_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 3167 | 109.5579 ng/ml | 8.4 |

**NDMA**




 Generated at 4:20 PM on 5/12/2022

NF-EMERY-03641

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 1:33:02 AM | **Data File** | _54_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 9322 | 297.1297 ng/ml | 0.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 1:41:49 AM | **Data File** | _55_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.755 | 7064 | 226.5488 | ng/ml | 1.3 |

## NDMA






NF-EMERY-03643

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 1:50:39 AM | **Data File** | _56_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.749 | 9288 | 282.0682 ng/ml | 6.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 1:59:26 AM | **Data File** | _57_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.918 | 26508 | 745.1023 | ng/ml | 0.6 |

**NDMA**












NF-EMERY-03645

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 2:08:12 AM | **Data File** | _58_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 32962 | 665.7884 ng/ml | 1.8 |

**NDMA**












NF-EMERY-03646

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 2:17:01 AM | **Data File** | _59_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.753 | 15291 | 470.9540 | ng/ml | 0.6 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 2:25:51 AM | **Data File** | _60_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 21669 | 874.8160 ng/ml | 0.3 |

## NDMA





NF-EMERY-03648

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 2:34:40 AM | **Data File** | _61_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.752 | 17835 | 638.1224 | ng/ml | 2.3 |

**NDMA**






NF-EMERY-03649

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 2:43:29 AM | **Data File** | _62_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 20163 | 637.2958 ng/ml | 0.1 |

## NDMA






NF-EMERY-03650

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 2:52:20 AM | **Data File** | _63_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 3:36:20 AM | **Data File** | _68_SampleR1.d |
| **Type** | Sample | **Name** | SampleR1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 3:45:09 AM | **Data File** | _69_SampleR2.d |
| **Type** | Sample | **Name** | SampleR2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 1796 | 80.7136 ng/ml | 5.8 |

**NDMA**












NF-EMERY-03653

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 3:53:58 AM | **Data File** | _70_SampleR3.d |
| **Type** | Sample | **Name** | SampleR3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 23017 | 3149.7545 ng/ml | 12.7 |

**NDMA**












NF-EMERY-03654

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 4:02:44 AM | **Data File** | _71_SampleR4.d |
| **Type** | Sample | **Name** | SampleR4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.828 | 26167 | 3397.0875 | ng/ml | 12.6 |

**NDMA**












NF-EMERY-03655

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 4:11:32 AM | **Data File** | _72_SampleR5.d |
| **Type** | Sample | **Name** | SampleR5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 4581 | 336.1605 ng/ml | 1.9 |

**NDMA**












NF-EMERY-03656

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 4:20:22 AM | **Data File** | _73_SampleR6.d |
| **Type** | Sample | **Name** | SampleR6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 2980 | 220.8691 ng/ml | 4.2 |

**NDMA**




 Generated at 4:20 PM on 5/12/2022

NF-EMERY-03657

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 4:29:08 AM | **Data File** | _74_SampleR7.d |
| **Type** | Sample | **Name** | SampleR7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 3174 | 190.1582 ng/ml | 11.8 |

**NDMA**











NF-EMERY-03658

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 4:37:55 AM | **Data File** | _75_SampleR8.d |
| **Type** | Sample | **Name** | SampleR8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 3332 | 154.5882 ng/ml | 2.1 |

**NDMA**





NF-EMERY-03659

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 4:46:43 AM | **Data File** | _76_SampleR9.d |
| **Type** | Sample | **Name** | SampleR9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 4044 | 226.7007 ng/ml | 6.0 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 4:55:32 AM | **Data File** | _77_SampleR10.d |
| **Type** | Sample | **Name** | SampleR10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 4947 | 249.2947 ng/ml | 0.4 |

**NDMA**






NF-EMERY-03661

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:04:19 AM | **Data File** | _78_SampleR11.d |
| **Type** | Sample | **Name** | SampleR11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 5876 | 360.2739 ng/ml | 14.3 |

**NDMA**












NF-EMERY-03662

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:13:06 AM | **Data File** | _79_SampleR12.d |
| **Type** | Sample | **Name** | SampleR12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 4271 | 305.0622 ng/ml | 16.9 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:21:53 AM | **Data File** | _80_SampleR13.d |
| **Type** | Sample | **Name** | SampleR13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 38068 | 970.8772 ng/ml | 0.9 |

**NDMA**




 Generated at 4:20 PM on 5/12/2022

NF-EMERY-03664

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:30:40 AM | **Data File** | _81_SampleR14.d |
| **Type** | Sample | **Name** | SampleR14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 3663 | 151.9526 ng/ml | 8.9 |

**NDMA**






NF-EMERY-03665

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:39:26 AM | **Data File** | _82_SampleR15.d |
| **Type** | Sample | **Name** | SampleR15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.829 | 29462 | 3215.9411 | ng/ml | 7.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:48:18 AM | **Data File** | _83_SampleR16.d |
| **Type** | Sample | **Name** | SampleR16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 5734 | 358.8821 ng/ml | 20.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:57:06 AM | **Data File** | _84_SampleR17.d |
| **Type** | Sample | **Name** | SampleR17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.825 | 18693 | 464.4006 | ng/ml | 1.0 |

**NDMA**





Generated at 4:20 PM on 5/12/2022
NF-EMERY-03668

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:05:54 AM | **Data File** | _85_SampleR18.d |
| **Type** | Sample | **Name** | SampleR18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 12873 | 340.3091 ng/ml | 13.7 |

## NDMA





NF-EMERY-03669

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:14:43 AM | **Data File** | _86_SampleR19.d |
| **Type** | Sample | **Name** | SampleR19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 16452 | 606.1924 ng/ml | 15.9 |

**NDMA**





NF-EMERY-03670

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:23:33 AM | **Data File** | _87_SampleR20.d |
| **Type** | Sample | **Name** | SampleR20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 59543 | 654.7873 ng/ml | 2.9 |

## NDMA






NF-EMERY-03671

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:32:22 AM | **Data File** | _88_SampleR21.d |
| **Type** | Sample | **Name** | SampleR21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 5026 | 216.1702 ng/ml | 11.6 |

**NDMA**












NF-EMERY-03672

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:41:08 AM | **Data File** | _89_SampleR22.d |
| **Type** | Sample | **Name** | SampleR22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 29617 | 3994.8633 ng/ml | 6.3 |

**NDMA**





NF-EMERY-03673

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:49:54 AM | **Data File** | _90_SampleR23.d |
| **Type** | Sample | **Name** | SampleR23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 2994 | 267.3852 ng/ml | 21.0 |

**NDMA**












NF-EMERY-03674

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:58:42 AM | **Data File** | _91_SampleR24.d |
| **Type** | Sample | **Name** | SampleR24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 4385 | 280.0833 | ng/ml | 17.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 7:07:29 AM | **Data File** | _92_SampleR25.d |
| **Type** | Sample | **Name** | SampleR25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 5433 | 335.6548 ng/ml | 15.0 |

**NDMA**






NF-EMERY-03676

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 7:16:18 AM | **Data File** | _93_SampleR26.d |
| **Type** | Sample | **Name** | SampleR26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.803 | 5244 | 389.9750 ng/ml | 3.2 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 7:25:06 AM | **Data File** | _94_SampleR27.d |
| **Type** | Sample | **Name** | SampleR27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 50594 | 993.7059 ng/ml | 14.3 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 5:55:31 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 6410 | 2 | 2725.0647 | 171374.0979 | ng/ml | 13.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-03679

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 6:04:23 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.749 | 2362 | 0 | 4924.5362 | 309689.0909 | ng/ml | 66.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03680

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 7:23:34 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 439 | 0 | 981.8926 | 61753.7418 | ng/ml | 399.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03681

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 7:58:50 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 65 | 1 | 52.9629 | 3337.4762 | ng/ml | 88.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03682

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 8:07:38 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 1723 | 1507 | 1.1429 | 78.7462 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-03683

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 8:16:27 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 2630 | 1603 | 1.6410 | 110.0710 | ng/ml | 2.5 |

**NDMA**










**NDMA-IS**












NF-EMERY-03684

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 8:25:16 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 23611 | 528 | 44.7482 | 2820.8904 | ng/ml | 14.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03685

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 8:34:02 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 25999 | 542 | 47.9999 | 3025.3734 | ng/ml | 14.2 |

**NDMA**










**NDMA-IS**












NF-EMERY-03686

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 8:42:49 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 4905 | 1022 | 4.7968 | 308.5209 | ng/ml | 15.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-03687

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 8:51:36 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 2991 | 946 | 3.1620 | 205.7165 | ng/ml | 7.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03688

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 9:00:25 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 3344 | 1305 | 2.5634 | 168.0744 | ng/ml | 9.5 |

**NDMA**










**NDMA-IS**












NF-EMERY-03689

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 9:09:12 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 3488 | 1586 | 2.1989 | 145.1505 | ng/ml | 3.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03690

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 9:18:00 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 4171 | 1308 | 3.1896 | 207.4539 | ng/ml | 7.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-03691

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 9:26:48 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 4697 | 1536 | 3.0590 | 199.2430 | ng/ml | 5.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-03692

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 9:35:35 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 5650 | 1170 | 4.8283 | 310.5034 | ng/ml | 11.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 9:44:23 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 5336 | 975 | 5.4706 | 350.8965 | ng/ml | 17.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03694

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 9:53:13 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 37877 | 2665 | 14.2141 | 900.7345 | ng/ml | 11.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-03695

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:02:02 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 3204 | 1999 | 1.6031 | 107.6839 | ng/ml | 12.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:10:50 PM | **Data File** | _30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.839 | 29546 | 645 | 45.8083 | 2887.5537 | ng/ml | 13.8 |

## NDMA




## NDMA-IS






NF-EMERY-03697

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:19:38 PM | **Data File** | _31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 4691 | 1070 | 4.3833 | 282.5231 | ng/ml | 1.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-03698

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:28:28 PM | **Data File** | _32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 19941 | 2936 | 6.7912 | 433.9427 | ng/ml | 4.0 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:37:16 PM | **Data File** | _33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 19122 | 2699 | 7.0839 | 452.3477 | ng/ml | 20.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-03700

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:46:04 PM | **Data File** | _34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 17065 | 2089 | 8.1692 | 520.5982 | ng/ml | 10.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-03701

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:54:50 PM | **Data File** | _35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 57865 | 6158 | 9.3975 | 597.8420 | ng/ml | 8.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:03:37 PM | **Data File** | _36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 4040 | 1708 | 2.3655 | 155.6304 | ng/ml | 12.3 |

**NDMA**










**NDMA-IS**












NF-EMERY-03703

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:12:25 PM | **Data File** | _37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 32435 | 479 | 67.7791 | 4269.2014 | ng/ml | 14.4 |

**NDMA**










**NDMA-IS**












NF-EMERY-03704

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:21:12 PM | **Data File** | _38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 3212 | 783 | 4.1033 | 264.9133 | ng/ml | 0.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-03705

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/22/2021 11:29:58 PM | **Data File** | _39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 3208 | 1053 | 3.0463 | 198.4395 | ng/ml | 20.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-03706

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:38:45 PM | **Data File** | _40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 4577 | 1129 | 4.0548 | 261.8608 | ng/ml | 11.4 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:47:32 PM | **Data File** | _41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 5478 | 909 | 6.0267 | 385.8658 | ng/ml | 25.7 |

## NDMA




## NDMA-IS






NF-EMERY-03708

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:56:21 PM | **Data File** | _42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 53766 | 3540 | 15.1893 | 962.0602 | ng/ml | 15.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03709

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:05:10 AM | **Data File** | _44_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.889 | 264 | 1 | 422.6263 | 26583.9671 | ng/ml | 111.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:13:58 AM | **Data File** | _45_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.929 | 13455 | 2017 | 6.6704 | 426.3432 | ng/ml | 0.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03711

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/23/2021 12:22:45 AM | **Data File** | _46_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 3012 | 2746 | 1.0969 | 75.8564 | ng/ml | 2.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-03712

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:31:32 AM | **Data File** | _47_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.749 | 3771 | 1858 | 2.0292 | 134.4835 | ng/ml | 4.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:40:18 AM | **Data File** | _48_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.747 | 8851 | 1793 | 4.9374 | 317.3667 | ng/ml | 1.4 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:49:04 AM | **Data File** | _49_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 4955 | 1976 | 2.5076 | 164.5687 | ng/ml | 6.5 |

## NDMA




## NDMA-IS






NF-EMERY-03715

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:57:51 AM | **Data File** | _50_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 10377 | 1842 | 5.6330 | 361.1060 | ng/ml | 0.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-03716

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 1:06:38 AM | **Data File** | _51_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.889 | 12151 | 2254 | 5.3904 | 345.8504 | ng/ml | 0.9 |

**NDMA**










**NDMA-IS**












NF-EMERY-03717

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 1:15:25 AM | **Data File** | _52_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 9004 | 3285 | 2.7410 | 179.2453 | ng/ml | 0.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 1:24:14 AM | **Data File** | _53_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 3167 | 1940 | 1.6329 | 109.5579 | ng/ml | 8.4 |

**NDMA**










**NDMA-IS**












NF-EMERY-03719

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/23/2021 1:33:02 AM | **Data File** | _54_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 9322 | 2020 | 4.6156 | 297.1297 | ng/ml | 0.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-03720

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 1:41:49 AM | **Data File** | _55_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 7064 | 2022 | 3.4932 | 226.5488 | ng/ml | 1.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 1:50:39 AM | **Data File** | _56_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.749 | 9288 | 2122 | 4.3761 | 282.0682 | ng/ml | 6.9 |

**NDMA**










**NDMA-IS**












NF-EMERY-03722

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 1:59:26 AM | **Data File** | _57_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.918 | 26508 | 2258 | 11.7392 | 745.1023 | ng/ml | 0.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-03723

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 2:08:12 AM | **Data File** | _58_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 32962 | 3146 | 10.4780 | 665.7884 | ng/ml | 1.8 |

**NDMA**










**NDMA-IS**












NF-EMERY-03724

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 2:17:01 AM | **Data File** | _59_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 15291 | 2072 | 7.3798 | 470.9540 | ng/ml | 0.6 |

**NDMA**










**NDMA-IS**












NF-EMERY-03725

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 2:25:51 AM | **Data File** | _60_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 21669 | 1570 | 13.8019 | 874.8160 | ng/ml | 0.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03726

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 2:34:40 AM | **Data File** | _61_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 17835 | 1777 | 10.0380 | 638.1224 | ng/ml | 2.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03727

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 2:43:29 AM | **Data File** | _62_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 20163 | 2011 | 10.0249 | 637.2958 | ng/ml | 0.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-03728

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 2:52:20 AM | **Data File** | _63_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 24 | 3 | 8.1571 | 519.8353 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-03729

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 3:36:20 AM | **Data File** | _68_SampleR1.d |
| **Type** | Sample | **Name** | SampleR1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 2473 | 1471 | 1.6811 | 112.5941 | ng/ml | |

## NDMA




## NDMA-IS






NF-EMERY-03730

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/23/2021 3:45:09 AM | **Data File** | _69_SampleR2.d |
| **Type** | Sample | **Name** | SampleR2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 1796 | 1529 | 1.1742 | 80.7136 | ng/ml | 5.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-03731

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 3:53:58 AM | **Data File** | _70_SampleR3.d |
| **Type** | Sample | **Name** | SampleR3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 23017 | 461 | 49.9778 | 3149.7545 | ng/ml | 12.7 |

**NDMA**










**NDMA-IS**












NF-EMERY-03732

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 4:02:44 AM | **Data File** | _71_SampleR4.d |
| **Type** | Sample | **Name** | SampleR4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 26167 | 485 | 53.9108 | 3397.0875 | ng/ml | 12.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/23/2021 4:11:32 AM | **Data File** | _72_SampleR5.d |
| **Type** | Sample | **Name** | SampleR5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 4581 | 875 | 5.2363 | 336.1605 | ng/ml | 1.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/23/2021 4:20:22 AM | **Data File** | _73_SampleR6.d |
| **Type** | Sample | **Name** | SampleR6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 2980 | 876 | 3.4029 | 220.8691 | ng/ml | 4.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 4:29:08 AM | **Data File** | _74_SampleR7.d |
| **Type** | Sample | **Name** | SampleR7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 3174 | 1089 | 2.9146 | 190.1582 | ng/ml | 11.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 4:37:55 AM | **Data File** | _75_SampleR8.d |
| **Type** | Sample | **Name** | SampleR8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 3332 | 1419 | 2.3489 | 154.5882 | ng/ml | 2.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/23/2021 4:46:43 AM | **Data File** | _76_SampleR9.d |
| **Type** | Sample | **Name** | SampleR9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 4044 | 1157 | 3.4957 | 226.7007 | ng/ml | 6.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 4:55:32 AM | **Data File** | _77_SampleR10.d |
| **Type** | Sample | **Name** | SampleR10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 4947 | 1283 | 3.8549 | 249.2947 | ng/ml | 0.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:04:19 AM | **Data File** | _78_SampleR11.d |
| **Type** | Sample | **Name** | SampleR11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 5876 | 1046 | 5.6197 | 360.2739 | ng/ml | 14.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:13:06 AM | **Data File** | _79_SampleR12.d |
| **Type** | Sample | **Name** | SampleR12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 4271 | 901 | 4.7418 | 305.0622 | ng/ml | 16.9 |

**NDMA**










**NDMA-IS**












NF-EMERY-03741

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:21:53 AM | **Data File** | _80_SampleR13.d |
| **Type** | Sample | **Name** | SampleR13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 38068 | 2483 | 15.3295 | 970.8772 | ng/ml | 0.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-03742

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:30:40 AM | **Data File** | _81_SampleR14.d |
| **Type** | Sample | **Name** | SampleR14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 3663 | 1588 | 2.3070 | 151.9526 | ng/ml | 8.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:39:26 AM | **Data File** | _82_SampleR15.d |
| **Type** | Sample | **Name** | SampleR15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 29462 | 577 | 51.0303 | 3215.9411 | ng/ml | 7.0 |

## NDMA




## NDMA-IS






NF-EMERY-03744

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:48:18 AM | **Data File** | _83_SampleR16.d |
| **Type** | Sample | **Name** | SampleR16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 5734 | 1024 | 5.5976 | 358.8821 | ng/ml | 20.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-03745

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/23/2021 5:57:06 AM | **Data File** | _84_SampleR17.d |
| **Type** | Sample | **Name** | SampleR17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 18693 | 2569 | 7.2755 | 464.4006 | ng/ml | 1.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03746

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:05:54 AM | **Data File** | _85_SampleR18.d |
| **Type** | Sample | **Name** | SampleR18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 12873 | 2428 | 5.3022 | 340.3091 | ng/ml | 13.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-03747

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:14:43 AM | **Data File** | _86_SampleR19.d |
| **Type** | Sample | **Name** | SampleR19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 16452 | 1726 | 9.5303 | 606.1924 | ng/ml | 15.9 |

## NDMA




## NDMA-IS






NF-EMERY-03748

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:23:33 AM | **Data File** | _87_SampleR20.d |
| **Type** | Sample | **Name** | SampleR20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 59543 | 5779 | 10.3030 | 654.7873 | ng/ml | 2.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-03749

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/23/2021 6:32:22 AM | **Data File** | _88_SampleR21.d |
| **Type** | Sample | **Name** | SampleR21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 5026 | 1510 | 3.3282 | 216.1702 | ng/ml | 11.6 |

**NDMA**










**NDMA-IS**












NF-EMERY-03750

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:41:08 AM | **Data File** | _89_SampleR22.d |
| **Type** | Sample | **Name** | SampleR22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 29617 | 467 | 63.4166 | 3994.8633 | ng/ml | 6.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03751

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:49:54 AM | **Data File** | _90_SampleR23.d |
| **Type** | Sample | **Name** | SampleR23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 2994 | 723 | 4.1426 | 267.3852 | ng/ml | 21.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03752

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:58:42 AM | **Data File** | _91_SampleR24.d |
| **Type** | Sample | **Name** | SampleR24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 4385 | 1009 | 4.3445 | 280.0833 | ng/ml | 17.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-03753

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 7:07:29 AM | **Data File** | _92_SampleR25.d |
| **Type** | Sample | **Name** | SampleR25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 5433 | 1039 | 5.2282 | 335.6548 | ng/ml | 15.0 |

**NDMA**










**NDMA-IS**












NF-EMERY-03754

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 7:16:18 AM | **Data File** | _93_SampleR26.d |
| **Type** | Sample | **Name** | SampleR26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 5244 | 861 | 6.0920 | 389.9750 | ng/ml | 3.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/23/2021 7:25:06 AM | **Data File** | _94_SampleR27.d |
| **Type** | Sample | **Name** | SampleR27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 50594 | 3224 | 15.6925 | 993.7059 | ng/ml | 14.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03756

# Quantitative Analysis Results Summary Report

Agilent | Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _04_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _05_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _06_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _07_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _08_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _09_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _32_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _33_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _64_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _65_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _66_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _67_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.774 | 2782 | 88308.8731 | | |
| _02_Blank.d | Blank | 1.759 | 132 | 184.5062 | | |
| _03_5ngmL.d | Cal | 1.881 | 0 | ND | 5.0000 | |
| _04_10ngmL.d | Cal | 1.845 | 4358 | 11.3052 | 10.0000 | 113.1 |
| _05_25ngmL.d | Cal | 1.861 | 11719 | 28.0454 | 25.0000 | 112.2 |
| _06_50ngmL.d | Cal | 1.841 | 25777 | 56.6539 | 50.0000 | 113.3 |
| _07_75ngmL.d | Cal | 1.842 | 42279 | 81.0103 | 75.0000 | 108.0 |
| _08_100ngmL.d | Cal | 1.845 | 55604 | 115.0749 | 100.0000 | 115.1 |
| _09_500ngmL.d | Cal | 1.844 | 255516 | 515.1163 | 500.0000 | 103.0 |
| _10_1000ngmL.d | Cal | 1.842 | 578842 | 955.8058 | 1000.0000 | 95.6 |
| _11_Blank.d | Blank | 1.742 | 124 | 1064.3540 | | |
| _13_QC-150ngmL.d | Sample | 1.839 | 89204 | 166.8129 | | |
| _14_QC-750ngmL.d | Sample | 1.842 | 433936 | 769.5680 | | |
| _15_Blank.d | Blank | 1.797 | 71 | 1978.3254 | | |
| _16_Sample1.d | Sample | 1.804 | 84931 | 1020.6199 | | |
| _17_Sample2.d | Sample | 1.803 | 150246 | 1593.5773 | | |
| _18_Sample3.d | Sample | 1.803 | 124031 | 1210.0257 | | |
| _19_Sample4.d | Sample | 1.809 | 189895 | 3081.6812 | | |
| _20_Sample5.d | Sample | 1.803 | 70801 | 704.9252 | | |
| _21_Sample6.d | Sample | 1.803 | 70887 | 991.5665 | | |
| _22_Sample7.d | Sample | 1.801 | 93229 | 1218.0790 | | |
| _23_Sample8.d | Sample | 1.801 | 17594 | 1160.4575 | | |
| _24_Sample9.d | Sample | 1.801 | 4618 | 360.4823 | | |
| _25_Sample10.d | Sample | 1.803 | 4686 | 358.6239 | | |
| _26_Sample11.d | Sample | 1.795 | 2638 | 197.9754 | | |
| _27_Sample12.d | Sample | 1.801 | 2747 | 210.1722 | | |
| _28_Sample13.d | Sample | 1.791 | 8165 | 710.1634 | | |
| _29_Sample14.d | Sample | 1.614 | 11 | 65.8467 | | |
| _30_Blank.d | Blank | 1.841 | 119 | 2205.1316 | | |
| _31_Sample15.d | Sample | 1.797 | 71114 | 1045.4701 | | |
| _32_Sample16.d | Sample | 1.803 | 136837 | 1703.7316 | | |
| _33_Sample17.d | Sample | 1.801 | 113853 | 1276.9798 | | |
| _34_Sample18.d | Sample | 1.807 | 180072 | 3217.1638 | | |
| _35_Sample19.d | Sample | 1.800 | 63996 | 718.1878 | | |
| _36_Sample20.d | Sample | 1.807 | 69892 | 1071.9632 | | |
| _37_Sample21.d | Sample | 1.800 | 90888 | 1310.2982 | | |
| _38_Sample22.d | Sample | 1.794 | 18610 | 1253.7675 | | |
| _39_Sample23.d | Sample | 1.800 | 8459 | 684.0364 | | |
| _40_Sample24.d | Sample | 1.801 | 6095 | 469.2406 | | |
| _41_Sample25.d | Sample | 1.795 | 4445 | 307.6948 | | |
| _42_Sample26.d | Sample | 1.806 | 3815 | 289.5840 | | |
| _43_Sample27.d | Sample | 1.797 | 8955 | 775.7748 | | |
| _44_Sample28.d | Sample | 1.570 | 54 | 2871.2876 | | |
| _45_Blank.d | Blank | 1.816 | 100 | 17425.2435 | | |
| _46_Sample29.d | Sample | 1.798 | 78928 | 1204.4608 | | |

# Quantitative Analysis Results Summary Report



**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _47_Sample30.d | Sample | 1.809 | 142265 | 1855.1015 | | |
| _48_Sample31.d | Sample | 1.798 | 117383 | 1387.5916 | | |
| _49_Sample32.d | Sample | 1.801 | 185119 | 3533.2941 | | |
| _50_Sample33.d | Sample | 1.794 | 74442 | 883.6952 | | |
| _51_Sample34.d | Sample | 1.788 | 77791 | 1211.4333 | | |
| _52_Sample35.d | Sample | 1.795 | 95252 | 1423.1037 | | |
| _53_Sample36.d | Sample | 1.804 | 20881 | 1326.8759 | | |
| _54_Sample37.d | Sample | 1.807 | 7097 | 579.2283 | | |
| _55_Sample38.d | Sample | 1.803 | 7571 | 581.8533 | | |
| _56_Sample39.d | Sample | 1.813 | 6329 | 760.3045 | | |
| _57_Sample40.d | Sample | 1.806 | 5179 | 944.6128 | | |
| _58_Sample41.d | Sample | 1.807 | 11125 | 1002.0016 | | |
| _59_Sample42.d | Sample | 1.844 | 115 | 11038.8410 | | |
| _60_Blank.d | Blank | 1.819 | 118 | 10730.8793 | | |
| _61_Sample43.d | Sample | 1.793 | 80912 | 1286.6636 | | |
| _62_Sample44.d | Sample | 1.801 | 137237 | 1848.0538 | | |
| _63_Sample45.d | Sample | 1.804 | 124356 | 1448.0346 | | |
| _64_Sample46.d | Sample | 1.794 | 426802 | 3232.2099 | | |
| _65_Sample47.d | Sample | 1.794 | 56378 | 733.1440 | | |
| _66_Sample48.d | Sample | 1.794 | 68243 | 1080.4173 | | |
| _67_Sample49.d | Sample | 1.788 | 87730 | 1370.8756 | | |
| _68_Sample50.d | Sample | 1.800 | 19441 | 1233.4706 | | |
| _69_Sample51.d | Sample | 1.810 | 5812 | 469.0492 | | |
| _70_Sample52.d | Sample | 1.807 | 6374 | 473.1630 | | |
| _71_Sample53.d | Sample | 1.803 | 4001 | 283.6954 | | |
| _72_Sample54.d | Sample | 1.801 | 4330 | 333.3532 | | |
| _73_Sample55.d | Sample | 1.809 | 9809 | 907.5041 | | |
| _74_Sample56.d | Sample | 1.538 | 126 | 1723.3360 | | |

# Quant Calibration Report



**NDMA** **Relative Standard Error** 12.8




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210803_Stability_Urine_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK_03_5ngmL.d | Calibration | 2 | x | 5.0000 | 0 | 0.0000 | |
| C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK_04_10ngmL.d | Calibration | 3 | x | 10.0000 | 4358 | 0.8291 | |
| C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK_05_25ngmL.d | Calibration | 4 | x | 25.0000 | 11719 | 0.9276 | |
| C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK_06_50ngmL.d | Calibration | 5 | x | 50.0000 | 25777 | 0.9730 | |
| C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK_07_75ngmL.d | Calibration | 6 | x | 75.0000 | 42279 | 0.9376 | |
| C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK_08_100ngmL.d | Calibration | 7 | x | 100.0000 | 55604 | 1.0064 | |
| C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK_09_500ngmL.d | Calibration | 8 | x | 500.0000 | 255516 | 0.9133 | |
| C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK_10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 578842 | 0.8488 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 3:11:06 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 2782 | 88308.8731 ng/ml | 6.3 |

**NDMA**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 3:19:54 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 3:28:42 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 3:37:30 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.845 | 4358 | 11.3052 ng/ml | 2.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 3:46:18 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.861 | 11719 | 28.0454 ng/ml | 4.2 |

**NDMA**





Generated at 4:22 PM on 5/12/2022

NF-EMERY-03766

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 3:55:05 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.841 | 25777 | 56.6539 ng/ml | 10.3 |

**NDMA**






NF-EMERY-03767

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 4:03:52 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.842 | 42279 | 81.0103 | ng/ml | 12.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 4:12:39 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.845 | 55604 | 115.0749 ng/ml | 9.6 |

**NDMA**






NF-EMERY-03769

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 4:21:26 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.844 | 255516 | 515.1163 | ng/ml | 14.5 |

**NDMA**












NF-EMERY-03770

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 4:30:14 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.842 | 578842 | 955.8058 | ng/ml | 13.9 |

## NDMA






NF-EMERY-03771

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 4:39:04 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.742 | 124 | 1064.3540 ng/ml | 50.7 |

**NDMA**










 Generated at 4:22 PM on 5/12/2022

NF-EMERY-03772

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 4:56:40 PM | **Data File** | _13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.839 | 89204 | 166.8129 ng/ml | 12.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:05:28 PM | **Data File** | _14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.842 | 433936 | 769.5680 ng/ml | 5.7 |

**NDMA**






NF-EMERY-03774

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:14:16 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.797 | 71 | 1978.3254 | ng/ml | 315.9 |

**NDMA**






NF-EMERY-03775

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:23:04 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 84931 | 1020.6199 ng/ml | 4.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:31:51 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.803 | 150246 | 1593.5773 | ng/ml | 0.8 |

## NDMA






NF-EMERY-03777

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:40:39 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 124031 | 1210.0257 ng/ml | 17.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:49:27 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 189895 | 3081.6812 ng/ml | 15.4 |

**NDMA**












NF-EMERY-03779

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:58:15 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.803 | 70801 | 704.9252 ng/ml | 8.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:07:06 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 70887 | 991.5665 ng/ml | 14.7 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:15:52 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.801 | 93229 | 1218.0790 | ng/ml | 7.6 |

**NDMA**






NF-EMERY-03782

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:24:40 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 17594 | 1160.4575 ng/ml | 12.6 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:33:28 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 4618 | 360.4823 ng/ml | 0.3 |

## NDMA






NF-EMERY-03784

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:42:15 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.803 | 4686 | 358.6239 ng/ml | 0.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:51:01 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 2638 | 197.9754 ng/ml | 5.8 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:59:48 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.801 | 2747 | 210.1722 ng/ml | 1.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:08:35 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 8165 | 710.1634 ng/ml | 3.4 |

## NDMA





Generated at 4:22 PM on 5/12/2022

NF-EMERY-03788

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:17:22 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:26:09 PM | **Data File** | _30_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.841 | 119 | 2205.1316 ng/ml | 45.8 |

**NDMA**






NF-EMERY-03790

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:35:00 PM | **Data File** | _31_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.797 | 71114 | 1045.4701 ng/ml | 3.8 |

**NDMA**












NF-EMERY-03791

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:43:48 PM | **Data File** | _32_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 136837 | 1703.7316 ng/ml | 11.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:52:35 PM | **Data File** | _33_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 113853 | 1276.9798 ng/ml | 8.5 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:01:22 PM | **Data File** | _34_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 180072 | 3217.1638 | ng/ml | 16.5 |

**NDMA**






NF-EMERY-03794

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:10:08 PM | **Data File** | _35_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.800 | 63996 | 718.1878 | ng/ml | 0.3 |

**NDMA**












NF-EMERY-03795

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:18:55 PM | **Data File** | _36_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 69892 | 1071.9632 ng/ml | 3.6 |

**NDMA**






NF-EMERY-03796

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:27:42 PM | **Data File** | _37_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.800 | 90888 | 1310.2982 | ng/ml | 1.5 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:36:29 PM | **Data File** | _38_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 18610 | 1253.7675 ng/ml | 23.6 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:45:17 PM | **Data File** | _39_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.800 | 8459 | 684.0364 ng/ml | 17.4 |

**NDMA**












NF-EMERY-03799

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:54:04 PM | **Data File** | _40_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 6095 | 469.2406 ng/ml | 6.6 |

**NDMA**












NF-EMERY-03800

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:02:54 PM | **Data File** | _41_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 4445 | 307.6948 ng/ml | 4.8 |

**NDMA**












NF-EMERY-03801

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:11:42 PM | **Data File** | _42_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.806 | 3815 | 289.5840 ng/ml | 19.4 |

**NDMA**











NF-EMERY-03802

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:20:28 PM | **Data File** | _43_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.797 | 8955 | 775.7748 ng/ml | 7.5 |

**NDMA**











NF-EMERY-03803

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:29:17 PM | **Data File** | _44_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:38:04 PM | **Data File** | _45_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 100 | 17425.2435 ng/ml | 131.8 |

## NDMA





Generated at 4:22 PM on 5/12/2022

NF-EMERY-03805

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:46:50 PM | **Data File** | _46_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 78928 | 1204.4608 ng/ml | 20.6 |

## NDMA









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:55:38 PM | **Data File** | _47_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 142265 | 1855.1015 ng/ml | 5.9 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:04:27 PM | **Data File** | _48_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 117383 | 1387.5916 ng/ml | 21.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:13:14 PM | **Data File** | _49_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.801 | 185119 | 3533.2941 | ng/ml | 18.1 |

**NDMA**












NF-EMERY-03809

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:22:02 PM | **Data File** | _50_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.794 | 74442 | 883.6952 ng/ml | 1.9 |

## NDMA












NF-EMERY-03810

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:30:53 PM | **Data File** | _51_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 77791 | 1211.4333 ng/ml | 1.0 |

**NDMA**





NF-EMERY-03811

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:39:39 PM | **Data File** | _52_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 95252 | 1423.1037 ng/ml | 4.8 |

**NDMA**












NF-EMERY-03812

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:48:26 PM | **Data File** | _53_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 20881 | 1326.8759 ng/ml | 9.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:57:13 PM | **Data File** | _54_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.807 | 7097 | 579.2283 ng/ml | 12.0 |

**NDMA**






NF-EMERY-03814

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:05:59 PM | **Data File** | _55_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 7571 | 581.8533 | ng/ml | 6.9 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:15:42 PM | **Data File** | _56_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.813 | 6329 | 760.3045 ng/ml | 6.5 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:24:29 PM | **Data File** | _57_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.806 | 5179 | 944.6128 | ng/ml | 15.8 |

**NDMA**






NF-EMERY-03817

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:33:20 PM | **Data File** | _58_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 11125 | 1002.0016 ng/ml | 22.1 |

**NDMA**











NF-EMERY-03818

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:42:07 PM | **Data File** | _59_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**












NF-EMERY-03819

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:50:54 PM | **Data File** | _60_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




## NDMA





Generated at 4:22 PM on 5/12/2022

NF-EMERY-03820

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:59:42 PM | **Data File** | _61_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 80912 | 1286.6636 ng/ml | 5.5 |

**NDMA**





NF-EMERY-03821

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 12:08:30 AM | **Data File** | _62_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 137237 | 1848.0538 ng/ml | 0.1 |

**NDMA**





NF-EMERY-03822

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 12:17:33 AM | **Data File** | _63_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 124356 | 1448.0346 ng/ml | 14.7 |

## NDMA











NF-EMERY-03823

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 1:45:31 AM | **Data File** | _64_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.794 | 426802 | 3232.2099 ng/ml | 16.2 |

**NDMA**












NF-EMERY-03824

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 1:54:19 AM | **Data File** | _65_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 56378 | 733.1440 ng/ml | 6.6 |

**NDMA**





Generated at 4:22 PM on 5/12/2022
NF-EMERY-03825

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:03:08 AM | **Data File** | _66_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.794 | 68243 | 1080.4173 | ng/ml | 3.7 |

## NDMA





Generated at 4:22 PM on 5/12/2022

NF-EMERY-03826

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:11:54 AM | **Data File** | _67_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.788 | 87730 | 1370.8756 ng/ml | 8.3 |

**NDMA**












NF-EMERY-03827

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:20:42 AM | **Data File** | _68_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 19441 | 1233.4706 ng/ml | 2.8 |

**NDMA**











NF-EMERY-03828

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:29:29 AM | **Data File** | _69_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 5812 | 469.0492 ng/ml | 13.7 |

**NDMA**






NF-EMERY-03829

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:38:19 AM | **Data File** | _70_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 6374 | 473.1630 ng/ml | 4.8 |

**NDMA**












NF-EMERY-03830

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:47:10 AM | **Data File** | _71_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 4001 | 283.6954 ng/ml | 0.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:55:57 AM | **Data File** | _72_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.801 | 4330 | 333.3532 | ng/ml | 10.7 |

**NDMA**






NF-EMERY-03832

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:04:45 AM | **Data File** | _73_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.809 | 9809 | 907.5041 ng/ml | 6.7 |

**NDMA**





Generated at 4:22 PM on 5/12/2022

NF-EMERY-03833

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:13:34 AM | **Data File** | _74_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.538 | 126 | 1723.3360 ng/ml | 20.2 |

**NDMA**












NF-EMERY-03834

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 3:11:06 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 2782 | 3 | 1034.0311 | 88308.8731 | ng/ml | 6.3 |

## NDMA




## NDMA-IS






NF-EMERY-03835

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 3:19:54 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 132 | 62 | 2.1372 | 184.5062 | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 3:28:42 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.881 | 0 | 38560 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-03837

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 3:37:30 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.845 | 4358 | 39943 | 0.1091 | 11.3052 | ng/ml | 2.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 3:46:18 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.861 | 11719 | 38409 | 0.3051 | 28.0454 | ng/ml | 4.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 3:55:05 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 25777 | 40270 | 0.6401 | 56.6539 | ng/ml | 10.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03840

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/27/2021 4:03:52 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 42279 | 45692 | 0.9253 | 81.0103 | ng/ml | 12.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/27/2021 4:12:39 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.845 | 55604 | 41991 | 1.3242 | 115.0749 | ng/ml | 9.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-03842

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 4:21:26 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.844 | 255516 | 42526 | 6.0085 | 515.1163 | ng/ml | 14.5 |

**NDMA**




**NDMA-IS**





NF-EMERY-03843

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 4:30:14 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 578842 | 51827 | 11.1687 | 955.8058 | ng/ml | 13.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 4:39:04 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.742 | 124 | 10 | 12.4398 | 1064.3540 | ng/ml | 50.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-03845

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 4:56:40 PM | **Data File** | _13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.839 | 89204 | 46219 | 1.9300 | 166.8129 | ng/ml | 12.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03846

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/27/2021 5:05:28 PM | **Data File** | _14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 433936 | 48280 | 8.9880 | 769.5680 | ng/ml | 5.7 |

**NDMA**




**NDMA-IS**





NF-EMERY-03847

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:14:16 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 71 | 3 | 23.1420 | 1978.3254 | ng/ml | 315.9 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:23:04 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 84931 | 7121 | 11.9277 | 1020.6199 | ng/ml | 4.7 |

**NDMA**










**NDMA-IS**












NF-EMERY-03849

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:31:51 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 150246 | 8062 | 18.6367 | 1593.5773 | ng/ml | 0.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-03850

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:40:39 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 124031 | 8768 | 14.1455 | 1210.0257 | ng/ml | 17.5 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:49:27 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 189895 | 5266 | 36.0617 | 3081.6812 | ng/ml | 15.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-03852

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:58:15 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 70801 | 8602 | 8.2311 | 704.9252 | ng/ml | 8.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/27/2021 6:07:06 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 70887 | 6118 | 11.5875 | 991.5665 | ng/ml | 14.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-03854

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:15:52 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 93229 | 6547 | 14.2398 | 1218.0790 | ng/ml | 7.6 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:24:40 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 17594 | 1297 | 13.5651 | 1160.4575 | ng/ml | 12.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-03856

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:33:28 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 4618 | 1100 | 4.1978 | 360.4823 | ng/ml | 0.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03857

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:42:15 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 4686 | 1122 | 4.1760 | 358.6239 | ng/ml | 0.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-03858

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:51:01 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 2638 | 1149 | 2.2949 | 197.9754 | ng/ml | 5.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:59:48 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 2747 | 1127 | 2.4377 | 210.1722 | ng/ml | 1.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:08:35 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 8165 | 985 | 8.2924 | 710.1634 | ng/ml | 3.4 |

## NDMA




## NDMA-IS






NF-EMERY-03861

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:17:22 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.614 | 11 | 15 | 0.7478 | 65.8467 | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:26:09 PM | **Data File** | _30_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 119 | 5 | 25.7977 | 2205.1316 | ng/ml | 45.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:35:00 PM | **Data File** | _31_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 71114 | 5820 | 12.2187 | 1045.4701 | ng/ml | 3.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-03864

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:43:48 PM | **Data File** | _32_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 136837 | 6867 | 19.9266 | 1703.7316 | ng/ml | 11.3 |

**NDMA**










**NDMA-IS**












NF-EMERY-03865

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/27/2021 7:52:35 PM | **Data File** | _33_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 113853 | 7626 | 14.9295 | 1276.9798 | ng/ml | 8.5 |

## NDMA










## NDMA-IS












NF-EMERY-03866

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:01:22 PM | **Data File** | _34_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 180072 | 4783 | 37.6482 | 3217.1638 | ng/ml | 16.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/27/2021 8:10:08 PM | **Data File** | _35_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 63996 | 7631 | 8.3864 | 718.1878 | ng/ml | 0.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:18:55 PM | **Data File** | _36_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 69892 | 5578 | 12.5289 | 1071.9632 | ng/ml | 3.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:27:42 PM | **Data File** | _37_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 90888 | 5933 | 15.3197 | 1310.2982 | ng/ml | 1.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:36:29 PM | **Data File** | _38_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 18610 | 1270 | 14.6577 | 1253.7675 | ng/ml | 23.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-03871

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/27/2021 8:45:17 PM | **Data File** | _39_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 8459 | 1059 | 7.9865 | 684.0364 | ng/ml | 17.4 |

**NDMA**










**NDMA-IS**












NF-EMERY-03872

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:54:04 PM | **Data File** | _40_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 6095 | 1114 | 5.4713 | 469.2406 | ng/ml | 6.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-03873

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:02:54 PM | **Data File** | _41_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 4445 | 1242 | 3.5797 | 307.6948 | ng/ml | 4.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-03874

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:11:42 PM | **Data File** | _42_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 3815 | 1133 | 3.3676 | 289.5840 | ng/ml | 19.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-03875

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:20:28 PM | **Data File** | _43_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 8955 | 988 | 9.0607 | 775.7748 | ng/ml | 7.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-03876

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:29:17 PM | **Data File** | _44_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.570 | 54 | 2 | 33.5981 | 2871.2876 | ng/ml | |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:38:04 PM | **Data File** | _45_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 100 | 0 | 204.0179 | 17425.2435 | ng/ml | 131.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-03878

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/27/2021 9:46:50 PM | **Data File** | _46_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 78928 | 5606 | 14.0804 | 1204.4608 | ng/ml | 20.6 |

## NDMA










## NDMA-IS












NF-EMERY-03879

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:55:38 PM | **Data File** | _47_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 142265 | 6556 | 21.6991 | 1855.1015 | ng/ml | 5.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-03880

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:04:27 PM | **Data File** | _48_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 117383 | 7235 | 16.2247 | 1387.5916 | ng/ml | 21.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03881

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/27/2021 10:13:14 PM | **Data File** | _49_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 185119 | 4477 | 41.3499 | 3533.2941 | ng/ml | 18.1 |

**NDMA**










**NDMA-IS**












NF-EMERY-03882

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/27/2021 10:22:02 PM | **Data File** | _50_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 74442 | 7210 | 10.3244 | 883.6952 | ng/ml | 1.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-03883

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:30:53 PM | **Data File** | _51_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 77791 | 5493 | 14.1620 | 1211.4333 | ng/ml | 1.0 |

**NDMA**










**NDMA-IS**












NF-EMERY-03884

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/27/2021 10:39:39 PM | **Data File** | _52_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 95252 | 5724 | 16.6406 | 1423.1037 | ng/ml | 4.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-03885

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:48:26 PM | **Data File** | _53_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 20881 | 1346 | 15.5138 | 1326.8759 | ng/ml | 9.3 |

## NDMA




## NDMA-IS






NF-EMERY-03886

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/27/2021 10:57:13 PM | **Data File** | _54_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 7097 | 1050 | 6.7592 | 579.2283 | ng/ml | 12.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-03887

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:05:59 PM | **Data File** | _55_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 7571 | 1115 | 6.7899 | 581.8533 | ng/ml | 6.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-03888

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:15:42 PM | **Data File** | _56_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 6329 | 713 | 8.8795 | 760.3045 | ng/ml | 6.5 |

**NDMA**










**NDMA-IS**












NF-EMERY-03889

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:24:29 PM | **Data File** | _57_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 5179 | 469 | 11.0377 | 944.6128 | ng/ml | 15.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:33:20 PM | **Data File** | _58_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 11125 | 950 | 11.7097 | 1002.0016 | ng/ml | 22.1 |

**NDMA**




**NDMA-IS**





NF-EMERY-03891

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:42:07 PM | **Data File** | _59_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.844 | 115 | 1 | 129.2362 | 11038.8410 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-03892

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:50:54 PM | **Data File** | _60_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 118 | 1 | 125.6301 | 10730.8793 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-03893

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:59:42 PM | **Data File** | _61_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 80912 | 5379 | 15.0429 | 1286.6636 | ng/ml | 5.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-03894

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 12:08:30 AM | **Data File** | _62_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 137237 | 6349 | 21.6165 | 1848.0538 | ng/ml | 0.1 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 12:17:33 AM | **Data File** | _63_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 124356 | 7344 | 16.9325 | 1448.0346 | ng/ml | 14.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-03896

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 1:45:31 AM | **Data File** | _64_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 426802 | 11284 | 37.8243 | 3232.2099 | ng/ml | 16.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-03897

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 1:54:19 AM | **Data File** | _65_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 56378 | 6585 | 8.5615 | 733.1440 | ng/ml | 6.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-03898

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/28/2021 2:03:08 AM | **Data File** | _66_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 68243 | 5404 | 12.6279 | 1080.4173 | ng/ml | 3.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-03899

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:11:54 AM | **Data File** | _67_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 87730 | 5473 | 16.0290 | 1370.8756 | ng/ml | 8.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-03900

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/28/2021 2:20:42 AM | **Data File** | _68_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 19441 | 1348 | 14.4201 | 1233.4706 | ng/ml | 2.8 |

## NDMA




## NDMA-IS






NF-EMERY-03901

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:29:29 AM | **Data File** | _69_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 5812 | 1063 | 5.4691 | 469.0492 | ng/ml | 13.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-03902

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:38:19 AM | **Data File** | _70_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 6374 | 1155 | 5.5172 | 473.1630 | ng/ml | 4.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-03903

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:47:10 AM | **Data File** | _71_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 4001 | 1213 | 3.2987 | 283.6954 | ng/ml | 0.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-03904

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:55:57 AM | **Data File** | _72_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 4330 | 1116 | 3.8801 | 333.3532 | ng/ml | 10.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-03905

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:04:45 AM | **Data File** | _73_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 9809 | 925 | 10.6032 | 907.5041 | ng/ml | 6.7 |

## NDMA




## NDMA-IS






NF-EMERY-03906

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:13:34 AM | **Data File** | _74_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.538 | 126 | 6 | 20.1562 | 1723.3360 | ng/ml | 20.2 |

**NDMA**










**NDMA-IS**












NF-EMERY-03907

# Quantitative Analysis Results Summary Report

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _04_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _05_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _06_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _07_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _08_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _09_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _64_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _65_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Agilent | Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _66_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _67_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _75_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _76_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _77_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _78_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _79_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _80_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _81_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _82_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _83_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _84_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _85_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _86_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _87_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _88_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _89_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _90_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _91_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _92_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _93_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.772 | 193 | 2077.6628 | | |
| _02_Blank.d | Blank | 1.781 | 196 | 3516.5985 | | |
| _03_5ngmL.d | Cal | 1.861 | 2911 | 4.5087 | 5.0000 | 90.2 |
| _04_10ngmL.d | Cal | 1.838 | 4213 | 8.5066 | 10.0000 | 85.1 |
| _05_25ngmL.d | Cal | 1.848 | 9975 | 25.6359 | 25.0000 | 102.5 |
| _06_50ngmL.d | Cal | 1.838 | 20122 | 56.3745 | 50.0000 | 112.7 |
| _07_75ngmL.d | Cal | 1.839 | 35258 | 75.3138 | 75.0000 | 100.4 |
| _08_100ngmL.d | Cal | 1.838 | 42893 | 109.3746 | 100.0000 | 109.4 |

# Quantitative Analysis Results Summary Report

Agilent | Trusted Answers

**NDMA**

| **Data File** | **Type** | **RT** | **Resp.** | **Final Conc.** | **Exp. Conc.** | **Accuracy** |
|---|---|---|---|---|---|---|
| _09_500ngmL.d | Cal | 1.839 | 204921 | 511.4569 | 500.0000 | 102.3 |
| _10_1000ngmL.d | Cal | 1.844 | 464019 | 973.8289 | 1000.0000 | 97.4 |
| _11_Blank.d | Blank | 1.750 | 282 | 3714.7929 | | |
| _12_QC-12.5ngmL.d | Sample | 1.861 | 7201 | 12.0822 | | |
| _13_QC-150ngmL.d | Sample | 1.842 | 69085 | 161.5312 | | |
| _14_QC-750ngmL.d | Sample | 1.841 | 339177 | 793.1100 | | |
| _15_Blank.d | Blank | 1.800 | 80 | 21948.3861 | | |
| _16_Sample1.d | Sample | 1.814 | 2338 | 136.9211 | | |
| _17_Sample2.d | Sample | 1.816 | 2173 | 121.2187 | | |
| _18_Sample3.d | Sample | 1.817 | 1684 | 122.5650 | | |
| _19_Sample4.d | Sample | 1.806 | 1556 | 102.4225 | | |
| _20_Sample5.d | Sample | 1.798 | 1422 | 96.3142 | | |
| _21_Sample6.d | Sample | 1.797 | 1894 | 140.3040 | | |
| _22_Sample7.d | Sample | 1.795 | 1721 | 131.5059 | | |
| _23_Sample8.d | Sample | 1.795 | 2138 | 148.7627 | | |
| _24_Sample9.d | Sample | 1.795 | 1821 | 137.2689 | | |
| _25_Sample10.d | Sample | 1.800 | 2019 | 151.3506 | | |
| _26_Sample11.d | Sample | 1.798 | 2461 | 150.8355 | | |
| _27_Sample12.d | Sample | 1.803 | 1890 | 134.3560 | | |
| _28_Sample13.d | Sample | 1.798 | 1775 | 132.2595 | | |
| _29_Sample14.d | Sample | 1.798 | 2556 | 192.4764 | | |
| _30_Sample15.d | Sample | 1.797 | 1947 | 146.1122 | | |
| _31_Sample16.d | Sample | 1.775 | 42458 | 1894.6511 | | |
| _32_Sample17.d | Sample | 1.795 | 1513 | 126.5737 | | |
| _33_Sample18.d | Sample | 1.795 | 3972 | 274.4223 | | |
| _34_Sample19.d | Sample | 1.798 | 2906 | 209.6973 | | |
| _35_Sample20.d | Sample | 1.807 | 25165 | 4366.5882 | | |
| _36_Sample21.d | Sample | 1.801 | 13692 | 1733.8402 | | |
| _37_Sample22.d | Sample | 1.797 | 28710 | 2072.1592 | | |
| _38_Sample23.d | Sample | 1.798 | 9316 | 645.1421 | | |
| _39_Sample24.d | Sample | 1.807 | 91708 | 16570.7395 | | |
| _40_Blank.d | Blank | 1.797 | 39 | 5741.7704 | | |
| _41_Sample25.d | Sample | 1.772 | 49798 | 2065.0226 | | |
| _42_Sample26.d | Sample | 1.797 | 3528 | 340.7277 | | |
| _43_Sample27.d | Sample | 1.774 | 46708 | 1958.4112 | | |
| _44_Sample28.d | Sample | 1.774 | 52109 | 2145.3072 | | |
| _45_Sample29.d | Sample | 1.774 | 56434 | 2447.3824 | | |
| _46_Sample30.d | Sample | 1.804 | 3669 | 334.3849 | | |
| _47_Sample31.d | Sample | 1.801 | 4717 | 345.5510 | | |
| _48_Sample32.d | Sample | 1.797 | 4294 | 302.4355 | | |
| _49_Sample33.d | Sample | 1.807 | 24750 | 4496.9452 | | |
| _50_Sample34.d | Sample | 1.795 | 31860 | 2361.1973 | | |
| _51_Sample35.d | Sample | 1.797 | 10505 | 677.8956 | | |
| _52_Blank.d | Blank | 1.791 | 123 | 6014.9937 | | |
| _53_Sample36.d | Sample | 1.797 | 5181 | 342.4632 | | |
| _54_Sample37.d | Sample | 1.801 | 5180 | 320.5580 | | |
| _55_Sample38.d | Sample | 1.813 | 5371 | 410.3434 | | |
| _56_Sample39.d | Sample | 1.810 | 5339 | 351.3950 | | |
| _57_Sample40.d | Sample | 1.809 | 5063 | 351.6878 | | |
| _58_Sample41.d | Sample | 1.801 | 5073 | 387.5017 | | |
| _59_Sample42.d | Sample | 1.809 | 4848 | 370.2243 | | |
| _60_Sample43.d | Sample | 1.806 | 5437 | 370.5767 | | |
| _61_Sample44.d | Sample | 1.809 | 4581 | 322.8604 | | |
| _62_Sample45.d | Sample | 1.813 | 5154 | 357.6229 | | |
| _63_Sample46.d | Sample | 1.806 | 5721 | 349.8928 | | |
| _64_Sample47.d | Sample | 1.803 | 5471 | 386.3206 | | |
| _65_Sample48.d | Sample | 1.807 | 4504 | 307.8144 | | |
| _66_Sample49.d | Sample | 1.810 | 5806 | 421.8836 | | |
| _67_Sample50.d | Sample | 1.806 | 5443 | 391.7647 | | |
| _68_Sample51.d | Sample | 1.778 | 48281 | 2263.9582 | | |
| _69_Sample52.d | Sample | 1.806 | 5047 | 466.1857 | | |
| _70_Sample53.d | Sample | 1.807 | 5259 | 385.1363 | | |
| _71_Sample54.d | Sample | 1.804 | 5963 | 404.9492 | | |

# Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _72_Sample55.d | Sample | 1.813 | 26708 | 5024.7570 | | |
| _73_Sample56.d | Sample | 1.807 | 15536 | 1744.1838 | | |
| _74_Sample57.d | Sample | 1.804 | 33455 | 2519.3141 | | |
| _75_Sample58.d | Sample | 1.806 | 11241 | 712.0060 | | |
| _76_Sample59.d | Sample | 1.816 | 96070 | 16811.5533 | | |
| _77_Blank.d | Blank | 1.798 | 217 | 14264.8754 | | |
| _78_Sample60.d | Sample | 1.779 | 51100 | 2159.7951 | | |
| _79_Sample61.d | Sample | 1.811 | 5011 | 456.8370 | | |
| _80_Sample62.d | Sample | 1.782 | 52800 | 2191.5117 | | |
| _81_Sample63.d | Sample | 1.782 | 48457 | 2008.8485 | | |
| _82_Sample64.d | Sample | 1.781 | 58458 | 2326.2675 | | |
| _83_Sample65.d | Sample | 1.809 | 4164 | 381.8393 | | |
| _84_Sample66.d | Sample | 1.807 | 6182 | 457.7548 | | |
| _85_Sample67.d | Sample | 1.810 | 6234 | 432.4947 | | |
| _86_Sample68.d | Sample | 1.816 | 27512 | 4988.3647 | | |
| _87_Sample69.d | Sample | 1.809 | 32548 | 2357.2806 | | |
| _88_Sample70.d | Sample | 1.810 | 10659 | 684.0335 | | |
| _89_Blank.d | Blank | 1.880 | 1099 | 65351.8239 | | |
| _90_QC-12.5ngmL.d | Sample | 1.858 | 3886 | 12.7563 | | |
| _91_QC-150ngmL.d | Sample | 1.852 | 42664 | 177.7438 | | |
| _92_QC-750ngmL.d | Sample | 1.845 | 186814 | 730.4150 | | |
| _93_Blank.d | Blank | 1.793 | 387 | 8747.9097 | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error** 9.9




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210803_Stability_Urine_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones_03_5ngmL.d | Calibration | 2 | x | 5.0000 | 2911 | 1.6273 | |
| C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones_04_10ngmL.d | Calibration | 3 | x | 10.0000 | 4213 | 1.1522 | |
| C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones_05_25ngmL.d | Calibration | 4 | x | 25.0000 | 9975 | 1.0411 | |
| C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones_06_50ngmL.d | Calibration | 5 | x | 50.0000 | 20122 | 1.0412 | |
| C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones_07_75ngmL.d | Calibration | 6 | x | 75.0000 | 35258 | 0.9080 | |
| C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones_08_100ngmL.d | Calibration | 7 | x | 100.0000 | 42893 | 0.9694 | |
| C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones_09_500ngmL.d | Calibration | 8 | x | 500.0000 | 204921 | 0.8749 | |
| C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones_10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 464019 | 0.8290 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:34:08 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 193 | 2077.6628 ng/ml | 29.2 |

**NDMA**






NF-EMERY-03914

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:43:03 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:51:50 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.861 | 2911 | 4.5087 ng/ml | 1.0 |

**NDMA**












NF-EMERY-03916

# Quant Sample Report

Agilent Trusted Answers

**Batch Data Path** C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:00:37 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:09:25 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.848 | 9975 | 25.6359 ng/ml | 4.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:18:13 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.838 | 20122 | 56.3745 | ng/ml | 8.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:27:02 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.839 | 35258 | 75.3138 ng/ml | 7.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:35:48 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.838 | 42893 | 109.3746 ng/ml | 2.2 |

**NDMA**





Generated at 4:28 PM on 5/12/2022

NF-EMERY-03921

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:44:37 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.839 | 204921 | 511.4569 ng/ml | 14.8 |

**NDMA**












NF-EMERY-03922

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:53:25 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.844 | 464019 | 973.8289 | ng/ml | 14.5 |

## NDMA






NF-EMERY-03923

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:02:12 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 282 | 3714.7929 ng/ml | 28.9 |

**NDMA**












NF-EMERY-03924

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:11:03 PM | **Data File** | _12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.861 | 7201 | 12.0822 | ng/ml | 1.8 |

**NDMA**







NF-EMERY-03925

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:19:51 PM | **Data File** | _13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.842 | 69085 | 161.5312 ng/ml | 2.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:28:38 PM | **Data File** | _14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.841 | 339177 | 793.1100 | ng/ml | 13.9 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:37:24 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**












NF-EMERY-03928

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:46:11 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 2338 | 136.9211 ng/ml | 14.1 |

**NDMA**






NF-EMERY-03929

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:54:58 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 2173 | 121.2187 ng/ml | 6.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:03:47 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.817 | 1684 | 122.5650 | ng/ml | 0.6 |

**NDMA**






NF-EMERY-03931

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:12:33 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 1556 | 102.4225 ng/ml | 2.2 |

## NDMA












NF-EMERY-03932

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:21:19 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.798 | 1422 | 96.3142 ng/ml | 0.6 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:30:06 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.797 | 1894 | 140.3040 ng/ml | 5.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:38:55 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 1721 | 131.5059 ng/ml | 1.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:47:41 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 2138 | 148.7627 ng/ml | 1.6 |

## NDMA







NF-EMERY-03936

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:56:29 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 1821 | 137.2689 ng/ml | 29.0 |

**NDMA**





Generated at 4:28 PM on 5/12/2022

NF-EMERY-03937

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:05:15 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 2019 | 151.3506 ng/ml | 5.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:14:04 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 2461 | 150.8355 ng/ml | 24.0 |

## NDMA






NF-EMERY-03939

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:22:54 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 1890 | 134.3560 ng/ml | 10.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:31:40 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.798 | 1775 | 132.2595 ng/ml | 6.7 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:40:27 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.798 | 2556 | 192.4764 ng/ml | 7.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:49:13 PM | **Data File** | _30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 1947 | 146.1122 ng/ml | 10.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:58:00 PM | **Data File** | _31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 42458 | 1894.6511 ng/ml | 18.8 |

**NDMA**





NF-EMERY-03944

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:06:49 PM | **Data File** | _32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 1513 | 126.5737 ng/ml | 17.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:15:37 PM | **Data File** | _33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.795 | 3972 | 274.4223 | ng/ml | 17.7 |

**NDMA**






NF-EMERY-03946

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:24:24 PM | **Data File** | _34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.798 | 2906 | 209.6973 | ng/ml | 9.4 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:33:14 PM | **Data File** | _35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 25165 | 4366.5882 | ng/ml | 15.4 |

## NDMA






NF-EMERY-03948

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:42:01 PM | **Data File** | _36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 13692 | 1733.8402 ng/ml | 0.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:50:47 PM | **Data File** | _37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.797 | 28710 | 2072.1592 | ng/ml | 2.2 |

## NDMA





NF-EMERY-03950

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:59:34 PM | **Data File** | _38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.798 | 9316 | 645.1421 | ng/ml | 18.0 |

**NDMA**












NF-EMERY-03951

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:08:20 PM | **Data File** | _39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 91708 | 16570.7395 | ng/ml | 14.2 |

**NDMA**












NF-EMERY-03952

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:17:09 PM | **Data File** | _40_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 39 | 5741.7704 ng/ml | 644.3 |

**NDMA**












NF-EMERY-03953

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:25:55 PM | **Data File** | _41_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.772 | 49798 | 2065.0226 | ng/ml | 17.9 |

## NDMA






NF-EMERY-03954

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:34:44 PM | **Data File** | _42_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 3528 | 340.7277 ng/ml | 5.9 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:43:31 PM | **Data File** | _43_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.774 | 46708 | 1958.4112 | ng/ml | 14.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:52:17 PM | **Data File** | _44_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.774 | 52109 | 2145.3072 | ng/ml | 6.3 |

**NDMA**









# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:01:04 PM | **Data File** | _45_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.774 | 56434 | 2447.3824 | ng/ml | 12.4 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:09:54 PM | **Data File** | _46_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 3669 | 334.3849 ng/ml | 9.5 |

**NDMA**












NF-EMERY-03959

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:18:41 PM | **Data File** | _47_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.801 | 4717 | 345.5510 ng/ml | 2.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:27:28 PM | **Data File** | _48_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.797 | 4294 | 302.4355 | ng/ml | 50.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:36:15 PM | **Data File** | _49_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.807 | 24750 | 4496.9452 ng/ml | 16.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:45:01 PM | **Data File** | _50_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 31860 | 2361.1973 ng/ml | 19.2 |

**NDMA**





NF-EMERY-03963

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:53:50 PM | **Data File** | _51_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.797 | 10505 | 677.8956 ng/ml | 15.7 |

**NDMA**








NF-EMERY-03964

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:02:39 PM | **Data File** | _52_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 123 | 6014.9937 ng/ml | 45.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:11:26 PM | **Data File** | _53_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 5181 | 342.4632 ng/ml | 23.9 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:20:13 PM | **Data File** | _54_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 5180 | 320.5580 ng/ml | 7.2 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:28:59 PM | **Data File** | _55_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.813 | 5371 | 410.3434 ng/ml | 4.6 |

**NDMA**






NF-EMERY-03968

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:37:48 PM | **Data File** | _56_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 5339 | 351.3950 | ng/ml | 16.8 |

**NDMA**






NF-EMERY-03969

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:46:34 PM | **Data File** | _57_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 5063 | 351.6878 ng/ml | 8.4 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:55:23 PM | **Data File** | _58_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 5073 | 387.5017 ng/ml | 28.7 |

**NDMA**




 Generated at 4:28 PM on 5/12/2022

NF-EMERY-03971

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:04:13 PM | **Data File** | _59_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.809 | 4848 | 370.2243 | ng/ml | 36.3 |

**NDMA**






NF-EMERY-03972

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:13:00 PM | **Data File** | _60_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 5437 | 370.5767 ng/ml | 20.2 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:21:47 PM | **Data File** | _61_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 4581 | 322.8604 | ng/ml | 30.1 |

## NDMA






NF-EMERY-03974

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:30:37 PM | **Data File** | _62_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.813 | 5154 | 357.6229 ng/ml | 20.7 |

**NDMA**










 Generated at 4:28 PM on 5/12/2022

NF-EMERY-03975

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:39:27 PM | **Data File** | _63_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 5721 | 349.8928 ng/ml | 22.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:48:17 PM | **Data File** | _64_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 5471 | 386.3206 ng/ml | 5.4 |

**NDMA**












NF-EMERY-03977

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:57:04 PM | **Data File** | _65_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 4504 | 307.8144 | ng/ml | 7.5 |

**NDMA**




 Generated at 4:28 PM on 5/12/2022

NF-EMERY-03978

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:05:50 AM | **Data File** | _66_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.810 | 5806 | 421.8836 ng/ml | 20.6 |

**NDMA**






NF-EMERY-03979

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:14:39 AM | **Data File** | _67_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.806 | 5443 | 391.7647 ng/ml | 10.0 |

**NDMA**





Generated at 4:28 PM on 5/12/2022

NF-EMERY-03980

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:23:26 AM | **Data File** | _68_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 48281 | 2263.9582 ng/ml | 7.4 |

## NDMA












NF-EMERY-03981

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:32:15 AM | **Data File** | _69_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 5047 | 466.1857 ng/ml | 5.1 |

**NDMA**







NF-EMERY-03982

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:41:02 AM | **Data File** | _70_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 5259 | 385.1363 | ng/ml | 1.1 |

**NDMA**






NF-EMERY-03983

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:49:48 AM | **Data File** | _71_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 5963 | 404.9492 ng/ml | 40.2 |

**NDMA**












NF-EMERY-03984

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:58:38 AM | **Data File** | _72_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 26708 | 5024.7570 ng/ml | 15.4 |

**NDMA**





NF-EMERY-03985

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:07:25 AM | **Data File** | _73_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.807 | 15536 | 1744.1838 ng/ml | 15.7 |

**NDMA**






NF-EMERY-03986

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:16:11 AM | **Data File** | _74_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 33455 | 2519.3141 ng/ml | 18.1 |

## NDMA






NF-EMERY-03987

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:25:01 AM | **Data File** | _75_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 11241 | 712.0060 ng/ml | 33.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:33:51 AM | **Data File** | _76_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.816 | 96070 | 16811.5533 | ng/ml | 14.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:42:38 AM | **Data File** | _77_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 217 | 14264.8754 ng/ml | 37.5 |

**NDMA**






NF-EMERY-03990

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:51:24 AM | **Data File** | _78_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.779 | 51100 | 2159.7951 ng/ml | 18.8 |

**NDMA**












NF-EMERY-03991

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:00:11 AM | **Data File** | _79_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 5011 | 456.8370 ng/ml | 7.8 |

**NDMA**












NF-EMERY-03992

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:08:59 AM | **Data File** | _80_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.782 | 52800 | 2191.5117 ng/ml | 8.6 |

**NDMA**






NF-EMERY-03993

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:17:45 AM | **Data File** | _81_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.782 | 48457 | 2008.8485 ng/ml | 9.3 |

**NDMA**






NF-EMERY-03994

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:26:35 AM | **Data File** | _82_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.781 | 58458 | 2326.2675 ng/ml | 17.8 |

**NDMA**












NF-EMERY-03995

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:35:21 AM | **Data File** | _83_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 4164 | 381.8393 | ng/ml | 83.3 |

**NDMA**












NF-EMERY-03996

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:44:08 AM | **Data File** | _84_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 6182 | 457.7548 ng/ml | 2.8 |

## NDMA






NF-EMERY-03997

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:52:54 AM | **Data File** | _85_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.810 | 6234 | 432.4947 ng/ml | 4.7 |

**NDMA**












NF-EMERY-03998

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:01:41 AM | **Data File** | _86_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 27512 | 4988.3647 ng/ml | 8.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:10:27 AM | **Data File** | _87_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 32548 | 2357.2806 ng/ml | 26.9 |

## NDMA












NF-EMERY-04000

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:19:13 AM | **Data File** | _88_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 10659 | 684.0335 ng/ml | 5.7 |

**NDMA**











NF-EMERY-04001

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:28:00 AM | **Data File** | _89_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.880 | 1099 | 65351.8239 ng/ml | 33.6 |

**NDMA**











NF-EMERY-04002

# Quant Sample Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:36:48 AM | **Data File** | _90_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.858 | 3886 | 12.7563 ng/ml | 43.7 |

**NDMA**






NF-EMERY-04003

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:45:36 AM | **Data File** | _91_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.852 | 42664 | 177.7438 | ng/ml | 7.5 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:54:26 AM | **Data File** | _92_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.845 | 186814 | 730.4150 ng/ml | 15.6 |

## NDMA




 Generated at 4:28 PM on 5/12/2022

NF-EMERY-04005

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 4:03:14 AM | **Data File** | _93_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.793 | 387 | 8747.9097 ng/ml | 51.2 |

**NDMA**






NF-EMERY-04006

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:34:08 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 193 | 8 | 23.2071 | 2077.6628 | ng/ml | 29.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:43:03 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 196 | 5 | 39.2405 | 3516.5985 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04008

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:51:50 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.861 | 2911 | 27193 | 0.1071 | 4.5087 | ng/ml | 1.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:00:37 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.838 | 4213 | 27787 | 0.1516 | 8.5066 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04010

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/28/2021 3:09:25 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.848 | 9975 | 29125 | 0.3425 | 25.6359 | ng/ml | 4.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:18:13 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.838 | 20122 | 29376 | 0.6850 | 56.3745 | ng/ml | 8.4 |

**NDMA**



**NDMA-IS**





NF-EMERY-04012

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:27:02 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.839 | 35258 | 39351 | 0.8960 | 75.3138 | ng/ml | 7.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-04013

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:35:48 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.838 | 42893 | 33627 | 1.2755 | 109.3746 | ng/ml | 2.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/28/2021 3:44:37 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.839 | 204921 | 35603 | 5.7557 | 511.4569 | ng/ml | 14.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:53:25 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.844 | 464019 | 42541 | 10.9077 | 973.8289 | ng/ml | 14.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:02:12 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 282 | 7 | 41.4488 | 3714.7929 | ng/ml | 28.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:11:03 PM | **Data File** | _12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.861 | 7201 | 37616 | 0.1914 | 12.0822 | ng/ml | 1.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-04018

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:19:51 PM | **Data File** | _13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 69085 | 37209 | 1.8567 | 161.5312 | ng/ml | 2.5 |

**NDMA**



**NDMA-IS**





NF-EMERY-04019

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:28:38 PM | **Data File** | _14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 339177 | 38135 | 8.8940 | 793.1100 | ng/ml | 13.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-04020

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:37:24 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 80 | 0 | 244.6163 | 21948.3861 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04021

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:46:11 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 2338 | 1477 | 1.5825 | 136.9211 | ng/ml | 14.1 |

**NDMA**










**NDMA-IS**












NF-EMERY-04022

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:54:58 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 2173 | 1544 | 1.4075 | 121.2187 | ng/ml | 6.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-04023

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:03:47 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 1684 | 1184 | 1.4225 | 122.5650 | ng/ml | 0.6 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:12:33 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 1556 | 1299 | 1.1981 | 102.4225 | ng/ml | 2.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:21:19 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 1422 | 1258 | 1.1300 | 96.3142 | ng/ml | 0.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-04026

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:30:06 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 1894 | 1169 | 1.6202 | 140.3040 | ng/ml | 5.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:38:55 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 1721 | 1131 | 1.5221 | 131.5059 | ng/ml | 1.6 |

## NDMA




## NDMA-IS






NF-EMERY-04028

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/28/2021 5:47:41 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 2138 | 1247 | 1.7144 | 148.7627 | ng/ml | 1.6 |

**NDMA**










**NDMA-IS**












NF-EMERY-04029

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:56:29 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 1821 | 1148 | 1.5863 | 137.2689 | ng/ml | 29.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:05:15 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 2019 | 1158 | 1.7432 | 151.3506 | ng/ml | 5.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-04031

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:14:04 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 2461 | 1417 | 1.7375 | 150.8355 | ng/ml | 24.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-04032

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:22:54 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 1890 | 1216 | 1.5539 | 134.3560 | ng/ml | 10.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-04033

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:31:40 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 1775 | 1160 | 1.5305 | 132.2595 | ng/ml | 6.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-04034

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:40:27 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 2556 | 1161 | 2.2015 | 192.4764 | ng/ml | 7.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:49:13 PM | **Data File** | _30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 1947 | 1156 | 1.6849 | 146.1122 | ng/ml | 10.5 |

**NDMA**










**NDMA-IS**












NF-EMERY-04036

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:58:00 PM | **Data File** | _31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 42458 | 2006 | 21.1679 | 1894.6511 | ng/ml | 18.8 |

## NDMA




## NDMA-IS






NF-EMERY-04037

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:06:49 PM | **Data File** | _32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 1513 | 1031 | 1.4672 | 126.5737 | ng/ml | 17.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-04038

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:15:37 PM | **Data File** | _33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 3972 | 1275 | 3.1146 | 274.4223 | ng/ml | 17.7 |

## NDMA










## NDMA-IS












NF-EMERY-04039

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:24:24 PM | **Data File** | _34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 2906 | 1214 | 2.3934 | 209.6973 | ng/ml | 9.4 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:33:14 PM | **Data File** | _35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 25165 | 517 | 48.7115 | 4366.5882 | ng/ml | 15.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-04041

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:42:01 PM | **Data File** | _36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 13692 | 707 | 19.3761 | 1733.8402 | ng/ml | 0.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-04042

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:50:47 PM | **Data File** | _37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 28710 | 1240 | 23.1458 | 2072.1592 | ng/ml | 2.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-04043

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/28/2021 7:59:34 PM | **Data File** | _38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 9316 | 1286 | 7.2453 | 645.1421 | ng/ml | 18.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:08:20 PM | **Data File** | _39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 91708 | 497 | 184.6960 | 16570.7395 | ng/ml | 14.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-04045

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:17:09 PM | **Data File** | _40_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 39 | 1 | 64.0344 | 5741.7704 | ng/ml | 644.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-04046

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:25:55 PM | **Data File** | _41_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 49798 | 2159 | 23.0663 | 2065.0226 | ng/ml | 17.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:34:44 PM | **Data File** | _42_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 3528 | 916 | 3.8534 | 340.7277 | ng/ml | 5.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-04048

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:43:31 PM | **Data File** | _43_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 46708 | 2135 | 21.8784 | 1958.4112 | ng/ml | 14.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-04049

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/28/2021 8:52:17 PM | **Data File** | _44_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 52109 | 2175 | 23.9609 | 2145.3072 | ng/ml | 6.3 |

**NDMA**










**NDMA-IS**












NF-EMERY-04050

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:01:04 PM | **Data File** | _45_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 56434 | 2065 | 27.3267 | 2447.3824 | ng/ml | 12.4 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:09:54 PM | **Data File** | _46_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 3669 | 970 | 3.7827 | 334.3849 | ng/ml | 9.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-04052

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/28/2021 9:18:41 PM | **Data File** | _47_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 4717 | 1207 | 3.9071 | 345.5510 | ng/ml | 2.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-04053

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:27:28 PM | **Data File** | _48_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 4294 | 1253 | 3.4267 | 302.4355 | ng/ml | 50.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-04054

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:36:15 PM | **Data File** | _49_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 24750 | 493 | 50.1640 | 4496.9452 | ng/ml | 16.8 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:45:01 PM | **Data File** | _50_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 31860 | 1208 | 26.3664 | 2361.1973 | ng/ml | 19.2 |

**NDMA**



**NDMA-IS**





NF-EMERY-04056

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:53:50 PM | **Data File** | _51_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 10505 | 1380 | 7.6103 | 677.8956 | ng/ml | 15.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:02:39 PM | **Data File** | _52_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 123 | 2 | 67.0788 | 6014.9937 | ng/ml | 45.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:11:26 PM | **Data File** | _53_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 5181 | 1338 | 3.8727 | 342.4632 | ng/ml | 23.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-04059

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:20:13 PM | **Data File** | _54_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 5180 | 1427 | 3.6286 | 320.5580 | ng/ml | 7.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-04060

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:28:59 PM | **Data File** | _55_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 5371 | 1160 | 4.6291 | 410.3434 | ng/ml | 4.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-04061

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:37:48 PM | **Data File** | _56_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 5339 | 1344 | 3.9722 | 351.3950 | ng/ml | 16.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-04062

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:46:34 PM | **Data File** | _57_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 5063 | 1273 | 3.9755 | 351.6878 | ng/ml | 8.4 |

**NDMA**










**NDMA-IS**












NF-EMERY-04063

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:55:23 PM | **Data File** | _58_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 5073 | 1160 | 4.3746 | 387.5017 | ng/ml | 28.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-04064

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:04:13 PM | **Data File** | _59_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 4848 | 1159 | 4.1820 | 370.2243 | ng/ml | 36.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:13:00 PM | **Data File** | _60_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 5437 | 1299 | 4.1860 | 370.5767 | ng/ml | 20.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-04066

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:21:47 PM | **Data File** | _61_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 4581 | 1254 | 3.6543 | 322.8604 | ng/ml | 30.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-04067

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:30:37 PM | **Data File** | _62_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 5154 | 1275 | 4.0416 | 357.6229 | ng/ml | 20.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-04068

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:39:27 PM | **Data File** | _63_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 5721 | 1446 | 3.9555 | 349.8928 | ng/ml | 22.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-04069

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/28/2021 11:48:17 PM | **Data File** | _64_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 5471 | 1254 | 4.3614 | 386.3206 | ng/ml | 5.4 |

## NDMA



## NDMA-IS





NF-EMERY-04070

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/28/2021 11:57:04 PM | **Data File** | _65_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 4504 | 1292 | 3.4866 | 307.8144 | ng/ml | 7.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-04071

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:05:50 AM | **Data File** | _66_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 5806 | 1220 | 4.7577 | 421.8836 | ng/ml | 20.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-04072

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:14:39 AM | **Data File** | _67_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 5443 | 1231 | 4.4221 | 391.7647 | ng/ml | 10.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/29/2021 12:23:26 AM | **Data File** | _68_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 48281 | 1910 | 25.2829 | 2263.9582 | ng/ml | 7.4 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:32:15 AM | **Data File** | _69_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 5047 | 961 | 5.2513 | 466.1857 | ng/ml | 5.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-04075

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:41:02 AM | **Data File** | _70_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 5259 | 1209 | 4.3482 | 385.1363 | ng/ml | 1.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-04076

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/29/2021 12:49:48 AM | **Data File** | _71_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 5963 | 1305 | 4.5690 | 404.9492 | ng/ml | 40.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-04077

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:58:38 AM | **Data File** | _72_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 26708 | 477 | 56.0451 | 5024.7570 | ng/ml | 15.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-04078

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:07:25 AM | **Data File** | _73_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 15536 | 797 | 19.4914 | 1744.1838 | ng/ml | 15.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-04079

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:16:11 AM | **Data File** | _74_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 33455 | 1189 | 28.1282 | 2519.3141 | ng/ml | 18.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:25:01 AM | **Data File** | _75_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 11241 | 1407 | 7.9903 | 712.0060 | ng/ml | 33.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:33:51 AM | **Data File** | _76_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 96070 | 513 | 187.3793 | 16811.5533 | ng/ml | 14.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/29/2021 1:42:38 AM | **Data File** | _77_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 217 | 1 | 159.0029 | 14264.8754 | ng/ml | 37.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-04083

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/29/2021 1:51:24 AM | **Data File** | _78_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 51100 | 2118 | 24.1223 | 2159.7951 | ng/ml | 18.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:00:11 AM | **Data File** | _79_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 5011 | 974 | 5.1471 | 456.8370 | ng/ml | 7.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-04085

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/29/2021 2:08:59 AM | **Data File** | _80_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 52800 | 2157 | 24.4757 | 2191.5117 | ng/ml | 8.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/29/2021 2:17:45 AM | **Data File** | _81_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 48457 | 2159 | 22.4404 | 2008.8485 | ng/ml | 9.3 |

## NDMA




## NDMA-IS






NF-EMERY-04087

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:26:35 AM | **Data File** | _82_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 58458 | 2250 | 25.9772 | 2326.2675 | ng/ml | 17.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-04088

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:35:21 AM | **Data File** | _83_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 4164 | 966 | 4.3115 | 381.8393 | ng/ml | 83.3 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:44:08 AM | **Data File** | _84_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 6182 | 1199 | 5.1573 | 457.7548 | ng/ml | 2.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-04090

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/29/2021 2:52:54 AM | **Data File** | _85_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 6234 | 1278 | 4.8759 | 432.4947 | ng/ml | 4.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:01:41 AM | **Data File** | _86_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 27512 | 494 | 55.6396 | 4988.3647 | ng/ml | 8.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-04092

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:10:27 AM | **Data File** | _87_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 32548 | 1237 | 26.3228 | 2357.2806 | ng/ml | 26.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-04093

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:19:13 AM | **Data File** | _88_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 10659 | 1388 | 7.6787 | 684.0335 | ng/ml | 5.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-04094

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:28:00 AM | **Data File** | _89_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.880 | 1099 | 2 | 728.2384 | 65351.8239 | ng/ml | 33.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-04095

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:36:48 AM | **Data File** | _90_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.858 | 3886 | 19533 | 0.1990 | 12.7563 | ng/ml | 43.7 |

**NDMA**










**NDMA-IS**












NF-EMERY-04096

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:45:36 AM | **Data File** | _91_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.852 | 42664 | 20941 | 2.0373 | 177.7438 | ng/ml | 7.5 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:54:26 AM | **Data File** | _92_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.845 | 186814 | 22795 | 8.1955 | 730.4150 | ng/ml | 15.6 |

**NDMA**










**NDMA-IS**












NF-EMERY-04098

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 4:03:14 AM | **Data File** | _93_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 387 | 4 | 97.5303 | 8747.9097 | ng/ml | 51.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| **Data File** | **Name** | **Type** | **Vial** | **Vol.** | **Level** | **Acq. Method File** |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _04_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _05_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _06_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _07_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _08_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _09_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _64_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _65_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _66_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _67_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _75_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _76_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _77_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _78_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _79_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _80_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _81_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _82_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _83_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _84_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _85_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _86_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _87_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _88_Sample71.d | Sample71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _89_Sample72.d | Sample72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _90_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _91_Sample73.d | Sample73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _92_Sample74.d | Sample74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _93_Sample75.d | Sample75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _94_Sample76.d | Sample76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _95_Sample77.d | Sample77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _96_Sample78.d | Sample78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _97_Sample79.d | Sample79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _98_Sample80.d | Sample80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _99_Sample81.d | Sample81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _100_Sample82.d | Sample82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _101_Sample83.d | Sample83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _102_Sample84.d | Sample84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _103_Sample85.d | Sample85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _104_Sample86.d | Sample86 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _105_Sample87.d | Sample87 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _106_Sample88.d | Sample88 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _107_Sample89.d | Sample89 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _108_Sample90.d | Sample90 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _109_Sample91.d | Sample91 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _110_Sample92.d | Sample92 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _111_Sample93.d | Sample93 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _112_Sample94.d | Sample94 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _113_Sample95.d | Sample95 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _114_Sample96.d | Sample96 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _115_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _116_Tanner_T0_GSK.d | Tanner_T0_GSK | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _117_Tanner_T0_BI.d | Tanner_T0_BI | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _118_Tanner_T0_Sanofi.d | Tanner_T0_Sanofi | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _119_Tanner_T1_GSK.d | Tanner_T1_GSK | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _120_Tanner_T1_BI.d | Tanner_T1_BI | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _121_Tanner_T1_Sanofi.d | Tanner_T1_Sanofi | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _122_Tanner_T4_GSK.d | Tanner_T4_GSK | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _123_Tanner_T4_BI.d | Tanner_T4_BI | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _124_Tanner_T4_Sanofi.d | Tanner_T4_Sanofi | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _125_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _126_Tanner_T0_GSK.d | Tanner_T0_GSK | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _127_Tanner_T0_BI.d | Tanner_T0_BI | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _128_Tanner_T0_Sanofi.d | Tanner_T0_Sanofi | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _129_Tanner_T1_GSK.d | Tanner_T1_GSK | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _130_Tanner_T1_BI.d | Tanner_T1_BI | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _131_Tanner_T1_Sanofi.d | Tanner_T1_Sanofi | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _132_Tanner_T4_GSK.d | Tanner_T4_GSK | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _133_Tanner_T4_BI.d | Tanner_T4_BI | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report



**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _134_Tanner_T4_Sanofi.d | Tanner_T4_Sanofi | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _135_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _136_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _137_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _138_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _139_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.771 | 96 | 5151.2509 | | |
| _02_Blank.d | Blank | 1.829 | 59 | 696.7207 | | |
| _03_5ngmL.d | Cal | 1.848 | 3947 | 5.9893 | 5.0000 | 119.8 |
| _04_10ngmL.d | Cal | 1.844 | 6004 | 9.0270 | 10.0000 | 90.3 |
| _05_25ngmL.d | Cal | 1.825 | 15560 | 26.8542 | 25.0000 | 107.4 |
| _06_50ngmL.d | Cal | 1.852 | 23683 | 43.4500 | 50.0000 | 86.9 |
| _07_75ngmL.d | Cal | 1.828 | 38546 | 66.9238 | 75.0000 | 89.2 |
| _08_100ngmL.d | Cal | 1.845 | 59734 | 107.2377 | 100.0000 | 107.2 |
| _09_500ngmL.d | Cal | 1.829 | 260729 | 486.0612 | 500.0000 | 97.2 |
| _10_1000ngmL.d | Cal | 1.841 | 578384 | 1019.4569 | 1000.0000 | 101.9 |
| _11_Blank.d | Blank | 1.822 | 76 | 693.5038 | | |
| _12_QC-12.5ngmL.d | Sample | 1.844 | 9017 | 12.1955 | | |
| _13_QC-150ngmL.d | Sample | 1.832 | 86718 | 136.8431 | | |
| _14_QC-750ngmL.d | Sample | 1.836 | 418661 | 672.8284 | | |
| _15_Blank.d | Blank | 1.800 | 144 | 5792.6357 | | |
| _16_Sample1.d | Sample | 1.790 | 7726 | 113.3791 | | |
| _17_Sample2.d | Sample | 1.793 | 12117 | 156.3269 | | |
| _18_Sample3.d | Sample | 1.790 | 10729 | 209.5643 | | |
| _19_Sample4.d | Sample | 1.778 | 7274 | 201.0105 | | |
| _20_Sample5.d | Sample | 1.800 | 9040 | 126.6356 | | |
| _21_Sample6.d | Sample | 1.771 | 4887 | 213.0855 | | |
| _22_Sample7.d | Sample | 1.796 | 0 | ND | | |
| _23_Sample8.d | Sample | 1.800 | 63 | 0.0000 | | |
| _24_Sample9.d | Sample | 1.778 | 15698 | 424.9700 | | |
| _25_Sample10.d | Sample | 1.794 | 5335 | 96.9209 | | |
| _26_Sample11.d | Sample | 1.807 | 10547 | 193.5626 | | |
| _27_Sample12.d | Sample | 1.772 | 23571 | 874.5783 | | |
| _28_Sample13.d | Sample | 1.778 | 28745 | 989.7186 | | |
| _29_Sample14.d | Sample | 1.759 | 35891 | 1696.1991 | | |
| _30_Sample15.d | Sample | 1.778 | 12885 | 386.0503 | | |
| _31_Sample16.d | Sample | 1.768 | 9644 | 345.6423 | | |
| _32_Sample17.d | Sample | 1.761 | 0 | ND | | |
| _33_Sample18.d | Sample | 1.771 | 19137 | 609.8625 | | |
| _34_Sample19.d | Sample | 1.774 | 10542 | 336.7631 | | |
| _35_Sample20.d | Sample | 1.793 | 0 | ND | | |
| _36_Sample21.d | Sample | 1.784 | 0 | ND | | |
| _37_Sample22.d | Sample | 1.763 | 24430 | 1157.8998 | | |
| _38_Sample23.d | Sample | 1.765 | 34794 | 2190.7559 | | |
| _39_Sample24.d | Sample | 1.794 | 0 | ND | | |
| _40_Blank.d | Blank | 1.832 | 167 | 12173.8873 | | |
| _41_Sample25.d | Sample | 1.794 | 0 | ND | | |
| _42_Sample26.d | Sample | 1.807 | 0 | ND | | |
| _43_Sample27.d | Sample | 1.791 | 0 | ND | | |
| _44_Sample28.d | Sample | 1.779 | 0 | ND | | |
| _45_Sample29.d | Sample | 1.784 | 0 | ND | | |
| _46_Sample30.d | Sample | 1.766 | 0 | ND | | |
| _47_Sample31.d | Sample | 1.790 | 0 | ND | | |
| _48_Sample32.d | Sample | 1.798 | 0 | ND | | |

# Quantitative Analysis Results Summary Report



**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _49_Sample33.d | Sample | 1.784 | 26252 | 710.9543 | | |
| _50_Sample34.d | Sample | 1.797 | 0 | ND | | |
| _51_Sample35.d | Sample | 1.809 | 0 | ND | | |
| _52_Sample36.d | Sample | 1.774 | 25296 | 884.2213 | | |
| _53_Sample37.d | Sample | 1.781 | 34350 | 1218.3691 | | |
| _54_Sample38.d | Sample | 1.768 | 42143 | 1957.9786 | | |
| _55_Sample39.d | Sample | 1.790 | 0 | ND | | |
| _56_Sample40.d | Sample | 1.766 | 0 | ND | | |
| _57_Sample41.d | Sample | 1.737 | 0 | ND | | |
| _58_Sample42.d | Sample | 1.775 | 21531 | 674.7827 | | |
| _59_Sample43.d | Sample | 1.766 | 0 | ND | | |
| _60_Sample44.d | Sample | 1.790 | 0 | ND | | |
| _61_Sample45.d | Sample | 1.771 | 0 | ND | | |
| _62_Sample46.d | Sample | 1.772 | 26490 | 1233.4768 | | |
| _63_Sample47.d | Sample | 1.765 | 39918 | 2284.5185 | | |
| _64_Sample48.d | Sample | 1.798 | 0 | ND | | |
| _65_Blank.d | Blank | 1.835 | 230 | 5482.0819 | | |
| _66_Sample49.d | Sample | 1.753 | 0 | ND | | |
| _67_Sample50.d | Sample | 1.804 | 0 | ND | | |
| _68_Sample51.d | Sample | 1.793 | 0 | ND | | |
| _69_Sample52.d | Sample | 1.781 | 0 | ND | | |
| _70_Sample53.d | Sample | 1.769 | 0 | ND | | |
| _71_Sample54.d | Sample | 1.778 | 0 | ND | | |
| _72_Sample55.d | Sample | 1.800 | 0 | ND | | |
| _73_Sample56.d | Sample | 1.796 | 0 | ND | | |
| _74_Sample57.d | Sample | 1.784 | 22382 | 558.1795 | | |
| _75_Sample58.d | Sample | 1.801 | 0 | ND | | |
| _76_Sample59.d | Sample | 1.788 | 0 | ND | | |
| _77_Sample60.d | Sample | 1.771 | 31877 | 1198.3725 | | |
| _78_Sample61.d | Sample | 1.787 | 37189 | 1210.0659 | | |
| _79_Sample62.d | Sample | 1.768 | 50675 | 2099.7963 | | |
| _80_Sample63.d | Sample | 1.782 | 17809 | 523.5913 | | |
| _81_Sample64.d | Sample | 1.769 | 0 | ND | | |
| _82_Sample65.d | Sample | 1.739 | 0 | ND | | |
| _83_Sample66.d | Sample | 1.771 | 21630 | 683.6395 | | |
| _84_Sample67.d | Sample | 1.777 | 0 | ND | | |
| _85_Sample68.d | Sample | 1.793 | 0 | ND | | |
| _86_Sample69.d | Sample | 1.781 | 0 | ND | | |
| _87_Sample70.d | Sample | 1.768 | 32830 | 1386.9433 | | |
| _88_Sample71.d | Sample | 1.766 | 38698 | 2214.2253 | | |
| _89_Sample72.d | Sample | 1.791 | 0 | ND | | |
| _90_Blank.d | Blank | 1.807 | 162 | 9075.7890 | | |
| _91_Sample73.d | Sample | 1.795 | 0 | ND | | |
| _92_Sample74.d | Sample | 1.814 | 0 | ND | | |
| _93_Sample75.d | Sample | 1.775 | 0 | ND | | |
| _94_Sample76.d | Sample | 1.781 | 0 | ND | | |
| _95_Sample77.d | Sample | 1.797 | 0 | ND | | |
| _96_Sample78.d | Sample | 1.782 | 0 | ND | | |
| _97_Sample79.d | Sample | 1.793 | 0 | ND | | |
| _98_Sample80.d | Sample | 1.801 | 0 | ND | | |
| _99_Sample81.d | Sample | 1.784 | 26017 | 621.4350 | | |
| _100_Sample82.d | Sample | 1.798 | 0 | ND | | |
| _101_Sample83.d | Sample | 1.809 | 0 | ND | | |
| _102_Sample84.d | Sample | 1.778 | 35813 | 1118.4962 | | |
| _103_Sample85.d | Sample | 1.785 | 42450 | 1293.3425 | | |
| _104_Sample86.d | Sample | 1.766 | 51159 | 2100.3189 | | |
| _105_Sample87.d | Sample | 1.781 | 20614 | 544.6104 | | |
| _106_Sample88.d | Sample | 1.774 | 0 | ND | | |
| _107_Sample89.d | Sample | 1.747 | 0 | ND | | |
| _108_Sample90.d | Sample | 1.779 | 27545 | 772.2982 | | |
| _109_Sample91.d | Sample | 1.772 | 0 | ND | | |
| _110_Sample92.d | Sample | 1.798 | 0 | ND | | |
| _111_Sample93.d | Sample | 1.784 | 0 | ND | | |

# Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _112_Sample94.d | Sample | 1.771 | 37018 | 1358.3840 | | |
| _113_Sample95.d | Sample | 1.766 | 45258 | 2351.2350 | | |
| _114_Sample96.d | Sample | 1.796 | 0 | ND | | |
| _115_Blank.d | Blank | 1.812 | 1030 | 64072.7722 | | |
| _116_Tanner_T0_GSK.d | Sample | 1.793 | 0 | ND | | |
| _117_Tanner_T0_BI.d | Sample | 1.793 | 0 | ND | | |
| _118_Tanner_T0_Sanofi.d | Sample | 1.768 | 0 | ND | | |
| _119_Tanner_T1_GSK.d | Sample | 1.797 | 70824 | 1488.4404 | | |
| _120_Tanner_T1_BI.d | Sample | 1.809 | 93681 | 1487.5249 | | |
| _121_Tanner_T1_Sanofi.d | Sample | 1.803 | 76797 | 1613.6516 | | |
| _122_Tanner_T4_GSK.d | Sample | 1.804 | 337827 | 7492.4250 | | |
| _123_Tanner_T4_BI.d | Sample | 1.806 | 293409 | 4733.3761 | | |
| _124_Tanner_T4_Sanofi.d | Sample | 1.803 | 240984 | 5304.2572 | | |
| _125_Blank.d | Blank | 1.814 | 405 | 30398.9592 | | |
| _126_Tanner_T0_GSK.d | Sample | 1.796 | 0 | ND | | |
| _127_Tanner_T0_BI.d | Sample | 1.794 | 16211 | 249.5308 | | |
| _128_Tanner_T0_Sanofi.d | Sample | 1.787 | 0 | ND | | |
| _129_Tanner_T1_GSK.d | Sample | 1.795 | 64665 | 1396.5676 | | |
| _130_Tanner_T1_BI.d | Sample | 1.809 | 88285 | 1500.9024 | | |
| _131_Tanner_T1_Sanofi.d | Sample | 1.800 | 79739 | 1741.9974 | | |
| _132_Tanner_T4_GSK.d | Sample | 1.801 | 362494 | 7774.9658 | | |
| _133_Tanner_T4_BI.d | Sample | 1.812 | 280979 | 4836.4166 | | |
| _134_Tanner_T4_Sanofi.d | Sample | 1.803 | 227388 | 4941.2204 | | |
| _135_Blank.d | Blank | 1.822 | 576 | 32064.4640 | | |
| _136_QC-12.5ngmL.d | Sample | 1.861 | 0 | ND | | |
| _137_QC-150ngmL.d | Sample | 1.849 | 55805 | 163.6809 | | |
| _138_QC-750ngmL.d | Sample | 1.839 | 265706 | 697.6724 | | |
| _139_Blank.d | Blank | 1.777 | 175 | 22468.0721 | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error** 12.2




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210803_Stability_Urine_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner_03_5ngmL.d | Calibration | 2 | x | 5.0000 | 3947 | 1.6104 | |
| C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner_04_10ngmL.d | Calibration | 3 | x | 10.0000 | 6004 | 1.0939 | |
| C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner_05_25ngmL.d | Calibration | 4 | x | 25.0000 | 15560 | 1.1153 | |
| C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner_06_50ngmL.d | Calibration | 5 | x | 50.0000 | 23683 | 0.8731 | |
| C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner_07_75ngmL.d | Calibration | 6 | x | 75.0000 | 38546 | 0.8796 | |
| C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner_08_100ngmL.d | Calibration | 7 | x | 100.0000 | 59734 | 1.0428 | |
| C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner_09_500ngmL.d | Calibration | 8 | x | 500.0000 | 260729 | 0.9287 | |
| C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner_10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 578384 | 0.9713 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 5:16:01 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**






NF-EMERY-04108

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 5:24:51 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 59 | 696.7207 ng/ml | 136.3 |

**NDMA**












NF-EMERY-04109

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 5:33:39 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 5:42:27 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.844 | 6004 | 9.0270 ng/ml | 4.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 5:51:16 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 15560 | 26.8542 ng/ml | 5.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:00:04 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.852 | 23683 | 43.4500 ng/ml | 2.0 |

**NDMA**












NF-EMERY-04113

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:08:52 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 38546 | 66.9238 ng/ml | 17.7 |

**NDMA**












NF-EMERY-04114

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:17:41 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.845 | 59734 | 107.2377 ng/ml | 11.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:26:32 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.829 | 260729 | 486.0612 ng/ml | 13.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:35:20 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.841 | 578384 | 1019.4569 | ng/ml | 14.2 |

## NDMA












NF-EMERY-04117

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:44:06 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:52:55 PM | **Data File** | _12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:01:43 PM | **Data File** | _13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 86718 | 136.8431 ng/ml | 10.4 |

## NDMA












NF-EMERY-04120

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:10:31 PM | **Data File** | _14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.836 | 418661 | 672.8284 | ng/ml | 13.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:19:20 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 144 | 5792.6357 ng/ml | 45.8 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:28:08 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 7726 | 113.3791 | ng/ml | 19.4 |

## NDMA






NF-EMERY-04123

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:36:57 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 12117 | 156.3269 ng/ml | 36.0 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:45:45 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 10729 | 209.5643 | ng/ml | 14.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:54:36 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 7274 | 201.0105 ng/ml | 11.4 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:03:25 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.800 | 9040 | 126.6356 ng/ml | 59.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:12:15 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.771 | 4887 | 213.0855 ng/ml | 18.5 |

**NDMA**












NF-EMERY-04128

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:21:01 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.796 | 0 | ND | ng/ml | |

**NDMA**












NF-EMERY-04129

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:29:51 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 63 | 0.0000 ng/ml | 2657.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:38:38 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 15698 | 424.9700 ng/ml | 6.8 |

**NDMA**





NF-EMERY-04131

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:47:26 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 5335 | 96.9209 ng/ml | 38.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:56:14 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 10547 | 193.5626 ng/ml | 72.5 |

**NDMA**












NF-EMERY-04133

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:05:01 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.772 | 23571 | 874.5783 | ng/ml | 14.8 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:13:47 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 28745 | 989.7186 ng/ml | 19.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:22:38 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 35891 | 1696.1991 ng/ml | 11.7 |

**NDMA**






NF-EMERY-04136

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:31:27 PM | **Data File** | _30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.778 | 12885 | 386.0503 ng/ml | 26.5 |

**NDMA**












NF-EMERY-04137

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:40:17 PM | **Data File** | _31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.768 | 9644 | 345.6423 | ng/ml | 13.8 |

**NDMA**












NF-EMERY-04138

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:49:04 PM | **Data File** | _32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.761 | 0 | ND | ng/ml | |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:57:52 PM | **Data File** | _33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.771 | 19137 | 609.8625 | ng/ml | 11.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:06:40 PM | **Data File** | _34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 10542 | 336.7631 ng/ml | 7.0 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:15:28 PM | **Data File** | _35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 0 | ND ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:24:16 PM | **Data File** | _36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 0 | ND | ng/ml | |

## NDMA






NF-EMERY-04143

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:33:04 PM | **Data File** | _37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 24430 | 1157.8998 ng/ml | 0.5 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:41:53 PM | **Data File** | _38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.765 | 34794 | 2190.7559 | ng/ml | 6.2 |

**NDMA**






NF-EMERY-04145

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:50:44 PM | **Data File** | _39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.794 | 0 | ND | ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:59:33 PM | **Data File** | _40_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 167 | 12173.8873 ng/ml | 66.5 |

**NDMA**






NF-EMERY-04147

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:08:20 PM | **Data File** | _41_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.794 | 0 | ND | ng/ml | |

**NDMA**












NF-EMERY-04148

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:17:07 PM | **Data File** | _42_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.807 | 0 | ND ng/ml | |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:25:53 PM | **Data File** | _43_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.791 | 0 | ND | ng/ml | |

**NDMA**






NF-EMERY-04150

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:34:40 PM | **Data File** | _44_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.779 | 0 | ND | ng/ml | |

## NDMA






NF-EMERY-04151

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:43:27 PM | **Data File** | _45_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:52:14 PM | **Data File** | _46_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.766 | 0 | ND | ng/ml | |

**NDMA**






NF-EMERY-04153

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:01:00 AM | **Data File** | _47_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 0 | ND | ng/ml | |

**NDMA**












NF-EMERY-04154

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:09:46 AM | **Data File** | _48_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 0 | ND ng/ml | |

**NDMA**






NF-EMERY-04155

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:18:36 AM | **Data File** | _49_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 26252 | 710.9543 ng/ml | 5.9 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:27:22 AM | **Data File** | _50_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 0 | ND ng/ml | |

**NDMA**












NF-EMERY-04157

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:36:09 AM | **Data File** | _51_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 0 | ND | ng/ml | |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:44:59 AM | **Data File** | _52_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 25296 | 884.2213 ng/ml | 14.7 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:53:46 AM | **Data File** | _53_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 34350 | 1218.3691 ng/ml | 14.6 |

**NDMA**












NF-EMERY-04160

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:02:34 AM | **Data File** | _54_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 42143 | 1957.9786 ng/ml | 22.7 |

**NDMA**






NF-EMERY-04161

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:11:22 AM | **Data File** | _55_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.790 | 0 | ND | ng/ml | |

**NDMA**






NF-EMERY-04162

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:20:11 AM | **Data File** | _56_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.766 | 0 | ND ng/ml | |

**NDMA**






NF-EMERY-04163

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:28:57 AM | **Data File** | _57_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.737 | 0 | ND | ng/ml | |

**NDMA**











NF-EMERY-04164

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:37:44 AM | **Data File** | _58_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 21531 | 674.7827 ng/ml | 1.4 |

**NDMA**












NF-EMERY-04165

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:46:34 AM | **Data File** | _59_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.766 | 0 | ND | ng/ml | |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:55:20 AM | **Data File** | _60_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 0 | ND ng/ml | |

**NDMA**






NF-EMERY-04167

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:04:07 AM | **Data File** | _61_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.771 | 0 | ND ng/ml | |

**NDMA**












NF-EMERY-04168

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:12:57 AM | **Data File** | _62_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 26490 | 1233.4768 ng/ml | 8.9 |

**NDMA**












NF-EMERY-04169

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:21:47 AM | **Data File** | _63_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.765 | 39918 | 2284.5185 | ng/ml | 2.7 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:30:34 AM | **Data File** | _64_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.798 | 0 | ND | ng/ml | |

**NDMA**






NF-EMERY-04171

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:39:20 AM | **Data File** | _65_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 230 | 5482.0819 ng/ml | 151.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:48:07 AM | **Data File** | _66_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.753 | 0 | ND ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:56:54 AM | **Data File** | _67_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 0 | ND ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:05:41 AM | **Data File** | _68_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 0 | ND ng/ml | |

**NDMA**












NF-EMERY-04175

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:14:30 AM | **Data File** | _69_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 0 | ND ng/ml | |

**NDMA**




 Generated at 4:32 PM on 5/12/2022

NF-EMERY-04176

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:23:19 AM | **Data File** | _70_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**












NF-EMERY-04177

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:32:05 AM | **Data File** | _71_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 0 | ND ng/ml | |

**NDMA**











NF-EMERY-04178

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:40:52 AM | **Data File** | _72_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.800 | 0 | ND ng/ml | |

**NDMA**












NF-EMERY-04179

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:49:39 AM | **Data File** | _73_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.796 | 0 | ND ng/ml | |

**NDMA**












NF-EMERY-04180

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:58:29 AM | **Data File** | _74_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 22382 | 558.1795 | ng/ml | 5.6 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:07:19 AM | **Data File** | _75_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 0 | ND ng/ml | |

## NDMA












NF-EMERY-04182

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:16:06 AM | **Data File** | _76_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**






NF-EMERY-04183

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:24:53 AM | **Data File** | _77_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.771 | 31877 | 1198.3725 ng/ml | 8.3 |

**NDMA**






NF-EMERY-04184

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:33:39 AM | **Data File** | _78_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 37189 | 1210.0659 ng/ml | 12.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:42:29 AM | **Data File** | _79_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.768 | 50675 | 2099.7963 | ng/ml | 12.2 |

## NDMA






NF-EMERY-04186

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:51:18 AM | **Data File** | _80_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.782 | 17809 | 523.5913 ng/ml | 9.5 |

**NDMA**












NF-EMERY-04187

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:00:05 AM | **Data File** | _81_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 0 | ND ng/ml | |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:08:51 AM | **Data File** | _82_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**




 Generated at 4:32 PM on 5/12/2022

NF-EMERY-04189

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:17:41 AM | **Data File** | _83_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.771 | 21630 | 683.6395 | ng/ml | 7.9 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:26:31 AM | **Data File** | _84_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.777 | 0 | ND | ng/ml | |

**NDMA**






NF-EMERY-04191

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:35:21 AM | **Data File** | _85_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.793 | 0 | ND | ng/ml | |

**NDMA**












NF-EMERY-04192

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:44:11 AM | **Data File** | _86_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.781 | 0 | ND | ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:53:01 AM | **Data File** | _87_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 32830 | 1386.9433 ng/ml | 2.4 |

## NDMA












NF-EMERY-04194

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:01:50 AM | **Data File** | _88_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.766 | 38698 | 2214.2253 | ng/ml | 4.0 |

**NDMA**






NF-EMERY-04195

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:10:39 AM | **Data File** | _89_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.791 | 0 | ND | ng/ml | |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:19:26 AM | **Data File** | _90_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 162 | 9075.7890 ng/ml | 58.2 |

**NDMA**












NF-EMERY-04197

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:28:12 AM | **Data File** | _91_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.795 | 0 | ND ng/ml | |

**NDMA**






NF-EMERY-04198

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:37:01 AM | **Data File** | _92_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.814 | 0 | ND | ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:45:48 AM | **Data File** | _93_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:54:35 AM | **Data File** | _94_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.781 | 0 | ND | ng/ml | |

**NDMA**






NF-EMERY-04201

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:03:21 AM | **Data File** | _95_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.797 | 0 | ND | ng/ml | |

**NDMA**












NF-EMERY-04202

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:12:10 AM | **Data File** | _96_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 0 | ND ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:20:59 AM | **Data File** | _97_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.793 | 0 | ND | ng/ml | |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:29:46 AM | **Data File** | _98_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 0 | ND ng/ml | |

**NDMA**






NF-EMERY-04205

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:38:37 AM | **Data File** | _99_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 26017 | 621.4350 ng/ml | 6.1 |

**NDMA**





NF-EMERY-04206

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:47:26 AM | **Data File** | _100_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.798 | 0 | ND | ng/ml | |

**NDMA**






NF-EMERY-04207

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:56:13 AM | **Data File** | _101_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 0 | ND ng/ml | |

**NDMA**





NF-EMERY-04208

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:04:59 AM | **Data File** | _102_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 35813 | 1118.4962 ng/ml | 5.4 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:13:46 AM | **Data File** | _103_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.785 | 42450 | 1293.3425 ng/ml | 2.0 |

**NDMA**






NF-EMERY-04210

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:22:33 AM | **Data File** | _104_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 51159 | 2100.3189 ng/ml | 3.1 |

**NDMA**






NF-EMERY-04211

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:31:19 AM | **Data File** | _105_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 20614 | 544.6104 ng/ml | 8.2 |

**NDMA**






NF-EMERY-04212

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:40:06 AM | **Data File** | _106_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.774 | 0 | ND | ng/ml | |

**NDMA**






NF-EMERY-04213

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:48:53 AM | **Data File** | _107_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.747 | 0 | ND | ng/ml | |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:57:43 AM | **Data File** | _108_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.779 | 27545 | 772.2982 | ng/ml | 1.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:06:33 AM | **Data File** | _109_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 0 | ND ng/ml | |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:15:19 AM | **Data File** | _110_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 0 | ND ng/ml | |

**NDMA**






NF-EMERY-04217

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:24:08 AM | **Data File** | _111_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 0 | ND | ng/ml | |

**NDMA**






NF-EMERY-04218

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:32:54 AM | **Data File** | _112_Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.771 | 37018 | 1358.3840 ng/ml | 2.1 |

**NDMA**












NF-EMERY-04219

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:41:40 AM | **Data File** | _113_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 45258 | 2351.2350 ng/ml | 4.7 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:50:29 AM | **Data File** | _114_Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.796 | 0 | ND ng/ml | |

**NDMA**






NF-EMERY-04221

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:59:16 AM | **Data File** | _115_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 1030 | 64072.7722 ng/ml | 51.7 |

**NDMA**






NF-EMERY-04222

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 10:08:02 AM | **Data File** | _116_Tanner_T0_GSK.d |
| **Type** | Sample | **Name** | Tanner_T0_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.793 | 0 | ND | ng/ml | |

**NDMA**












NF-EMERY-04223

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 10:16:49 AM | **Data File** | _117_Tanner_T0_BI.d |
| **Type** | Sample | **Name** | Tanner_T0_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 0 | ND ng/ml | |

**NDMA**








NF-EMERY-04224

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 10:25:36 AM | **Data File** | _118_Tanner_T0_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T0_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 0 | ND ng/ml | |

**NDMA**












NF-EMERY-04225

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 10:34:27 AM | **Data File** | _119_Tanner_T1_GSK.d |
| **Type** | Sample | **Name** | Tanner_T1_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 70824 | 1488.4404 ng/ml | 11.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 10:43:17 AM | **Data File** | _120_Tanner_T1_BI.d |
| **Type** | Sample | **Name** | Tanner_T1_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 93681 | 1487.5249 ng/ml | 27.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 10:52:04 AM | **Data File** | _121_Tanner_T1_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T1_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 76797 | 1613.6516 | ng/ml | 3.5 |

**NDMA**












NF-EMERY-04228

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:00:50 AM | **Data File** | _122_Tanner_T4_GSK.d |
| **Type** | Sample | **Name** | Tanner_T4_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.804 | 337827 | 7492.4250 | ng/ml | 18.9 |

**NDMA**






NF-EMERY-04229

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:09:38 AM | **Data File** | _123_Tanner_T4_BI.d |
| **Type** | Sample | **Name** | Tanner_T4_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 293409 | 4733.3761 | ng/ml | 9.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:18:26 AM | **Data File** | _124_Tanner_T4_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T4_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 240984 | 5304.2572 ng/ml | 17.3 |

**NDMA**




 Generated at 4:32 PM on 5/12/2022

NF-EMERY-04231

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:27:12 AM | **Data File** | _125_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**






Generated at 4:32 PM on 5/12/2022

NF-EMERY-04232

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:35:59 AM | **Data File** | _126_Tanner_T0_GSK.d |
| **Type** | Sample | **Name** | Tanner_T0_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.796 | 0 | ND ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:44:46 AM | **Data File** | _127_Tanner_T0_BI.d |
| **Type** | Sample | **Name** | Tanner_T0_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.794 | 16211 | 249.5308 ng/ml | 11.4 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:53:32 AM | **Data File** | _128_Tanner_T0_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T0_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 0 | ND ng/ml | |

**NDMA**












NF-EMERY-04235

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:02:22 PM | **Data File** | _129_Tanner_T1_GSK.d |
| **Type** | Sample | **Name** | Tanner_T1_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 64665 | 1396.5676 ng/ml | 20.7 |

**NDMA**





NF-EMERY-04236

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:11:09 PM | **Data File** | _130_Tanner_T1_BI.d |
| **Type** | Sample | **Name** | Tanner_T1_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 88285 | 1500.9024 ng/ml | 10.2 |

**NDMA**






NF-EMERY-04237

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:19:59 PM | **Data File** | _131_Tanner_T1_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T1_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.800 | 79739 | 1741.9974 | ng/ml | 10.6 |

**NDMA**












NF-EMERY-04238

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:28:49 PM | **Data File** | _132_Tanner_T4_GSK.d |
| **Type** | Sample | **Name** | Tanner_T4_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 362494 | 7774.9658 ng/ml | 12.1 |

**NDMA**












NF-EMERY-04239

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:37:39 PM | **Data File** | _133_Tanner_T4_BI.d |
| **Type** | Sample | **Name** | Tanner_T4_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 280979 | 4836.4166 ng/ml | 8.3 |

**NDMA**





NF-EMERY-04240

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:46:29 PM | **Data File** | _134_Tanner_T4_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T4_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 227388 | 4941.2204 ng/ml | 17.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:55:15 PM | **Data File** | _135_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 576 | 32064.4640 ng/ml | 30.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:04:04 PM | **Data File** | _136_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.861 | 0 | ND ng/ml | |

**NDMA**






NF-EMERY-04243

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:12:52 PM | **Data File** | _137_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.849 | 55805 | 163.6809 ng/ml | 13.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:21:39 PM | **Data File** | _138_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.839 | 265706 | 697.6724 ng/ml | 14.9 |

## NDMA






NF-EMERY-04245

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:30:28 PM | **Data File** | _139_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 175 | 22468.0721 ng/ml | 47.5 |

## NDMA












NF-EMERY-04246

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 5:16:01 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 96 | 1 | 64.4520 | 5151.2509 | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 5:24:51 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 59 | 7 | 8.7442 | 696.7207 | ng/ml | 136.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/2/2021 5:33:39 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.848 | 3947 | 37256 | 0.1060 | 5.9893 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04249

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 5:42:27 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.844 | 6004 | 41713 | 0.1439 | 9.0270 | ng/ml | 4.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/2/2021 5:51:16 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 15560 | 42411 | 0.3669 | 26.8542 | ng/ml | 5.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:00:04 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.852 | 23683 | 41229 | 0.5744 | 43.4500 | ng/ml | 2.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:08:52 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 38546 | 44408 | 0.8680 | 66.9238 | ng/ml | 17.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/2/2021 6:17:41 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.845 | 59734 | 43533 | 1.3722 | 107.2377 | ng/ml | 11.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-04254

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/2/2021 6:26:32 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 260729 | 42675 | 6.1097 | 486.0612 | ng/ml | 13.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-04255

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:35:20 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 578384 | 45256 | 12.7803 | 1019.4569 | ng/ml | 14.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:44:06 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 76 | 9 | 8.7039 | 693.5038 | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:52:55 PM | **Data File** | _12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.844 | 9017 | 49123 | 0.1836 | 12.1955 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04258

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:01:43 PM | **Data File** | _13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 86718 | 49770 | 1.7424 | 136.8431 | ng/ml | 10.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-04259

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:10:31 PM | **Data File** | _14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.836 | 418661 | 49573 | 8.4454 | 672.8284 | ng/ml | 13.3 |

## NDMA




## NDMA-IS






NF-EMERY-04260

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:19:20 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 144 | 2 | 72.4731 | 5792.6357 | ng/ml | 45.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-04261

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:28:08 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 7726 | 5332 | 1.4490 | 113.3791 | ng/ml | 19.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:36:57 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 12117 | 6101 | 1.9861 | 156.3269 | ng/ml | 36.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-04263

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:45:45 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 10729 | 4046 | 2.6518 | 209.5643 | ng/ml | 14.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/2/2021 7:54:36 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 7274 | 2858 | 2.5449 | 201.0105 | ng/ml | 11.4 |

## NDMA




## NDMA-IS






NF-EMERY-04265

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:03:25 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 9040 | 5598 | 1.6147 | 126.6356 | ng/ml | 59.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/2/2021 8:12:15 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 4887 | 1813 | 2.6959 | 213.0855 | ng/ml | 18.5 |

## NDMA



## NDMA-IS





NF-EMERY-04267

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:21:01 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.796 | 0 | 3365 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04268

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:29:51 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 63 | 3132 | 0.0203 | 0.0000 | ng/ml | 2657.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-04269

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:38:38 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 15698 | 2937 | 5.3457 | 424.9700 | ng/ml | 6.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:47:26 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 5335 | 4292 | 1.2431 | 96.9209 | ng/ml | 38.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-04271

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/2/2021 8:56:14 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 10547 | 4302 | 2.4517 | 193.5626 | ng/ml | 72.5 |

**NDMA**










**NDMA-IS**












NF-EMERY-04272

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:05:01 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 23571 | 2149 | 10.9684 | 874.5783 | ng/ml | 14.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-04273

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:13:47 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 28745 | 2317 | 12.4084 | 989.7186 | ng/ml | 19.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:22:38 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 35891 | 1690 | 21.2435 | 1696.1991 | ng/ml | 11.7 |

**NDMA**




**NDMA-IS**





NF-EMERY-04275

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:31:27 PM | **Data File** | _30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 12885 | 2652 | 4.8590 | 386.0503 | ng/ml | 26.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:40:17 PM | **Data File** | _31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 9644 | 2215 | 4.3536 | 345.6423 | ng/ml | 13.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-04277

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/2/2021 9:49:04 PM | **Data File** | _32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 0 | 2011 | 0.0000 | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-04278

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/2/2021 9:57:52 PM | **Data File** | _33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 19137 | 2499 | 7.6579 | 609.8625 | ng/ml | 11.0 |

**NDMA**




**NDMA-IS**



Case 9:20-md-02924-RLR Document 6160-6 Entered on FLSD Docket 12/30/2022 Page 881 of 1100

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:06:40 PM | **Data File** | _34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 10542 | 2485 | 4.2426 | 336.7631 | ng/ml | 7.0 |

**NDMA**










**NDMA-IS**












NF-EMERY-04280

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:15:28 PM | **Data File** | _35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 0 | 2671 | 0.0000 | ND | ng/ml | |

## NDMA




## NDMA-IS






NF-EMERY-04281

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:24:16 PM | **Data File** | _36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 0 | 2618 | 0.0000 | ND | ng/ml | |

## NDMA




## NDMA-IS






NF-EMERY-04282

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:33:04 PM | **Data File** | _37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 24430 | 1684 | 14.5116 | 1157.8998 | ng/ml | 0.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-04283

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:41:53 PM | **Data File** | _38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 34794 | 1269 | 27.4284 | 2190.7559 | ng/ml | 6.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:50:44 PM | **Data File** | _39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 0 | 3177 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04285

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:59:33 PM | **Data File** | _40_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 167 | 1 | 152.2763 | 12173.8873 | ng/ml | 66.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:08:20 PM | **Data File** | _41_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 0 | 4096 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04287

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:17:07 PM | **Data File** | _42_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 0 | 5231 | 0.0000 | ND | ng/ml | |

## NDMA




## NDMA-IS






NF-EMERY-04288

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:25:53 PM | **Data File** | _43_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 0 | 3528 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04289

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:34:40 PM | **Data File** | _44_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 0 | 2626 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04290

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:43:27 PM | **Data File** | _45_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 0 | 4972 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:52:14 PM | **Data File** | _46_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 0 | 1674 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04292

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:01:00 AM | **Data File** | _47_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 0 | 3074 | 0.0000 | ND | ng/ml | |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:09:46 AM | **Data File** | _48_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 0 | 1474 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:18:36 AM | **Data File** | _49_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 26252 | 2942 | 8.9222 | 710.9543 | ng/ml | 5.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:27:22 AM | **Data File** | _50_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 0 | 3902 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04296

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:36:09 AM | **Data File** | _51_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 0 | 4219 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04297

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 12:44:59 AM | **Data File** | _52_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 25296 | 2281 | 11.0890 | 884.2213 | ng/ml | 14.7 |

## NDMA



## NDMA-IS





NF-EMERY-04298

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:53:46 AM | **Data File** | _53_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 34350 | 2250 | 15.2678 | 1218.3691 | ng/ml | 14.6 |

## NDMA










## NDMA-IS












NF-EMERY-04299

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:02:34 AM | **Data File** | _54_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 42143 | 1719 | 24.5173 | 1957.9786 | ng/ml | 22.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 1:11:22 AM | **Data File** | _55_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 0 | 2573 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04301

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:20:11 AM | **Data File** | _56_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 0 | 2190 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:28:57 AM | **Data File** | _57_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.737 | 0 | 1963 | 0.0000 | ND | ng/ml | |

## NDMA




## NDMA-IS






NF-EMERY-04303

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:37:44 AM | **Data File** | _58_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 21531 | 2542 | 8.4698 | 674.7827 | ng/ml | 1.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-04304

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:46:34 AM | **Data File** | _59_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 0 | 2487 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04305

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:55:20 AM | **Data File** | _60_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 0 | 2512 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 2:04:07 AM | **Data File** | _61_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 0 | 2583 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04307

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:12:57 AM | **Data File** | _62_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 26490 | 1714 | 15.4568 | 1233.4768 | ng/ml | 8.9 |

## NDMA




## NDMA-IS






NF-EMERY-04308

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:21:47 AM | **Data File** | _63_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 39918 | 1396 | 28.6010 | 2284.5185 | ng/ml | 2.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-04309

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 2:30:34 AM | **Data File** | _64_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 0 | 3205 | 0.0000 | ND | ng/ml | |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:39:20 AM | **Data File** | _65_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 230 | 3 | 68.5894 | 5482.0819 | ng/ml | 151.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:48:07 AM | **Data File** | _66_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 0 | 4341 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 2:56:54 AM | **Data File** | _67_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 0 | 5402 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04313

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:05:41 AM | **Data File** | _68_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 0 | 3720 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04314

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:14:30 AM | **Data File** | _69_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 0 | 2695 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04315

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 3:23:19 AM | **Data File** | _70_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 0 | 5621 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04316

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 3:32:05 AM | **Data File** | _71_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 0 | 1753 | 0.0000 | ND | ng/ml | |

## NDMA




## NDMA-IS






NF-EMERY-04317

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:40:52 AM | **Data File** | _72_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 0 | 3374 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04318

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:49:39 AM | **Data File** | _73_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.796 | 0 | 2899 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 3:58:29 AM | **Data File** | _74_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 22382 | 3192 | 7.0116 | 558.1795 | ng/ml | 5.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-04320

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:07:19 AM | **Data File** | _75_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 0 | 4279 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04321

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:16:06 AM | **Data File** | _76_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 0 | 4483 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 4:24:53 AM | **Data File** | _77_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 31877 | 2123 | 15.0178 | 1198.3725 | ng/ml | 8.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 4:33:39 AM | **Data File** | _78_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 37189 | 2452 | 15.1640 | 1210.0659 | ng/ml | 12.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-04324

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:42:29 AM | **Data File** | _79_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 50675 | 1927 | 26.2909 | 2099.7963 | ng/ml | 12.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-04325

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:51:18 AM | **Data File** | _80_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 17809 | 2707 | 6.5790 | 523.5913 | ng/ml | 9.5 |

## NDMA




## NDMA-IS






NF-EMERY-04326

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:00:05 AM | **Data File** | _81_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 0 | 2399 | 0.0000 | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-04327

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:08:51 AM | **Data File** | _82_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.739 | 0 | 2008 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04328

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:17:41 AM | **Data File** | _83_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 21630 | 2521 | 8.5806 | 683.6395 | ng/ml | 7.9 |

**NDMA**










**NDMA-IS**












NF-EMERY-04329

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:26:31 AM | **Data File** | _84_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 0 | 2617 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04330

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 5:35:21 AM | **Data File** | _85_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 0 | 2802 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04331

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:44:11 AM | **Data File** | _86_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 0 | 2935 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04332

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 5:53:01 AM | **Data File** | _87_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 32830 | 1889 | 17.3760 | 1386.9433 | ng/ml | 2.4 |

## NDMA




## NDMA-IS






NF-EMERY-04333

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:01:50 AM | **Data File** | _88_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 38698 | 1396 | 27.7219 | 2214.2253 | ng/ml | 4.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:10:39 AM | **Data File** | _89_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 0 | 3419 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:19:26 AM | **Data File** | _90_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 162 | 1 | 113.5319 | 9075.7890 | ng/ml | 58.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-04336

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:28:12 AM | **Data File** | _91_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 0 | 4483 | 0.0000 | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-04337

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 6:37:01 AM | **Data File** | _92_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 0 | 5729 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04338

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:45:48 AM | **Data File** | _93_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 0 | 3870 | 0.0000 | ND | ng/ml | |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:54:35 AM | **Data File** | _94_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 0 | 3038 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04340

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:03:21 AM | **Data File** | _95_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 0 | 5660 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:12:10 AM | **Data File** | _96_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 0 | 1998 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:20:59 AM | **Data File** | _97_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 0 | 3874 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04343

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:29:46 AM | **Data File** | _98_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 0 | 3393 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04344

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:38:37 AM | **Data File** | _99_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 26017 | 3334 | 7.8026 | 621.4350 | ng/ml | 6.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:47:26 AM | **Data File** | _100_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 0 | 4656 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:56:13 AM | **Data File** | _101_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 0 | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-04347

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:04:59 AM | **Data File** | _102_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 35813 | 2555 | 14.0188 | 1118.4962 | ng/ml | 5.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:13:46 AM | **Data File** | _103_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 42450 | 2619 | 16.2054 | 1293.3425 | ng/ml | 2.0 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:22:33 AM | **Data File** | _104_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 51159 | 1945 | 26.2974 | 2100.3189 | ng/ml | 3.1 |

## NDMA




## NDMA-IS






NF-EMERY-04350

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:31:19 AM | **Data File** | _105_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 20614 | 3013 | 6.8419 | 544.6104 | ng/ml | 8.2 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:40:06 AM | **Data File** | _106_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 0 | 2532 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04352

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:48:53 AM | **Data File** | _107_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.747 | 0 | 2336 | 0.0000 | ND | ng/ml | |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:57:43 AM | **Data File** | _108_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 27545 | 2843 | 9.6893 | 772.2982 | ng/ml | 1.5 |

**NDMA**



**NDMA-IS**





NF-EMERY-04354

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:06:33 AM | **Data File** | _109_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 0 | 2925 | 0.0000 | ND | ng/ml | |

## NDMA




## NDMA-IS






NF-EMERY-04355

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 9:15:19 AM | **Data File** | _110_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 0 | 3144 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04356

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 9:24:08 AM | **Data File** | _111_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 0 | 3198 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:32:54 AM | **Data File** | _112_Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 37018 | 2175 | 17.0189 | 1358.3840 | ng/ml | 2.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-04358

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:41:40 AM | **Data File** | _113_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 45258 | 1538 | 29.4353 | 2351.2350 | ng/ml | 4.7 |

**NDMA**




**NDMA-IS**



Case 9:20-md-02924-RLR Document 6160-6 Entered on FLSD Docket 12/30/2022 Page 961 of 1100

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:50:29 AM | **Data File** | _114_Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.796 | 0 | 3602 | 0.0000 | ND | ng/ml | |

## NDMA




## NDMA-IS






NF-EMERY-04360

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:59:16 AM | **Data File** | _115_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 1030 | 1 | 801.3181 | 64072.7722 | ng/ml | 51.7 |

## NDMA




## NDMA-IS






NF-EMERY-04361

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 10:08:02 AM | **Data File** | _116_Tanner_T0_GSK.d |
| **Type** | Sample | **Name** | Tanner_T0_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 0 | 4245 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 10:16:49 AM | **Data File** | _117_Tanner_T0_BI.d |
| **Type** | Sample | **Name** | Tanner_T0_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 0 | 5102 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 10:25:36 AM | **Data File** | _118_Tanner_T0_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T0_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 0 | 3413 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 10:34:27 AM | **Data File** | _119_Tanner_T1_GSK.d |
| **Type** | Sample | **Name** | Tanner_T1_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 70824 | 3799 | 18.6453 | 1488.4404 | ng/ml | 11.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-04365

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 10:43:17 AM | **Data File** | _120_Tanner_T1_BI.d |
| **Type** | Sample | **Name** | Tanner_T1_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 93681 | 5027 | 18.6339 | 1487.5249 | ng/ml | 27.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-04366

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 10:52:04 AM | **Data File** | _121_Tanner_T1_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T1_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 76797 | 3800 | 20.2112 | 1613.6516 | ng/ml | 3.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-04367

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:00:50 AM | **Data File** | _122_Tanner_T4_GSK.d |
| **Type** | Sample | **Name** | Tanner_T4_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 337827 | 3604 | 93.7305 | 7492.4250 | ng/ml | 18.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:09:38 AM | **Data File** | _123_Tanner_T4_BI.d |
| **Type** | Sample | **Name** | Tanner_T4_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 293409 | 4954 | 59.2261 | 4733.3761 | ng/ml | 9.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-04369

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:18:26 AM | **Data File** | _124_Tanner_T4_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T4_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 240984 | 3631 | 66.3655 | 5304.2572 | ng/ml | 17.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-04370

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:27:12 AM | **Data File** | _125_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 405 | 1 | 380.1971 | 30398.9592 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04371

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:35:59 AM | **Data File** | _126_Tanner_T0_GSK.d |
| **Type** | Sample | **Name** | Tanner_T0_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.796 | 0 | 4415 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-04372

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:44:46 AM | **Data File** | _127_Tanner_T0_BI.d |
| **Type** | Sample | **Name** | Tanner_T0_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 16211 | 5144 | 3.1517 | 249.5308 | ng/ml | 11.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 11:53:32 AM | **Data File** | _128_Tanner_T0_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T0_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 0 | 3488 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:02:22 PM | **Data File** | _129_Tanner_T1_GSK.d |
| **Type** | Sample | **Name** | Tanner_T1_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 64665 | 3696 | 17.4964 | 1396.5676 | ng/ml | 20.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-04375

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:11:09 PM | **Data File** | _130_Tanner_T1_BI.d |
| **Type** | Sample | **Name** | Tanner_T1_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 88285 | 4696 | 18.8012 | 1500.9024 | ng/ml | 10.2 |

**NDMA**







**NDMA-IS**









NF-EMERY-04376

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:19:59 PM | **Data File** | _131_Tanner_T1_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T1_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 79739 | 3655 | 21.8163 | 1741.9974 | ng/ml | 10.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-04377

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:28:49 PM | **Data File** | _132_Tanner_T4_GSK.d |
| **Type** | Sample | **Name** | Tanner_T4_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 362494 | 3727 | 97.2639 | 7774.9658 | ng/ml | 12.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-04378

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:37:39 PM | **Data File** | _133_Tanner_T4_BI.d |
| **Type** | Sample | **Name** | Tanner_T4_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 280979 | 4643 | 60.5147 | 4836.4166 | ng/ml | 8.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-04379

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 12:46:29 PM | **Data File** | _134_Tanner_T4_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T4_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 227388 | 3678 | 61.8254 | 4941.2204 | ng/ml | 17.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 12:55:15 PM | **Data File** | _135_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 576 | 1 | 401.0257 | 32064.4640 | ng/ml | 30.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-04381

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 1:04:04 PM | **Data File** | _136_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.861 | 0 | 26033 | 0.0000 | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-04382

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 1:12:52 PM | **Data File** | _137_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.849 | 55805 | 26855 | 2.0780 | 163.6809 | ng/ml | 13.3 |

## NDMA




## NDMA-IS






NF-EMERY-04383

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:21:39 PM | **Data File** | _138_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.839 | 265706 | 30345 | 8.7561 | 697.6724 | ng/ml | 14.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-04384

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:30:28 PM | **Data File** | _139_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 175 | 1 | 281.0143 | 22468.0721 | ng/ml | 47.5 |

## NDMA




## NDMA-IS



# Quantitative Analysis Results Summary Report

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _04_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _05_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _06_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _07_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _08_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _09_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _64_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _65_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report



**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _66_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _67_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _75_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _76_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _77_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _78_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _79_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _80_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _81_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _82_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _83_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _84_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _85_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _86_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _87_Sample71.d | Sample71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _88_Sample72.d | Sample72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _89_Sample73.d | Sample73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _90_Sample74.d | Sample74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _91_Sample75.d | Sample75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _92_Sample76.d | Sample76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _93_Sample77.d | Sample77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _94_Sample78.d | Sample78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _95_Sample79.d | Sample79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _96_Sample80.d | Sample80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _97_Sample81.d | Sample81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _98_Sample82.d | Sample82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _99_Sample83.d | Sample83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _100_Sample84.d | Sample84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _101_Sample85.d | Sample85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _102_Sample86.d | Sample86 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _103_Sample87.d | Sample87 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _104_Sample88.d | Sample88 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _105_Sample89.d | Sample89 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _106_Sample90.d | Sample90 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _107_Sample91.d | Sample91 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _108_Sample92.d | Sample92 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _109_Sample93.d | Sample93 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _110_Sample94.d | Sample94 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _111_Sample95.d | Sample95 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _112_Sample96.d | Sample96 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _113_Sample97.d | Sample97 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _114_Sample98.d | Sample98 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _115_Sample99.d | Sample99 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _116_Sample100.d | Sample100 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _117_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _118_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _119_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _120_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _121_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

## NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.777 | 441 | 205.1097 | | |
| _02_Blank.d | Blank | 1.782 | 797 | 3946.5803 | | |
| _03_5ngmL.d | Cal | 1.800 | 124 | 5.0578 | 5.0000 | 101.2 |
| _04_10ngmL.d | Cal | 1.851 | 2582 | 8.9684 | 10.0000 | 89.7 |
| _05_25ngmL.d | Cal | 1.832 | 13274 | 25.5702 | 25.0000 | 102.3 |
| _06_50ngmL.d | Cal | 1.829 | 32019 | 52.8374 | 50.0000 | 105.7 |
| _07_75ngmL.d | Cal | 1.841 | 49276 | 76.4001 | 75.0000 | 101.9 |
| _08_100ngmL.d | Cal | 1.844 | 63378 | 102.0820 | 100.0000 | 102.1 |
| _09_500ngmL.d | Cal | 1.842 | 319278 | 478.4675 | 500.0000 | 95.7 |
| _10_1000ngmL.d | Cal | 1.839 | 708259 | 1015.6167 | 1000.0000 | 101.6 |
| _11_Blank.d | Blank | 1.785 | 229 | 22250.5819 | | |
| _12_QC-12.5ngmL.d | Sample | 1.835 | 4204 | 12.8010 | | |
| _13_QC-150ngmL.d | Sample | 1.829 | 93345 | 149.2128 | | |
| _14_QC-750ngmL.d | Sample | 1.835 | 475534 | 697.3447 | | |
| _15_Blank.d | Blank | 1.791 | 170 | 14612.2850 | | |
| _16_Sample1.d | Sample | 1.806 | 89877 | 956.6313 | | |
| _17_Sample2.d | Sample | 1.794 | 67249 | 1866.6185 | | |
| _18_Sample3.d | Sample | 1.813 | 75104 | 1176.8593 | | |
| _19_Sample4.d | Sample | 1.813 | 70754 | 1008.7151 | | |

# Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _20_Sample5.d | Sample | 1.816 | 63777 | 814.3988 | | |
| _21_Sample6.d | Sample | 1.814 | 73919 | 1217.2235 | | |
| _22_Sample7.d | Sample | 1.806 | 76992 | 1393.6923 | | |
| _23_Sample8.d | Sample | 1.798 | 69970 | 1672.9145 | | |
| _24_Sample9.d | Sample | 1.832 | 6325 | 344.5732 | | |
| _25_Sample10.d | Sample | 1.814 | 6372 | 354.5397 | | |
| _26_Sample11.d | Sample | 1.825 | 5905 | 468.9446 | | |
| _27_Sample12.d | Sample | 1.825 | 5425 | 364.0998 | | |
| _28_Sample13.d | Sample | 1.823 | 6211 | 392.3398 | | |
| _29_Sample14.d | Sample | 1.823 | 6389 | 389.3247 | | |
| _30_Sample15.d | Sample | 1.825 | 6208 | 365.4983 | | |
| _31_Sample16.d | Sample | 1.825 | 7229 | 397.8882 | | |
| _32_Sample17.d | Sample | 1.830 | 82889 | 14028.9691 | | |
| _33_Sample18.d | Sample | 1.828 | 87079 | 12696.5488 | | |
| _34_Sample19.d | Sample | 1.828 | 77437 | 12522.6676 | | |
| _35_Sample20.d | Sample | 1.825 | 84284 | 12931.8508 | | |
| _36_Sample21.d | Sample | 1.829 | 78419 | 12747.2559 | | |
| _37_Sample22.d | Sample | 1.829 | 80322 | 13937.9574 | | |
| _38_Sample23.d | Sample | 1.828 | 77398 | 13587.4296 | | |
| _39_Sample24.d | Sample | 1.828 | 73780 | 12246.0715 | | |
| _40_Sample25.d | Sample | 1.817 | 68049 | 1129.4977 | | |
| _41_Sample26.d | Sample | 1.790 | 64213 | 1934.8766 | | |
| _42_Sample27.d | Sample | 1.807 | 58251 | 969.8218 | | |
| _43_Sample28.d | Sample | 1.809 | 79867 | 1136.4133 | | |
| _44_Sample29.d | Sample | 1.814 | 73326 | 989.2408 | | |
| _45_Sample30.d | Sample | 1.810 | 90128 | 1438.7568 | | |
| _46_Sample31.d | Sample | 1.806 | 73708 | 1380.8980 | | |
| _47_Sample32.d | Sample | 1.795 | 66224 | 1686.1010 | | |
| _48_Sample33.d | Sample | 1.828 | 9880 | 531.5848 | | |
| _49_Sample34.d | Sample | 1.817 | 10282 | 601.1995 | | |
| _50_Sample35.d | Sample | 1.819 | 8215 | 597.5391 | | |
| _51_Sample36.d | Sample | 1.816 | 6888 | 451.4121 | | |
| _52_Sample37.d | Sample | 1.819 | 7296 | 457.2239 | | |
| _53_Sample38.d | Sample | 1.820 | 9004 | 564.2930 | | |
| _54_Sample39.d | Sample | 1.819 | 7340 | 394.1828 | | |
| _55_Sample40.d | Sample | 1.820 | 8759 | 496.7121 | | |
| _56_Sample41.d | Sample | 1.826 | 84634 | 13940.4744 | | |
| _57_Sample42.d | Sample | 1.825 | 87552 | 13901.0864 | | |
| _58_Sample43.d | Sample | 1.825 | 76493 | 12626.4759 | | |
| _59_Sample44.d | Sample | 1.823 | 84492 | 13648.1513 | | |
| _60_Sample45.d | Sample | 1.828 | 79746 | 12918.2622 | | |
| _61_Sample46.d | Sample | 1.822 | 81159 | 12292.1745 | | |
| _62_Sample47.d | Sample | 1.826 | 76846 | 13541.4511 | | |
| _63_Sample48.d | Sample | 1.825 | 79708 | 12753.0383 | | |
| _64_Blank.d | Blank | 1.769 | 246 | 31549.9021 | | |
| _65_Sample49.d | Sample | 1.798 | 87203 | 1222.5116 | | |
| _66_Sample50.d | Sample | 1.785 | 67507 | 2035.6391 | | |
| _67_Sample51.d | Sample | 1.803 | 76930 | 1256.2771 | | |
| _68_Sample52.d | Sample | 1.810 | 79438 | 1147.8850 | | |
| _69_Sample53.d | Sample | 1.812 | 82960 | 1139.0946 | | |
| _70_Sample54.d | Sample | 1.804 | 88059 | 1414.5527 | | |
| _71_Sample55.d | Sample | 1.798 | 81935 | 1542.5841 | | |
| _72_Sample56.d | Sample | 1.790 | 58331 | 1474.5250 | | |
| _73_Sample57.d | Sample | 1.825 | 11615 | 656.7046 | | |
| _74_Sample58.d | Sample | 1.820 | 9308 | 510.2564 | | |
| _75_Sample59.d | Sample | 1.820 | 11936 | 907.7420 | | |
| _76_Sample60.d | Sample | 1.820 | 4928 | 310.9575 | | |
| _77_Sample61.d | Sample | 1.820 | 5379 | 343.2621 | | |
| _78_Sample62.d | Sample | 1.819 | 9650 | 579.8206 | | |
| _79_Sample63.d | Sample | 1.820 | 6962 | 380.8737 | | |
| _80_Sample64.d | Sample | 1.822 | 8131 | 442.9092 | | |
| _81_Sample65.d | Sample | 1.830 | 88393 | 13713.7409 | | |
| _82_Sample66.d | Sample | 1.828 | 75479 | 10338.3611 | | |

# Quantitative Analysis Results Summary Report



**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _83_Sample67.d | Sample | 1.829 | 78470 | 12610.1527 | | |
| _84_Sample68.d | Sample | 1.825 | 82435 | 13290.4231 | | |
| _85_Sample69.d | Sample | 1.823 | 83547 | 13223.8117 | | |
| _86_Sample70.d | Sample | 1.832 | 80960 | 12952.8282 | | |
| _87_Sample71.d | Sample | 1.825 | 78862 | 12319.8625 | | |
| _88_Sample72.d | Sample | 1.823 | 78562 | 11113.0604 | | |
| _89_Sample73.d | Sample | 1.811 | 71146 | 1215.8535 | | |
| _90_Sample74.d | Sample | 1.788 | 65691 | 2000.3783 | | |
| _91_Sample75.d | Sample | 1.807 | 74099 | 1218.6305 | | |
| _92_Sample76.d | Sample | 1.814 | 84539 | 1249.7650 | | |
| _93_Sample77.d | Sample | 1.813 | 68151 | 988.7258 | | |
| _94_Sample78.d | Sample | 1.811 | 71689 | 1193.5887 | | |
| _95_Sample79.d | Sample | 1.804 | 96146 | 1793.5435 | | |
| _96_Sample80.d | Sample | 1.796 | 56807 | 1476.5453 | | |
| _97_Sample81.d | Sample | 1.825 | 8984 | 530.9489 | | |
| _98_Sample82.d | Sample | 1.820 | 10680 | 686.7753 | | |
| _99_Sample83.d | Sample | 1.823 | 8628 | 654.7351 | | |
| _100_Sample84.d | Sample | 1.817 | 8208 | 513.8464 | | |
| _101_Sample85.d | Sample | 1.813 | 8306 | 488.2098 | | |
| _102_Sample86.d | Sample | 1.820 | 9588 | 570.0190 | | |
| _103_Sample87.d | Sample | 1.819 | 8651 | 497.3374 | | |
| _104_Sample88.d | Sample | 1.825 | 8186 | 456.0981 | | |
| _105_Sample89.d | Sample | 1.828 | 84976 | 13005.4524 | | |
| _106_Sample90.d | Sample | 1.836 | 91285 | 13908.3720 | | |
| _107_Sample91.d | Sample | 1.826 | 78481 | 12626.5973 | | |
| _108_Sample92.d | Sample | 1.825 | 86272 | 13201.4164 | | |
| _109_Sample93.d | Sample | 1.826 | 79122 | 13243.8158 | | |
| _110_Sample94.d | Sample | 1.820 | 80419 | 12132.0022 | | |
| _111_Sample95.d | Sample | 1.828 | 80301 | 13163.0730 | | |
| _112_Sample96.d | Sample | 1.823 | 79853 | 12995.8548 | | |
| _113_Sample97.d | Sample | 1.813 | 82440 | 1464.4359 | | |
| _114_Sample98.d | Sample | 1.787 | 68738 | 2155.0285 | | |
| _115_Sample99.d | Sample | 1.807 | 78891 | 1357.2885 | | |
| _116_Sample100.d | Sample | 1.814 | 82341 | 1242.4768 | | |
| _117_Blank.d | Blank | 1.811 | 202 | 16294.2440 | | |
| _118_QC-12.5ngmL.d | Sample | 1.867 | 1913 | 12.9511 | | |
| _119_QC-150ngmL.d | Sample | 1.849 | 49011 | 167.4533 | | |
| _120_QC-750ngmL.d | Sample | 1.845 | 268047 | 712.7804 | | |
| _121_Blank.d | Blank | 1.775 | 250 | 74258.2328 | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error** 5.4




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210803_Stability_Urine_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity_03_5ngmL.d | Calibration | 2 | x | 5.0000 | 124 | 0.0354 | |
| C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity_04_10ngmL.d | Calibration | 3 | x | 10.0000 | 2582 | 0.3632 | |
| C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity_05_25ngmL.d | Calibration | 4 | x | 25.0000 | 13274 | 0.7320 | |
| C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity_06_50ngmL.d | Calibration | 5 | x | 50.0000 | 32019 | 0.8479 | |
| C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity_07_75ngmL.d | Calibration | 6 | x | 75.0000 | 49276 | 0.8428 | |
| C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity_08_100ngmL.d | Calibration | 7 | x | 100.0000 | 63378 | 0.8590 | |
| C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity_09_500ngmL.d | Calibration | 8 | x | 500.0000 | 319278 | 0.8369 | |
| C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity_10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 708259 | 0.8931 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 4:07:42 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 441 | 205.1097 ng/ml | 40.2 |

**NDMA**









# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 4:16:31 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 797 | 3946.5803 ng/ml | 126.1 |

**NDMA**






NF-EMERY-04394

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 4:25:19 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**












NF-EMERY-04395

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 4:34:08 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.851 | 2582 | 8.9684 ng/ml | 7.5 |

**NDMA**






NF-EMERY-04396

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 4:42:54 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**






NF-EMERY-04397

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 4:51:41 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 32019 | 52.8374 ng/ml | 0.2 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:00:30 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.841 | 49276 | 76.4001 ng/ml | 0.9 |

## NDMA






NF-EMERY-04399

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:09:18 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.844 | 63378 | 102.0820 ng/ml | 5.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:18:04 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.842 | 319278 | 478.4675 ng/ml | 13.2 |

## NDMA











NF-EMERY-04401

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:26:54 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.839 | 708259 | 1015.6167 | ng/ml | 13.0 |

## NDMA












NF-EMERY-04402

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:35:40 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




## NDMA






NF-EMERY-04403

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:44:29 PM | **Data File** | _12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**






NF-EMERY-04404

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:53:18 PM | **Data File** | _13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.829 | 93345 | 149.2128 | ng/ml | 4.2 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:02:06 PM | **Data File** | _14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 475534 | 697.3447 ng/ml | 14.1 |

**NDMA**






NF-EMERY-04406

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:10:54 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:19:41 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.806 | 89877 | 956.6313 ng/ml | 21.4 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:28:28 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.794 | 67249 | 1866.6185 | ng/ml | 14.0 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:37:16 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.813 | 75104 | 1176.8593 ng/ml | 20.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:46:03 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 70754 | 1008.7151 ng/ml | 2.6 |

**NDMA**






NF-EMERY-04411

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:54:53 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 63777 | 814.3988 ng/ml | 17.3 |

**NDMA**






NF-EMERY-04412

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:03:42 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.814 | 73919 | 1217.2235 | ng/ml | 8.2 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:12:28 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 76992 | 1393.6923 ng/ml | 13.2 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:21:15 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 69970 | 1672.9145 ng/ml | 13.1 |

## NDMA






NF-EMERY-04415

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:30:02 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.832 | 6325 | 344.5732 | ng/ml | 6.4 |

## NDMA






NF-EMERY-04416

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:38:50 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 6372 | 354.5397 ng/ml | 26.8 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:47:37 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.825 | 5905 | 468.9446 ng/ml | 0.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:56:23 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 5425 | 364.0998 ng/ml | 9.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:05:10 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 6211 | 392.3398 ng/ml | 15.9 |

## NDMA




 Generated at 4:35 PM on 5/12/2022

NF-EMERY-04420

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:13:58 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.823 | 6389 | 389.3247 ng/ml | 0.2 |

**NDMA**





Generated at 4:35 PM on 5/12/2022
NF-EMERY-04421

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:22:49 PM | **Data File** | _30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 6208 | 365.4983 ng/ml | 8.7 |

**NDMA**




 Generated at 4:35 PM on 5/12/2022

NF-EMERY-04422

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:31:36 PM | **Data File** | _31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 7229 | 397.8882 ng/ml | 29.8 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:40:23 PM | **Data File** | _32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.830 | 82889 | 14028.9691 ng/ml | 13.8 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:49:10 PM | **Data File** | _33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 87079 | 12696.5488 ng/ml | 10.6 |

**NDMA**












NF-EMERY-04425

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:57:58 PM | **Data File** | _34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.828 | 77437 | 12522.6676 | ng/ml | 13.4 |

## NDMA












NF-EMERY-04426

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:06:45 PM | **Data File** | _35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.825 | 84284 | 12931.8508 | ng/ml | 13.4 |

**NDMA**






NF-EMERY-04427

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:15:31 PM | **Data File** | _36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.829 | 78419 | 12747.2559 | ng/ml | 13.9 |

**NDMA**





NF-EMERY-04428

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:24:18 PM | **Data File** | _37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 80322 | 13937.9574 ng/ml | 14.3 |

## NDMA






NF-EMERY-04429

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:33:05 PM | **Data File** | _38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.828 | 77398 | 13587.4296 | ng/ml | 13.6 |

**NDMA**






NF-EMERY-04430

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:41:53 PM | **Data File** | _39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.828 | 73780 | 12246.0715 | ng/ml | 12.9 |

## NDMA






NF-EMERY-04431

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:50:43 PM | **Data File** | _40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 68049 | 1129.4977 ng/ml | 21.9 |

**NDMA**






NF-EMERY-04432

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:59:32 PM | **Data File** | _41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 64213 | 1934.8766 ng/ml | 19.0 |

**NDMA**






NF-EMERY-04433

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 10:08:20 PM | **Data File** | _42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.807 | 58251 | 969.8218 ng/ml | 30.3 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 10:17:07 PM | **Data File** | _43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.809 | 79867 | 1136.4133 ng/ml | 18.8 |

## NDMA












NF-EMERY-04435

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 10:25:54 PM | **Data File** | _44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.814 | 73326 | 989.2408 ng/ml | 9.8 |

**NDMA**






NF-EMERY-04436

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 10:34:43 PM | **Data File** | _45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 90128 | 1438.7568 ng/ml | 10.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 10:43:29 PM | **Data File** | _46_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 73708 | 1380.8980 ng/ml | 22.9 |

## NDMA






NF-EMERY-04438

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 10:52:19 PM | **Data File** | _47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 66224 | 1686.1010 ng/ml | 25.5 |

## NDMA




 Generated at 4:35 PM on 5/12/2022

NF-EMERY-04439

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:01:07 PM | **Data File** | _48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 9880 | 531.5848 ng/ml | 25.2 |

## NDMA






NF-EMERY-04440

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:09:54 PM | **Data File** | _49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 10282 | 601.1995 ng/ml | 2.4 |

**NDMA**












NF-EMERY-04441

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:18:44 PM | **Data File** | _50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.819 | 8215 | 597.5391 | ng/ml | 11.6 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:27:32 PM | **Data File** | _51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.816 | 6888 | 451.4121 ng/ml | 21.5 |

**NDMA**






NF-EMERY-04443

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:36:19 PM | **Data File** | _52_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.819 | 7296 | 457.2239 ng/ml | 41.7 |

**NDMA**






NF-EMERY-04444

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:45:06 PM | **Data File** | _53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 9004 | 564.2930 ng/ml | 18.4 |

## NDMA






NF-EMERY-04445

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:53:53 PM | **Data File** | _54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.819 | 7340 | 394.1828 ng/ml | 2.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:02:41 AM | **Data File** | _55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.820 | 8759 | 496.7121 ng/ml | 8.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:11:28 AM | **Data File** | _56_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 84634 | 13940.4744 ng/ml | 13.8 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:20:15 AM | **Data File** | _57_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 87552 | 13901.0864 ng/ml | 13.4 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:29:02 AM | **Data File** | _58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.825 | 76493 | 12626.4759 | ng/ml | 12.8 |

**NDMA**





NF-EMERY-04450

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:37:48 AM | **Data File** | _59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.823 | 84492 | 13648.1513 | ng/ml | 13.5 |

## NDMA












NF-EMERY-04451

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:46:39 AM | **Data File** | _60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 79746 | 12918.2622 ng/ml | 12.1 |

## NDMA












NF-EMERY-04452

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:55:27 AM | **Data File** | _61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 81159 | 12292.1745 ng/ml | 14.0 |

**NDMA**






NF-EMERY-04453

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:04:14 AM | **Data File** | _62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 76846 | 13541.4511 ng/ml | 14.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:13:01 AM | **Data File** | _63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.825 | 79708 | 12753.0383 | ng/ml | 13.4 |

**NDMA**












NF-EMERY-04455

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:21:50 AM | **Data File** | _64_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:30:38 AM | **Data File** | _65_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 87203 | 1222.5116 ng/ml | 14.6 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:39:25 AM | **Data File** | _66_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 67507 | 2035.6391 ng/ml | 12.1 |

## NDMA





Generated at 4:35 PM on 5/12/2022
NF-EMERY-04458

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:48:15 AM | **Data File** | _67_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.803 | 76930 | 1256.2771 ng/ml | 14.9 |

**NDMA**






NF-EMERY-04459

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:57:03 AM | **Data File** | _68_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 79438 | 1147.8850 | ng/ml | 7.6 |

## NDMA












NF-EMERY-04460

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:05:50 AM | **Data File** | _69_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 82960 | 1139.0946 ng/ml | 21.6 |

## NDMA






Generated at 4:35 PM on 5/12/2022

NF-EMERY-04461

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:14:39 AM | **Data File** | _70_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 88059 | 1414.5527 ng/ml | 8.1 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:23:26 AM | **Data File** | _71_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 81935 | 1542.5841 ng/ml | 13.1 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:32:12 AM | **Data File** | _72_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 58331 | 1474.5250 ng/ml | 17.4 |

**NDMA**












NF-EMERY-04464

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:40:59 AM | **Data File** | _73_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 11615 | 656.7046 ng/ml | 5.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:49:49 AM | **Data File** | _74_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 9308 | 510.2564 ng/ml | 24.0 |

## NDMA












NF-EMERY-04466

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:58:37 AM | **Data File** | _75_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.820 | 11936 | 907.7420 ng/ml | 12.2 |

**NDMA**






NF-EMERY-04467

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 3:07:26 AM | **Data File** | _76_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 4928 | 310.9575 ng/ml | 16.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 3:16:14 AM | **Data File** | _77_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 5379 | 343.2621 ng/ml | 51.7 |

## NDMA












NF-EMERY-04469

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 3:25:00 AM | **Data File** | _78_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 9650 | 579.8206 ng/ml | 25.6 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 3:33:49 AM | **Data File** | _79_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 6962 | 380.8737 ng/ml | 47.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 3:42:40 AM | **Data File** | _80_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 8131 | 442.9092 ng/ml | 44.2 |

**NDMA**






NF-EMERY-04472

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 3:51:27 AM | **Data File** | _81_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.830 | 88393 | 13713.7409 ng/ml | 13.0 |

## NDMA






NF-EMERY-04473

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:00:17 AM | **Data File** | _82_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 75479 | 10338.3611 ng/ml | 16.3 |

## NDMA






NF-EMERY-04474

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:09:04 AM | **Data File** | _83_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 78470 | 12610.1527 ng/ml | 13.9 |

**NDMA**





NF-EMERY-04475

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:17:51 AM | **Data File** | _84_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 82435 | 13290.4231 ng/ml | 14.0 |

## NDMA




 Generated at 4:35 PM on 5/12/2022

NF-EMERY-04476

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:26:37 AM | **Data File** | _85_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 83547 | 13223.8117 ng/ml | 13.7 |

## NDMA












NF-EMERY-04477

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:35:24 AM | **Data File** | _86_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 80960 | 12952.8282 ng/ml | 13.6 |

**NDMA**












NF-EMERY-04478

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:44:10 AM | **Data File** | _87_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.825 | 78862 | 12319.8625 | ng/ml | 12.4 |

**NDMA**






NF-EMERY-04479

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:52:57 AM | **Data File** | _88_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 78562 | 11113.0604 ng/ml | 13.8 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:01:44 AM | **Data File** | _89_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 71146 | 1215.8535 ng/ml | 21.9 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:10:35 AM | **Data File** | _90_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 65691 | 2000.3783 | ng/ml | 22.8 |

## NDMA












NF-EMERY-04482

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:19:23 AM | **Data File** | _91_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 74099 | 1218.6305 ng/ml | 14.6 |

## NDMA












NF-EMERY-04483

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:28:10 AM | **Data File** | _92_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.814 | 84539 | 1249.7650 ng/ml | 12.0 |

**NDMA**






Generated at 4:35 PM on 5/12/2022

NF-EMERY-04484

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:36:57 AM | **Data File** | _93_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 68151 | 988.7258 ng/ml | 14.7 |

## NDMA



# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:45:44 AM | **Data File** | _94_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 71689 | 1193.5887 ng/ml | 15.9 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:54:31 AM | **Data File** | _95_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 96146 | 1793.5435 ng/ml | 13.9 |

## NDMA








NF-EMERY-04487

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:03:17 AM | **Data File** | _96_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.796 | 56807 | 1476.5453 | ng/ml | 18.0 |

## NDMA





NF-EMERY-04488

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:12:04 AM | **Data File** | _97_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 8984 | 530.9489 ng/ml | 28.6 |

**NDMA**











NF-EMERY-04489

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:20:50 AM | **Data File** | _98_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 10680 | 686.7753 ng/ml | 14.4 |

## NDMA




 Generated at 4:35 PM on 5/12/2022

NF-EMERY-04490

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:29:37 AM | **Data File** | _99_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 8628 | 654.7351 ng/ml | 19.7 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:38:26 AM | **Data File** | _100_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 8208 | 513.8464 ng/ml | 28.3 |

**NDMA**






NF-EMERY-04492

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:47:15 AM | **Data File** | _101_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.813 | 8306 | 488.2098 ng/ml | 35.9 |

**NDMA**




 Generated at 4:35 PM on 5/12/2022

NF-EMERY-04493

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:56:01 AM | **Data File** | _102_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.820 | 9588 | 570.0190 | ng/ml | 12.0 |

**NDMA**






NF-EMERY-04494

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 7:04:48 AM | **Data File** | _103_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 8651 | 497.3374 ng/ml | 10.9 |

**NDMA**





NF-EMERY-04495

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 7:13:35 AM | **Data File** | _104_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 8186 | 456.0981 ng/ml | 26.4 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 7:22:22 AM | **Data File** | _105_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 84976 | 13005.4524 ng/ml | 13.6 |

## NDMA






NF-EMERY-04497

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 7:31:08 AM | **Data File** | _106_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.836 | 91285 | 13908.3720 | ng/ml | 13.0 |

**NDMA**












NF-EMERY-04498

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 7:39:54 AM | **Data File** | _107_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 78481 | 12626.5973 ng/ml | 14.4 |

## NDMA











NF-EMERY-04499