# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:02:30 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 2405 | 246.9910 ng/ml | 1.2 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:11:18 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.766 | 2414 | 260.5359 | ng/ml | 18.8 |

**NDMA**












NF-EMERY-07501

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:20:06 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 2547 | 268.4318 ng/ml | 3.8 |

## NDMA












NF-EMERY-07502

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:28:54 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 2355 | 254.2825 ng/ml | 3.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:37:42 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.753 | 2713 | 274.4074 | ng/ml | 10.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:46:30 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.762 | 2976 | 310.5961 | ng/ml | 10.4 |

**NDMA**






NF-EMERY-07505

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:55:18 PM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 2873 | 286.0469 ng/ml | 6.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 11:04:06 PM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 3100 | 320.8297 ng/ml | 12.5 |

**NDMA**



# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 11:12:58 PM | **Data File** | 40_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 96 | 12972.4312 ng/ml | 82.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 11:21:44 PM | **Data File** | 41_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.861 | 1313 | 12.8875 ng/ml | 14.9 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 11:30:32 PM | **Data File** | 42_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 31234 | 161.3500 ng/ml | 0.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 11:39:20 PM | **Data File** | 43_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.766 | 164462 | 804.4252 | ng/ml | 5.9 |

**NDMA**












NF-EMERY-07511

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 11:48:08 PM | **Data File** | 44_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 193 | 12539.3237 ng/ml | 47.2 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 5:29:36 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.747 | 52 | 2 | 21.8762 | 1922.7021 | ng/ml | 382.6 |

### NDMA




### NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 5:38:24 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 56 | 1 | 46.9945 | 4123.8806 | ng/ml | 28.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 5:47:11 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 52 | 18404 | 0.0028 | 5.8808 | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 5:55:59 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 783 | 18000 | 0.0435 | 9.4462 | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 6:04:47 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 4301 | 19166 | 0.2244 | 25.3000 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-07517

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 6:13:35 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 8863 | 19410 | 0.4566 | 45.6487 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-07518

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 6:22:23 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 18134 | 23849 | 0.7604 | 72.2660 | ng/ml | 0.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-07519

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 6:31:11 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 24058 | 22026 | 1.0923 | 101.3518 | ng/ml | 0.4 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 6:39:59 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 134555 | 25280 | 5.3226 | 472.0692 | ng/ml | 0.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 6:48:50 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 359615 | 30673 | 11.7240 | 1033.0373 | ng/ml | 5.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 6:57:38 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 37 | 1 | 56.2025 | 4930.8000 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-07523

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/14/2022 7:06:25 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.878 | 1779 | 22837 | 0.0779 | 12.4614 | ng/ml | 6.0 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 7:15:13 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 50773 | 28884 | 1.7578 | 159.6758 | ng/ml | 1.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 7:24:02 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 233226 | 26257 | 8.8825 | 784.0286 | ng/ml | 2.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-07526

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 7:32:51 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 50 | 1 | 73.7888 | 6471.9229 | ng/ml | 174.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 7:41:38 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 1418 | 1031 | 1.3757 | 126.1866 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-07528

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 7:50:26 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 1625 | 823 | 1.9734 | 178.5704 | ng/ml | 5.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-07529

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 7:59:14 PM | **Data File** | 18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 1418 | 821 | 1.7280 | 157.0606 | ng/ml | 5.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-07530

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 8:08:02 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 1316 | 853 | 1.5430 | 140.8521 | ng/ml | 13.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 8:16:53 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 1376 | 764 | 1.8004 | 163.4057 | ng/ml | 0.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 8:25:40 PM | **Data File** | 21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 1232 | 783 | 1.5739 | 143.5605 | ng/ml | 14.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-07533

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 8:34:28 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 1617 | 804 | 2.0128 | 182.0209 | ng/ml | 5.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 8:43:16 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 1492 | 828 | 1.8024 | 163.5804 | ng/ml | 1.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-07535

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 8:52:04 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 1420 | 759 | 1.8716 | 169.6475 | ng/ml | 2.2 |

## NDMA




## NDMA-IS






NF-EMERY-07536

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 9:00:52 PM | **Data File** | 25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 1802 | 820 | 2.1966 | 198.1237 | ng/ml | 18.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 9:09:40 PM | **Data File** | 26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 1899 | 813 | 2.3356 | 210.3123 | ng/ml | 0.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-07538

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 9:18:28 PM | **Data File** | 27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 1761 | 817 | 2.1550 | 194.4857 | ng/ml | 0.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 9:27:17 PM | **Data File** | 28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 2191 | 813 | 2.6969 | 241.9705 | ng/ml | 1.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-07540

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/14/2022 9:36:05 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 1877 | 781 | 2.4034 | 216.2500 | ng/ml | 11.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-07541

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 9:44:55 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 2128 | 809 | 2.6307 | 236.1727 | ng/ml | 7.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-07542

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/14/2022 9:53:43 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 2203 | 853 | 2.5843 | 232.1016 | ng/ml | 11.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-07543

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:02:30 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 2405 | 873 | 2.7542 | 246.9910 | ng/ml | 1.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:11:18 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 2414 | 830 | 2.9088 | 260.5359 | ng/ml | 18.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:20:06 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 2547 | 849 | 2.9989 | 268.4318 | ng/ml | 3.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-07546

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/14/2022 10:28:54 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 2355 | 830 | 2.8374 | 254.2825 | ng/ml | 3.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-07547

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:37:42 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 2713 | 885 | 3.0671 | 274.4074 | ng/ml | 10.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-07548

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:46:30 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 2976 | 855 | 3.4800 | 310.5961 | ng/ml | 10.4 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:55:18 PM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 2873 | 898 | 3.1999 | 286.0469 | ng/ml | 6.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-07550

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/14/2022 11:04:06 PM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 3100 | 862 | 3.5968 | 320.8297 | ng/ml | 12.5 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 11:12:58 PM | **Data File** | 40_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 96 | 1 | 147.9680 | 12972.4312 | ng/ml | 82.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 11:21:44 PM | **Data File** | 41_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.861 | 1313 | 15862 | 0.0828 | 12.8875 | ng/ml | 14.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 11:30:32 PM | **Data File** | 42_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 31234 | 17578 | 1.7769 | 161.3500 | ng/ml | 0.4 |

## NDMA




## NDMA-IS






NF-EMERY-07554

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/14/2022 11:39:20 PM | **Data File** | 43_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 164462 | 18043 | 9.1152 | 804.4252 | ng/ml | 5.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 11:48:08 PM | **Data File** | 44_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 193 | 1 | 143.0257 | 12539.3237 | ng/ml | 47.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Results Summary Report

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 2_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 3_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| 4_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| 5_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| 6_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| 7_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| 8_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| 9_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| 10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| 11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 40_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 41_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 42_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 43_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 44_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 45_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 46_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 47_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 48_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 49_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 50_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 51_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 52_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 53_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 54_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 55_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 56_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 57_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 58_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 59_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 60_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 61_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 62_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 63_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 64_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 65_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| **Data File** | **Name** | **Type** | **Vial** | **Vol.** | **Level** | **Acq. Method File** |
|---|---|---|---|---|---|---|
| 66_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 67_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 68_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 69_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 70_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 71_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 72_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 73_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 74_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 75_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 76_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 77_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 78_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 79_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 80_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 81_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 82_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 83_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 84_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 85_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 86_Sample71.d | Sample71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 87_Sample72.d | Sample72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 88_Sample73.d | Sample73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 89_Sample74.d | Sample74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 90_Sample75.d | Sample75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 91_Sample76.d | Sample76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 92_Sample77.d | Sample77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 93_Sample78.d | Sample78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 94_Sample79.d | Sample79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 95_Sample80.d | Sample80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 96_Sample81.d | Sample81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 97_Sample82.d | Sample82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 98_Sample83.d | Sample83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 99_Sample84.d | Sample84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| **Data File** | **Name** | **Type** | **Vial** | **Vol.** | **Level** | **Acq. Method File** |
|---|---|---|---|---|---|---|
| 100_Sample85.d | Sample85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 101_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 102_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 103_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 104_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 105_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| **Data File** | **Type** | **RT** | **Resp.** | **Final Conc.** | **Exp. Conc.** | **Accuracy** |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | 1.715 | 25 | 2213.0338 | | |
| 2_Blank.d | Blank | 1.775 | 22 | 4916.9757 | | |
| 3_5ngmL.d | Cal | 1.791 | 25 | 5.7027 | 5.0000 | 114.1 |
| 4_10ngmL.d | Cal | 1.804 | 342 | 10.7697 | 10.0000 | 107.7 |
| 5_25ngmL.d | Cal | 1.795 | 1425 | 25.6967 | 25.0000 | 102.8 |
| 6_50ngmL.d | Cal | 1.777 | 2947 | 46.8019 | 50.0000 | 93.6 |
| 7_75ngmL.d | Cal | 1.782 | 4514 | 66.2897 | 75.0000 | 88.4 |
| 8_100ngmL.d | Cal | 1.774 | 6788 | 89.7297 | 100.0000 | 89.7 |
| 9_500ngmL.d | Cal | 1.771 | 42635 | 517.4283 | 500.0000 | 103.5 |
| 10_1000ngmL.d | Cal | 1.755 | 87693 | 1002.5814 | 1000.0000 | 100.3 |
| 11_Blank.d | Blank | 1.761 | 17 | 515.2012 | | |
| 12_QC-12.5ngmL.d | Sample | 1.766 | 580 | 12.4220 | | |
| 13_QC-150ngmL.d | Sample | 1.777 | 14425 | 142.6550 | | |
| 14_QC-750ngmL.d | Sample | 1.755 | 69430 | 739.2142 | | |
| 15_Blank.d | Blank | 1.849 | 60 | 4179.1239 | | |
| 16_Sample1.d | Sample | 1.779 | 2151 | 161.0878 | | |
| 17_Sample2.d | Sample | 1.772 | 1915 | 165.1309 | | |
| 18_Sample3.d | Sample | 1.765 | 2015 | 168.1203 | | |
| 19_Sample4.d | Sample | 1.787 | 1893 | 147.2881 | | |
| 20_Sample5.d | Sample | 1.785 | 2409 | 156.4640 | | |
| 21_Sample6.d | Sample | 1.781 | 2202 | 179.1977 | | |
| 22_Sample7.d | Sample | 1.772 | 1818 | 157.1475 | | |
| 23_Sample8.d | Sample | 1.788 | 2183 | 189.0786 | | |
| 24_Sample9.d | Sample | 1.756 | 1653 | 236.3779 | | |
| 25_Sample10.d | Sample | 1.758 | 1563 | 241.2650 | | |
| 26_Sample11.d | Sample | 1.771 | 2236 | 211.3512 | | |
| 27_Sample12.d | Sample | 1.785 | 2662 | 241.4602 | | |
| 28_Sample13.d | Sample | 1.779 | 2374 | 194.3465 | | |
| 29_Sample14.d | Sample | 1.787 | 3036 | 234.0662 | | |
| 30_Sample15.d | Sample | 1.794 | 3282 | 209.9617 | | |
| 31_Sample16.d | Sample | 1.781 | 2846 | 240.9444 | | |
| 32_Sample17.d | Sample | 1.774 | 2750 | 225.9736 | | |
| 33_Sample18.d | Sample | 1.778 | 3444 | 267.9450 | | |
| 34_Sample19.d | Sample | 1.753 | 2416 | 330.3950 | | |
| 35_Sample20.d | Sample | 1.753 | 1970 | 314.3808 | | |
| 36_Sample21.d | Sample | 1.781 | 3278 | 299.3745 | | |
| 37_Sample22.d | Sample | 1.784 | 3482 | 302.8907 | | |
| 38_Sample23.d | Sample | 1.785 | 3860 | 311.9921 | | |
| 39_Sample24.d | Sample | 1.797 | 3911 | 271.3789 | | |
| 40_Sample25.d | Sample | 1.793 | 4910 | 312.4677 | | |
| 41_Sample26.d | Sample | 1.782 | 3875 | 322.9650 | | |
| 42_Sample27.d | Sample | 1.775 | 3374 | 284.2369 | | |
| 43_Sample28.d | Sample | 1.777 | 4312 | 341.2196 | | |
| 44_Sample29.d | Sample | 1.759 | 2834 | 387.5834 | | |
| 45_Sample30.d | Sample | 1.766 | 2586 | 409.5189 | | |
| 46_Sample31.d | Sample | 1.793 | 4262 | 327.3807 | | |
| 47_Sample32.d | Sample | 1.778 | 4719 | 376.4959 | | |
| 48_Sample33.d | Sample | 1.791 | 5127 | 392.1042 | | |

# Quantitative Analysis Results Summary Report



**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 49_Sample34.d | Sample | 1.784 | 5534 | 390.2244 | | |
| 50_Sample35.d | Sample | 1.798 | 6005 | 379.0398 | | |
| 51_Sample36.d | Sample | 1.797 | 4547 | 357.1453 | | |
| 52_Sample37.d | Sample | 1.777 | 4152 | 340.8691 | | |
| 53_Sample38.d | Sample | 1.781 | 5061 | 381.8527 | | |
| 54_Sample39.d | Sample | 1.755 | 3312 | 455.4684 | | |
| 55_Sample40.d | Sample | 1.763 | 2598 | 409.9032 | | |
| 56_Sample41.d | Sample | 1.774 | 4639 | 346.8094 | | |
| 57_Sample42.d | Sample | 1.779 | 5218 | 384.9672 | | |
| 58_Sample43.d | Sample | 1.798 | 4920 | 358.7886 | | |
| 59_Sample44.d | Sample | 1.779 | 4473 | 278.5590 | | |
| 60_Sample45.d | Sample | 1.788 | 6446 | 380.0437 | | |
| 61_Sample46.d | Sample | 1.784 | 4461 | 333.2917 | | |
| 62_Sample47.d | Sample | 1.775 | 4235 | 340.0078 | | |
| 63_Sample48.d | Sample | 1.781 | 4978 | 378.0158 | | |
| 64_Sample49.d | Sample | 1.747 | 3063 | 407.2690 | | |
| 65_Sample50.d | Sample | 1.752 | 2685 | 390.2668 | | |
| 66_Sample51.d | Sample | 1.775 | 4731 | 357.9825 | | |
| 67_Sample52.d | Sample | 1.785 | 5180 | 377.4624 | | |
| 68_Sample53.d | Sample | 1.777 | 6223 | 432.4855 | | |
| 69_Sample54.d | Sample | 1.787 | 5860 | 365.4776 | | |
| 70_Sample55.d | Sample | 1.782 | 6077 | 339.0025 | | |
| 71_Sample56.d | Sample | 1.771 | 4734 | 365.6191 | | |
| 72_Sample57.d | Sample | 1.769 | 4169 | 318.2876 | | |
| 73_Sample58.d | Sample | 1.778 | 4996 | 397.5910 | | |
| 74_Sample59.d | Sample | 1.746 | 3030 | 379.6484 | | |
| 75_Sample60.d | Sample | 1.752 | 3235 | 478.9257 | | |
| 76_Sample61.d | Sample | 1.771 | 5032 | 358.2081 | | |
| 77_Sample62.d | Sample | 1.778 | 4899 | 344.1186 | | |
| 78_Sample63.d | Sample | 1.769 | 5480 | 353.4949 | | |
| 79_Sample64.d | Sample | 1.778 | 5975 | 371.0433 | | |
| 80_Sample65.d | Sample | 1.790 | 6961 | 397.5453 | | |
| 81_Sample66.d | Sample | 1.774 | 4824 | 380.2592 | | |
| 82_Sample67.d | Sample | 1.772 | 4625 | 360.2023 | | |
| 83_Sample68.d | Sample | 1.774 | 5769 | 427.4929 | | |
| 84_Sample69.d | Sample | 1.749 | 3622 | 437.0862 | | |
| 85_Sample70.d | Sample | 1.750 | 2907 | 402.1668 | | |
| 86_Sample71.d | Sample | 1.769 | 5320 | 352.8434 | | |
| 87_Sample72.d | Sample | 1.778 | 5522 | 366.3165 | | |
| 88_Sample73.d | Sample | 1.779 | 5072 | 326.1822 | | |
| 89_Sample74.d | Sample | 1.779 | 6702 | 415.7976 | | |
| 90_Sample75.d | Sample | 1.782 | 6387 | 367.9336 | | |
| 91_Sample76.d | Sample | 1.768 | 5381 | 453.9384 | | |
| 92_Sample77.d | Sample | 1.762 | 4412 | 327.3968 | | |
| 93_Sample78.d | Sample | 1.775 | 6453 | 470.2876 | | |
| 94_Sample79.d | Sample | 1.750 | 3589 | 442.3094 | | |
| 95_Sample80.d | Sample | 1.753 | 3180 | 421.1578 | | |
| 96_Sample81.d | Sample | 1.774 | 5821 | 386.5428 | | |
| 97_Sample82.d | Sample | 1.775 | 5332 | 366.4744 | | |
| 98_Sample83.d | Sample | 1.775 | 5985 | 387.6140 | | |
| 99_Sample84.d | Sample | 1.781 | 6310 | 399.2647 | | |
| 100_Sample85.d | Sample | 1.788 | 7090 | 385.8419 | | |
| 101_Blank.d | Blank | 1.803 | 230 | 7527.9346 | | |
| 102_QC-12.5ngmL.d | Sample | 1.793 | 442 | 12.5677 | | |
| 103_QC-150ngmL.d | Sample | 1.752 | 11308 | 154.0347 | | |
| 104_QC-750ngmL.d | Sample | 1.758 | 54109 | 702.3032 | | |
| 105_Blank.d | Blank | 1.801 | 100 | 5397.1296 | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error** 9.6




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210803_Stability_Urine_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\3_5ngmL.d | Calibration | 2 | x | 5.0000 | 25 | 0.0384 | |
| C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\4_10ngmL.d | Calibration | 3 | x | 10.0000 | 342 | 0.5318 | |
| C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\5_25ngmL.d | Calibration | 4 | x | 25.0000 | 1425 | 0.8167 | |
| C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\6_50ngmL.d | Calibration | 5 | x | 50.0000 | 2947 | 0.8354 | |
| C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\7_75ngmL.d | Calibration | 6 | x | 75.0000 | 4514 | 0.8198 | |
| C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\8_100ngmL.d | Calibration | 7 | x | 100.0000 | 6788 | 0.8520 | |
| C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\9_500ngmL.d | Calibration | 8 | x | 500.0000 | 42635 | 1.0357 | |
| C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 87693 | 1.0087 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 3:13:27 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.715 | 25 | 2213.0338 | ng/ml | 61.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 3:22:20 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 3:31:08 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




## NDMA












NF-EMERY-07565

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 3:39:56 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.804 | 342 | 10.7697 ng/ml | 17.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 3:48:45 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 1425 | 25.6967 ng/ml | 4.5 |

**NDMA**












NF-EMERY-07567

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 3:57:32 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.777 | 2947 | 46.8019 | ng/ml | 1.4 |

**NDMA**











NF-EMERY-07568

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 4:06:21 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.782 | 4514 | 66.2897 | ng/ml | 1.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 4:15:09 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.774 | 6788 | 89.7297 ng/ml | 0.4 |

**NDMA**











NF-EMERY-07570

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 4:23:56 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.771 | 42635 | 517.4283 | ng/ml | 10.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 4:32:45 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.755 | 87693 | 1002.5814 | ng/ml | 11.3 |

**NDMA**






NF-EMERY-07572

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 4:41:34 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 17 | 515.2012 ng/ml | 168.2 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 4:50:24 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.766 | 580 | 12.4220 | ng/ml | 6.0 |

**NDMA**












NF-EMERY-07574

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 4:59:12 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.777 | 14425 | 142.6550 | ng/ml | 0.4 |

**NDMA**






NF-EMERY-07575

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 5:07:58 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.755 | 69430 | 739.2142 | ng/ml | 2.4 |

## NDMA









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 5:16:46 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.849 | 60 | 4179.1239 ng/ml | 105.2 |

**NDMA**












NF-EMERY-07577

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 5:25:35 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 2151 | 161.0878 ng/ml | 14.0 |

**NDMA**






NF-EMERY-07578

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 5:34:23 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 1915 | 165.1309 ng/ml | 6.6 |

**NDMA**












NF-EMERY-07579

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 5:43:10 PM | **Data File** | 18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 2015 | 168.1203 ng/ml | 0.2 |

**NDMA**











NF-EMERY-07580

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 5:51:56 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 1893 | 147.2881 ng/ml | 17.4 |

**NDMA**












NF-EMERY-07581

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 6:00:43 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 2409 | 156.4640 ng/ml | 2.2 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 6:09:32 PM | **Data File** | 21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.781 | 2202 | 179.1977 ng/ml | 7.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 6:18:21 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 1818 | 157.1475 ng/ml | 3.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 6:27:09 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 2183 | 189.0786 ng/ml | 1.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 6:35:55 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 1653 | 236.3779 ng/ml | 18.5 |

**NDMA**










 Generated at 9:17 AM on 5/13/2022

NF-EMERY-07586

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 6:44:42 PM | **Data File** | 25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 1563 | 241.2650 ng/ml | 3.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 6:53:29 PM | **Data File** | 26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 2236 | 211.3512 ng/ml | 2.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 7:02:18 PM | **Data File** | 27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 2662 | 241.4602 ng/ml | 15.1 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 7:11:04 PM | **Data File** | 28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.779 | 2374 | 194.3465 | ng/ml | 30.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 7:19:54 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 3036 | 234.0662 | ng/ml | 6.9 |

**NDMA**






NF-EMERY-07591

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 7:28:41 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 3282 | 209.9617 ng/ml | 1.7 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 7:37:28 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 2846 | 240.9444 ng/ml | 24.4 |

## NDMA












NF-EMERY-07593

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 7:46:18 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 2750 | 225.9736 ng/ml | 6.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 7:55:06 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.778 | 3444 | 267.9450 | ng/ml | 5.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 8:03:52 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.753 | 2416 | 330.3950 ng/ml | 30.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 8:12:39 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.753 | 1970 | 314.3808 | ng/ml | 5.0 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 8:21:27 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 3278 | 299.3745 ng/ml | 14.3 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 8:30:14 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 3482 | 302.8907 | ng/ml | 2.4 |

## NDMA






NF-EMERY-07599

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 8:39:02 PM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 3860 | 311.9921 ng/ml | 23.6 |

**NDMA**






NF-EMERY-07600

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 8:47:49 PM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.797 | 3911 | 271.3789 ng/ml | 14.3 |

**NDMA**












NF-EMERY-07601

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 8:56:36 PM | **Data File** | 40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.793 | 4910 | 312.4677 | ng/ml | 3.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 9:05:25 PM | **Data File** | 41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.782 | 3875 | 322.9650 | ng/ml | 1.5 |

**NDMA**












NF-EMERY-07603

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 9:14:14 PM | **Data File** | 42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.775 | 3374 | 284.2369 | ng/ml | 7.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 9:23:04 PM | **Data File** | 43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.777 | 4312 | 341.2196 | ng/ml | 2.5 |

## NDMA






NF-EMERY-07605

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 9:31:53 PM | **Data File** | 44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 2834 | 387.5834 ng/ml | 8.1 |

## NDMA









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 9:40:41 PM | **Data File** | 45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 2586 | 409.5189 ng/ml | 5.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 9:49:28 PM | **Data File** | 46_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.793 | 4262 | 327.3807 ng/ml | 6.2 |

**NDMA**






NF-EMERY-07608

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 9:58:16 PM | **Data File** | 47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 4719 | 376.4959 ng/ml | 2.3 |

## NDMA






NF-EMERY-07609

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 10:07:04 PM | **Data File** | 48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.791 | 5127 | 392.1042 | ng/ml | 0.7 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 10:15:51 PM | **Data File** | 49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.784 | 5534 | 390.2244 | ng/ml | 12.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 10:24:38 PM | **Data File** | 50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 6005 | 379.0398 ng/ml | 5.6 |

**NDMA**






NF-EMERY-07612

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 10:33:24 PM | **Data File** | 51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.797 | 4547 | 357.1453 ng/ml | 23.9 |

**NDMA**






NF-EMERY-07613

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 10:42:13 PM | **Data File** | 52_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.777 | 4152 | 340.8691 | ng/ml | 16.0 |

**NDMA**












NF-EMERY-07614

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 10:51:01 PM | **Data File** | 53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.781 | 5061 | 381.8527 ng/ml | 5.9 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 10:59:49 PM | **Data File** | 54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.755 | 3312 | 455.4684 | ng/ml | 10.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 11:08:36 PM | **Data File** | 55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 2598 | 409.9032 ng/ml | 7.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 11:17:25 PM | **Data File** | 56_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.774 | 4639 | 346.8094 ng/ml | 24.5 |

**NDMA**












NF-EMERY-07618

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 11:26:11 PM | **Data File** | 57_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 5218 | 384.9672 ng/ml | 8.6 |

## NDMA












NF-EMERY-07619

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 11:34:58 PM | **Data File** | 58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 4920 | 358.7886 ng/ml | 7.9 |

## NDMA






Generated at 9:17 AM on 5/13/2022

NF-EMERY-07620

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 11:43:47 PM | **Data File** | 59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.779 | 4473 | 278.5590 ng/ml | 9.4 |

**NDMA**












NF-EMERY-07621

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 11:52:33 PM | **Data File** | 60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.788 | 6446 | 380.0437 ng/ml | 14.5 |

## NDMA






NF-EMERY-07622

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:01:22 AM | **Data File** | 61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 4461 | 333.2917 ng/ml | 12.9 |

**NDMA**









# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:10:13 AM | **Data File** | 62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.775 | 4235 | 340.0078 | ng/ml | 5.0 |

**NDMA**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:19:01 AM | **Data File** | 63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.781 | 4978 | 378.0158 | ng/ml | 9.8 |

**NDMA**




 Generated at 9:17 AM on 5/13/2022

NF-EMERY-07625

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:27:47 AM | **Data File** | 64_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.747 | 3063 | 407.2690 ng/ml | 0.7 |

## NDMA












NF-EMERY-07626

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:36:34 AM | **Data File** | 65_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.752 | 2685 | 390.2668 | ng/ml | 1.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:45:21 AM | **Data File** | 66_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 4731 | 357.9825 ng/ml | 3.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:54:08 AM | **Data File** | 67_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.785 | 5180 | 377.4624 | ng/ml | 7.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 1:02:56 AM | **Data File** | 68_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.777 | 6223 | 432.4855 | ng/ml | 21.2 |

**NDMA**






NF-EMERY-07630

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 1:11:43 AM | **Data File** | 69_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 5860 | 365.4776 ng/ml | 15.5 |

## NDMA












NF-EMERY-07631

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 1:20:30 AM | **Data File** | 70_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 6077 | 339.0025 ng/ml | 9.2 |

## NDMA












NF-EMERY-07632

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 1:29:17 AM | **Data File** | 71_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.771 | 4734 | 365.6191 ng/ml | 28.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 1:38:06 AM | **Data File** | 72_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 4169 | 318.2876 ng/ml | 1.5 |

**NDMA**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 1:46:52 AM | **Data File** | 73_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 4996 | 397.5910 ng/ml | 6.4 |

**NDMA**












NF-EMERY-07635

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 1:55:39 AM | **Data File** | 74_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.746 | 3030 | 379.6484 ng/ml | 22.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 2:04:27 AM | **Data File** | 75_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 3235 | 478.9257 ng/ml | 2.8 |

**NDMA**












NF-EMERY-07637

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 2:13:14 AM | **Data File** | 76_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 5032 | 358.2081 ng/ml | 6.1 |

**NDMA**






NF-EMERY-07638

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 2:22:00 AM | **Data File** | 77_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 4899 | 344.1186 ng/ml | 7.8 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 2:30:47 AM | **Data File** | 78_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.769 | 5480 | 353.4949 ng/ml | 33.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 2:39:34 AM | **Data File** | 79_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.778 | 5975 | 371.0433 | ng/ml | 4.0 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 2:48:20 AM | **Data File** | 80_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 6961 | 397.5453 ng/ml | 20.1 |

**NDMA**












NF-EMERY-07642

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 2:57:07 AM | **Data File** | 81_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.774 | 4824 | 380.2592 | ng/ml | 39.8 |

**NDMA**






NF-EMERY-07643

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 3:05:56 AM | **Data File** | 82_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.772 | 4625 | 360.2023 ng/ml | 12.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 3:14:44 AM | **Data File** | 83_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.774 | 5769 | 427.4929 | ng/ml | 12.6 |

## NDMA






NF-EMERY-07645

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 3:23:31 AM | **Data File** | 84_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.749 | 3622 | 437.0862 ng/ml | 17.1 |

**NDMA**











NF-EMERY-07646

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 3:32:17 AM | **Data File** | 85_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.750 | 2907 | 402.1668 ng/ml | 31.3 |

**NDMA**




 Generated at 9:17 AM on 5/13/2022

NF-EMERY-07647

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 3:41:04 AM | **Data File** | 86_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.769 | 5320 | 352.8434 | ng/ml | 10.5 |

## NDMA






NF-EMERY-07648

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 3:49:52 AM | **Data File** | 87_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 5522 | 366.3165 ng/ml | 22.5 |

## NDMA




 Generated at 9:17 AM on 5/13/2022

NF-EMERY-07649

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 3:58:41 AM | **Data File** | 88_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 5072 | 326.1822 ng/ml | 12.7 |

## NDMA









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 4:07:28 AM | **Data File** | 89_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 6702 | 415.7976 ng/ml | 14.1 |

**NDMA**








NF-EMERY-07651

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 4:16:14 AM | **Data File** | 90_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 6387 | 367.9336 ng/ml | 22.9 |

**NDMA**






NF-EMERY-07652

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 4:25:03 AM | **Data File** | 91_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.768 | 5381 | 453.9384 | ng/ml | 10.7 |

**NDMA**






NF-EMERY-07653

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 4:33:52 AM | **Data File** | 92_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.762 | 4412 | 327.3968 | ng/ml | 23.4 |

## NDMA












NF-EMERY-07654

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 4:42:40 AM | **Data File** | 93_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 6453 | 470.2876 ng/ml | 0.9 |

**NDMA**






NF-EMERY-07655

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 4:51:26 AM | **Data File** | 94_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 3589 | 442.3094 ng/ml | 9.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:00:13 AM | **Data File** | 95_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.753 | 3180 | 421.1578 ng/ml | 2.6 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:09:01 AM | **Data File** | 96_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 5821 | 386.5428 ng/ml | 2.3 |

**NDMA**












NF-EMERY-07658

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:17:48 AM | **Data File** | 97_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.775 | 5332 | 366.4744 ng/ml | 15.0 |

**NDMA**






NF-EMERY-07659

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:26:35 AM | **Data File** | 98_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.775 | 5985 | 387.6140 | ng/ml | 4.1 |

## NDMA












NF-EMERY-07660

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:35:22 AM | **Data File** | 99_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 6310 | 399.2647 ng/ml | 4.9 |

**NDMA**






NF-EMERY-07661

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:44:08 AM | **Data File** | 100_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.788 | 7090 | 385.8419 ng/ml | 17.0 |

**NDMA**






NF-EMERY-07662

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:52:57 AM | **Data File** | 101_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:01:46 AM | **Data File** | 102_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 442 | 12.5677 ng/ml | 31.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:10:34 AM | **Data File** | 103_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 11308 | 154.0347 ng/ml | 2.8 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:19:22 AM | **Data File** | 104_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 54109 | 702.3032 ng/ml | 6.9 |

**NDMA**






NF-EMERY-07666

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:28:09 AM | **Data File** | 105_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 3:13:27 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.715 | 25 | 1 | 29.3838 | 2213.0338 | ng/ml | 61.0 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 3:22:20 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 22 | 0 | 65.3754 | 4916.9757 | ng/ml | |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 3:31:08 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 25 | 9893 | 0.0025 | 5.7027 | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-07670

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 3:39:56 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 342 | 4885 | 0.0700 | 10.7697 | ng/ml | 17.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-07671

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 3:48:45 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 1425 | 5304 | 0.2687 | 25.6967 | ng/ml | 4.5 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 3:57:32 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 2947 | 5362 | 0.5496 | 46.8019 | ng/ml | 1.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 4:06:21 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 4514 | 5580 | 0.8090 | 66.2897 | ng/ml | 1.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 4:15:09 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 6788 | 6055 | 1.1210 | 89.7297 | ng/ml | 0.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-07675

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 4:23:56 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 42635 | 6257 | 6.8140 | 517.4283 | ng/ml | 10.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 4:32:45 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 87693 | 6607 | 13.2718 | 1002.5814 | ng/ml | 11.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 4:41:34 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 17 | 2 | 6.7844 | 515.2012 | ng/ml | 168.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-07678

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 4:50:24 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 580 | 6308 | 0.0920 | 12.4220 | ng/ml | 6.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 4:59:12 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 14425 | 7902 | 1.8255 | 142.6550 | ng/ml | 0.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-07680

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 5:07:58 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 69430 | 7109 | 9.7661 | 739.2142 | ng/ml | 2.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-07681

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 5:16:46 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.849 | 60 | 1 | 55.5540 | 4179.1239 | ng/ml | 105.2 |

## NDMA




## NDMA-IS






NF-EMERY-07682

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 5:25:35 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 2151 | 1039 | 2.0708 | 161.0878 | ng/ml | 14.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 5:34:23 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 1915 | 902 | 2.1246 | 165.1309 | ng/ml | 6.6 |

**NDMA**










**NDMA-IS**












NF-EMERY-07684

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 5:43:10 PM | **Data File** | 18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 2015 | 931 | 2.1644 | 168.1203 | ng/ml | 0.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 5:51:56 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 1893 | 1003 | 1.8871 | 147.2881 | ng/ml | 17.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 6:00:43 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 2409 | 1199 | 2.0093 | 156.4640 | ng/ml | 2.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 6:09:32 PM | **Data File** | 21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 2202 | 952 | 2.3119 | 179.1977 | ng/ml | 7.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 6:18:21 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 1818 | 901 | 2.0184 | 157.1475 | ng/ml | 3.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 6:27:09 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 2183 | 893 | 2.4434 | 189.0786 | ng/ml | 1.7 |

## NDMA










## NDMA-IS












NF-EMERY-07690

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 6:35:55 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 1653 | 538 | 3.0730 | 236.3779 | ng/ml | 18.5 |

## NDMA




## NDMA-IS






NF-EMERY-07691

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 6:44:42 PM | **Data File** | 25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 1563 | 498 | 3.1380 | 241.2650 | ng/ml | 3.3 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 6:53:29 PM | **Data File** | 26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 2236 | 816 | 2.7399 | 211.3512 | ng/ml | 2.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-07693

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 7:02:18 PM | **Data File** | 27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 2662 | 848 | 3.1406 | 241.4602 | ng/ml | 15.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-07694

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 7:11:04 PM | **Data File** | 28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 2374 | 944 | 2.5135 | 194.3465 | ng/ml | 30.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-07695

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 7:19:54 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 3036 | 998 | 3.0422 | 234.0662 | ng/ml | 6.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-07696

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 7:28:41 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 3282 | 1206 | 2.7214 | 209.9617 | ng/ml | 1.7 |

## NDMA










## NDMA-IS












NF-EMERY-07697

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 7:37:28 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 2846 | 908 | 3.1338 | 240.9444 | ng/ml | 24.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-07698

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 7:46:18 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 2750 | 937 | 2.9345 | 225.9736 | ng/ml | 6.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-07699

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 7:55:06 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 3444 | 986 | 3.4932 | 267.9450 | ng/ml | 5.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-07700

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 8:03:52 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 2416 | 559 | 4.3244 | 330.3950 | ng/ml | 30.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-07701

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 8:12:39 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 1970 | 479 | 4.1113 | 314.3808 | ng/ml | 5.0 |

## NDMA










## NDMA-IS












NF-EMERY-07702

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 8:21:27 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 3278 | 838 | 3.9115 | 299.3745 | ng/ml | 14.3 |

## NDMA




## NDMA-IS






NF-EMERY-07703

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 8:30:14 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 3482 | 880 | 3.9583 | 302.8907 | ng/ml | 2.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-07704

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 8:39:02 PM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 3860 | 946 | 4.0795 | 311.9921 | ng/ml | 23.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-07705

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 8:47:49 PM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 3911 | 1105 | 3.5389 | 271.3789 | ng/ml | 14.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 8:56:36 PM | **Data File** | 40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 4910 | 1202 | 4.0858 | 312.4677 | ng/ml | 3.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 9:05:25 PM | **Data File** | 41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 3875 | 917 | 4.2255 | 322.9650 | ng/ml | 1.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-07708

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 9:14:14 PM | **Data File** | 42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 3374 | 909 | 3.7100 | 284.2369 | ng/ml | 7.5 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 9:23:04 PM | **Data File** | 43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 4312 | 965 | 4.4685 | 341.2196 | ng/ml | 2.5 |

## NDMA




## NDMA-IS






NF-EMERY-07710

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 9:31:53 PM | **Data File** | 44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 2834 | 557 | 5.0857 | 387.5834 | ng/ml | 8.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 9:40:41 PM | **Data File** | 45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 2586 | 481 | 5.3776 | 409.5189 | ng/ml | 5.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-07712

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 9:49:28 PM | **Data File** | 46_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 4262 | 995 | 4.2843 | 327.3807 | ng/ml | 6.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-07713

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 9:58:16 PM | **Data File** | 47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 4719 | 956 | 4.9381 | 376.4959 | ng/ml | 2.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-07714

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 10:07:04 PM | **Data File** | 48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 5127 | 996 | 5.1458 | 392.1042 | ng/ml | 0.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-07715

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 10:15:51 PM | **Data File** | 49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 5534 | 1081 | 5.1208 | 390.2244 | ng/ml | 12.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-07716

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 10:24:38 PM | **Data File** | 50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 6005 | 1208 | 4.9719 | 379.0398 | ng/ml | 5.6 |

**NDMA**










**NDMA-IS**












NF-EMERY-07717

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 10:33:24 PM | **Data File** | 51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 4547 | 971 | 4.6805 | 357.1453 | ng/ml | 23.9 |

## NDMA




## NDMA-IS






NF-EMERY-07718

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 10:42:13 PM | **Data File** | 52_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 4152 | 930 | 4.4639 | 340.8691 | ng/ml | 16.0 |

## NDMA




## NDMA-IS






NF-EMERY-07719

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 10:51:01 PM | **Data File** | 53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 5061 | 1010 | 5.0094 | 381.8527 | ng/ml | 5.9 |

## NDMA




## NDMA-IS






NF-EMERY-07720

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 10:59:49 PM | **Data File** | 54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 3312 | 553 | 5.9893 | 455.4684 | ng/ml | 10.1 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 11:08:36 PM | **Data File** | 55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 2598 | 483 | 5.3828 | 409.9032 | ng/ml | 7.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 11:17:25 PM | **Data File** | 56_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 4639 | 1021 | 4.5429 | 346.8094 | ng/ml | 24.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 11:26:11 PM | **Data File** | 57_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 5218 | 1033 | 5.0508 | 384.9672 | ng/ml | 8.6 |

## NDMA




## NDMA-IS






NF-EMERY-07724

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 11:34:58 PM | **Data File** | 58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 4920 | 1046 | 4.7024 | 358.7886 | ng/ml | 7.9 |

## NDMA




## NDMA-IS






NF-EMERY-07725

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 11:43:47 PM | **Data File** | 59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 4473 | 1231 | 3.6345 | 278.5590 | ng/ml | 9.4 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/18/2022 11:52:33 PM | **Data File** | 60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 6446 | 1293 | 4.9853 | 380.0437 | ng/ml | 14.5 |

## NDMA




## NDMA-IS






NF-EMERY-07727

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:01:22 AM | **Data File** | 61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 4461 | 1022 | 4.3630 | 333.2917 | ng/ml | 12.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:10:13 AM | **Data File** | 62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4235 | 951 | 4.4524 | 340.0078 | ng/ml | 5.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-07729

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:19:01 AM | **Data File** | 63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 4978 | 1004 | 4.9583 | 378.0158 | ng/ml | 9.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:27:47 AM | **Data File** | 64_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.747 | 3063 | 573 | 5.3477 | 407.2690 | ng/ml | 0.7 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:36:34 AM | **Data File** | 65_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 2685 | 524 | 5.1214 | 390.2668 | ng/ml | 1.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-07732

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:45:21 AM | **Data File** | 66_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4731 | 1008 | 4.6916 | 357.9825 | ng/ml | 3.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-07733

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:54:08 AM | **Data File** | 67_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 5180 | 1046 | 4.9509 | 377.4624 | ng/ml | 7.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-07734

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 1:02:56 AM | **Data File** | 68_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 6223 | 1095 | 5.6833 | 432.4855 | ng/ml | 21.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-07735

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 1:11:43 AM | **Data File** | 69_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 5860 | 1223 | 4.7914 | 365.4776 | ng/ml | 15.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-07736

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/19/2022 1:20:30 AM | **Data File** | 70_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 6077 | 1369 | 4.4390 | 339.0025 | ng/ml | 9.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-07737

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/19/2022 1:29:17 AM | **Data File** | 71_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 4734 | 988 | 4.7933 | 365.6191 | ng/ml | 28.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-07738

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 1:38:06 AM | **Data File** | 72_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 4169 | 1001 | 4.1633 | 318.2876 | ng/ml | 1.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-07739

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/19/2022 1:46:52 AM | **Data File** | 73_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 4996 | 957 | 5.2189 | 397.5910 | ng/ml | 6.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 1:55:39 AM | **Data File** | 74_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.746 | 3030 | 608 | 4.9800 | 379.6484 | ng/ml | 22.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-07741

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 2:04:27 AM | **Data File** | 75_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 3235 | 513 | 6.3015 | 478.9257 | ng/ml | 2.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 2:13:14 AM | **Data File** | 76_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 5032 | 1072 | 4.6946 | 358.2081 | ng/ml | 6.1 |

## NDMA




## NDMA-IS






NF-EMERY-07743

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/19/2022 2:22:00 AM | **Data File** | 77_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 4899 | 1087 | 4.5071 | 344.1186 | ng/ml | 7.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/19/2022 2:30:47 AM | **Data File** | 78_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 5480 | 1183 | 4.6319 | 353.4949 | ng/ml | 33.7 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 2:39:34 AM | **Data File** | 79_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 5975 | 1228 | 4.8655 | 371.0433 | ng/ml | 4.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-07746

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 2:48:20 AM | **Data File** | 80_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 6961 | 1334 | 5.2183 | 397.5453 | ng/ml | 20.1 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 2:57:07 AM | **Data File** | 81_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 4824 | 967 | 4.9882 | 380.2592 | ng/ml | 39.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-07748

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 3:05:56 AM | **Data File** | 82_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 4625 | 980 | 4.7212 | 360.2023 | ng/ml | 12.4 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 3:14:44 AM | **Data File** | 83_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 5769 | 1027 | 5.6169 | 427.4929 | ng/ml | 12.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-07750

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 3:23:31 AM | **Data File** | 84_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.749 | 3622 | 631 | 5.7446 | 437.0862 | ng/ml | 17.1 |

## NDMA




## NDMA-IS






NF-EMERY-07751

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/19/2022 3:32:17 AM | **Data File** | 85_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 2907 | 551 | 5.2798 | 402.1668 | ng/ml | 31.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/19/2022 3:41:04 AM | **Data File** | 86_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 5320 | 1151 | 4.6232 | 352.8434 | ng/ml | 10.5 |

## NDMA




## NDMA-IS






NF-EMERY-07753

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/19/2022 3:49:52 AM | **Data File** | 87_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 5522 | 1150 | 4.8026 | 366.3165 | ng/ml | 22.5 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/19/2022 3:58:41 AM | **Data File** | 88_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 5072 | 1188 | 4.2684 | 326.1822 | ng/ml | 12.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-07755

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 4:07:28 AM | **Data File** | 89_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 6702 | 1227 | 5.4612 | 415.7976 | ng/ml | 14.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 4:16:14 AM | **Data File** | 90_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 6387 | 1324 | 4.8241 | 367.9336 | ng/ml | 22.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-07757

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 4:25:03 AM | **Data File** | 91_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 5381 | 902 | 5.9689 | 453.9384 | ng/ml | 10.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/19/2022 4:33:52 AM | **Data File** | 92_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 4412 | 1030 | 4.2845 | 327.3968 | ng/ml | 23.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/19/2022 4:42:40 AM | **Data File** | 93_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 6453 | 1043 | 6.1865 | 470.2876 | ng/ml | 0.9 |

**NDMA**










**NDMA-IS**












NF-EMERY-07760

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 4:51:26 AM | **Data File** | 94_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 3589 | 617 | 5.8141 | 442.3094 | ng/ml | 9.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:00:13 AM | **Data File** | 95_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 3180 | 575 | 5.5326 | 421.1578 | ng/ml | 2.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-07762

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:09:01 AM | **Data File** | 96_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 5821 | 1148 | 5.0718 | 386.5428 | ng/ml | 2.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:17:48 AM | **Data File** | 97_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 5332 | 1110 | 4.8047 | 366.4744 | ng/ml | 15.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:26:35 AM | **Data File** | 98_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 5985 | 1177 | 5.0861 | 387.6140 | ng/ml | 4.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/19/2022 5:35:22 AM | **Data File** | 99_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 6310 | 1204 | 5.2411 | 399.2647 | ng/ml | 4.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:44:08 AM | **Data File** | 100_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 7090 | 1400 | 5.0625 | 385.8419 | ng/ml | 17.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:52:57 AM | **Data File** | 101_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 230 | 2 | 100.1294 | 7527.9346 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-07768

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:01:46 AM | **Data File** | 102_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 442 | 4703 | 0.0939 | 12.5677 | ng/ml | 31.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-07769

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:10:34 AM | **Data File** | 103_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 11308 | 5720 | 1.9769 | 154.0347 | ng/ml | 2.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-07770

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:19:22 AM | **Data File** | 104_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 54109 | 5834 | 9.2748 | 702.3032 | ng/ml | 6.9 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:28:09 AM | **Data File** | 105_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 100 | 1 | 71.7667 | 5397.1296 | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 20220106_1_blank-MeOH-1.d | _blank-MeOH-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_2_CS8.d | _CS8 | Cal | | -1 | 8 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_3_CS7.d | _CS7 | Cal | | -1 | 7 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_4_CS6.d | _CS6 | Cal | | -1 | 6 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_5_CS5.d | _CS5 | Cal | | -1 | 5 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_6_CS4.d | _CS4 | Cal | | -1 | 4 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_7_CS3.d | _CS3 | Cal | | -1 | 3 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_8_CS2.d | _CS2 | Cal | | -1 | 2 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_9_CS1.d | _CS1 | Cal | | -1 | 1 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_10_5A5V.d | _5A5V | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_11_U28T.d | _U28T | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_12_749.d | _749 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_13_842.d | _842 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_13_385.d | _385 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |

**NDMA-IS-qual**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220106_1_blank-MeOH-1.d | Sample | 1.657 | 1 | 311425.0223 | | |
| 20220106_2_CS8.d | Cal | 1.399 | 83 | 1493.8118 | 5.0000 | 29876.2 |
| 20220106_3_CS7.d | Cal | 1.426 | 84 | 2558.1639 | 10.0000 | 25581.6 |
| 20220106_4_CS6.d | Cal | 1.399 | 81 | 2002.3209 | 25.0000 | 8009.3 |
| 20220106_5_CS5.d | Cal | 1.426 | 75 | 63.0321 | 50.0000 | 126.1 |
| 20220106_6_CS4.d | Cal | 1.399 | 42 | 0.0000 | 100.0000 | 0.0 |
| 20220106_7_CS3.d | Cal | 1.413 | 76 | 941.5571 | 250.0000 | 376.6 |
| 20220106_8_CS2.d | Cal | 1.440 | 76 | 2231.9018 | 500.0000 | 446.4 |
| 20220106_9_CS1.d | Cal | 1.413 | 70 | 692.4759 | 1000.0000 | 69.2 |
| 20220106_10_5A5V.d | Sample | 1.494 | 372 | 2111.9283 | | |
| 20220106_11_U28T.d | Sample | 1.494 | 261 | 2372.1597 | | |
| 20220106_12_749.d | Sample | 1.494 | 255 | 2908.9195 | | |
| 20220106_13_842.d | Sample | 1.494 | 263 | 2868.7327 | | |
| 20220106_13_385.d | Sample | 1.494 | 256 | 2867.9601 | | |

**NDMA-qual**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220106_1_blank-MeOH-1.d | Sample | 1.433 | 23 | 15125.0064 | | |
| 20220106_2_CS8.d | Cal | 1.338 | 14 | 13.2720 | 5.0000 | 265.4 |
| 20220106_3_CS7.d | Cal | 1.460 | 35 | 21.3101 | 10.0000 | 213.1 |
| 20220106_4_CS6.d | Cal | 1.392 | 62 | 31.8209 | 25.0000 | 127.3 |
| 20220106_5_CS5.d | Cal | 1.433 | 81 | 38.1562 | 50.0000 | 76.3 |
| 20220106_6_CS4.d | Cal | 1.419 | 265 | 106.7488 | 100.0000 | 106.7 |
| 20220106_7_CS3.d | Cal | 1.446 | 582 | 233.4018 | 250.0000 | 93.4 |
| 20220106_8_CS2.d | Cal | 1.433 | 1148 | 483.0968 | 500.0000 | 96.6 |
| 20220106_9_CS1.d | Cal | 1.419 | 2436 | 1012.1935 | 1000.0000 | 101.2 |

# Quantitative Analysis Results Summary Report



**NDMA-qual**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220106_10_5A5V.d | Sample | 1.406 | 38 | 11.2758 | | |
| 20220106_11_U28T.d | Sample | 1.487 | 121 | 22.7596 | | |
| 20220106_12_749.d | Sample | 1.501 | 179 | 30.8018 | | |
| 20220106_13_842.d | Sample | 1.514 | 123 | 23.1492 | | |
| 20220106_13_385.d | Sample | 1.501 | 185 | 31.4468 | | |

**NDMA-quant**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220106_1_blank-MeOH-1.d | Sample | 1.446 | 33 | 2016.9768 | | |
| 20220106_2_CS8.d | Cal | 1.446 | 156 | 6.6909 | 5.0000 | 133.8 |
| 20220106_3_CS7.d | Cal | 1.365 | 204 | 8.5961 | 10.0000 | 86.0 |
| 20220106_4_CS6.d | Cal | 1.419 | 601 | 23.1034 | 25.0000 | 92.4 |
| 20220106_5_CS5.d | Cal | 1.392 | 1373 | 49.6841 | 50.0000 | 99.4 |
| 20220106_6_CS4.d | Cal | 1.419 | 2576 | 92.1237 | 100.0000 | 92.1 |
| 20220106_7_CS3.d | Cal | 1.406 | 6155 | 226.5562 | 250.0000 | 90.6 |
| 20220106_8_CS2.d | Cal | 1.419 | 13358 | 523.6865 | 500.0000 | 104.7 |
| 20220106_9_CS1.d | Cal | 1.419 | 25874 | 1009.5593 | 1000.0000 | 101.0 |
| 20220106_10_5A5V.d | Sample | 1.501 | 533 | 5.5241 | | |
| 20220106_11_U28T.d | Sample | 1.501 | 1233 | 15.4251 | | |
| 20220106_12_749.d | Sample | 1.514 | 2502 | 31.2913 | | |
| 20220106_13_842.d | Sample | 1.501 | 2516 | 30.4952 | | |
| 20220106_13_385.d | Sample | 1.501 | 2912 | 36.0075 | | |

# Quant Calibration Report

**NDMA-IS-qual** **Relative Standard Error**




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220106\20220106_2_CS8.d | Calibration | 8 | x | 5.0000 | 83 | 0.8190 | |
| C:\MassHunter\Data\Levin\20220106\20220106_3_CS7.d | Calibration | 7 | x | 10.0000 | 84 | 0.4316 | |
| C:\MassHunter\Data\Levin\20220106\20220106_4_CS6.d | Calibration | 6 | x | 25.0000 | 81 | 0.1680 | |
| C:\MassHunter\Data\Levin\20220106\20220106_5_CS5.d | Calibration | 5 | x | 50.0000 | 75 | 0.0760 | |
| C:\MassHunter\Data\Levin\20220106\20220106_6_CS4.d | Calibration | 4 | x | 100.0000 | 42 | 0.0211 | |
| C:\MassHunter\Data\Levin\20220106\20220106_7_CS3.d | Calibration | 3 | x | 250.0000 | 76 | 0.0159 | |
| C:\MassHunter\Data\Levin\20220106\20220106_8_CS2.d | Calibration | 2 | x | 500.0000 | 76 | 0.0085 | |
| C:\MassHunter\Data\Levin\20220106\20220106_9_CS1.d | Calibration | 1 | x | 1000.0000 | 70 | 0.0039 | |

**NDMA-qual** **Relative Standard Error**




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220106\20220106_2_CS8.d | Calibration | 8 | x | 5.0000 | 14 | 0.1403 | |
| C:\MassHunter\Data\Levin\20220106\20220106_3_CS7.d | Calibration | 7 | x | 10.0000 | 35 | 0.1791 | |
| C:\MassHunter\Data\Levin\20220106\20220106_4_CS6.d | Calibration | 6 | x | 25.0000 | 62 | 0.1287 | |
| C:\MassHunter\Data\Levin\20220106\20220106_5_CS5.d | Calibration | 5 | x | 50.0000 | 81 | 0.0815 | |
| C:\MassHunter\Data\Levin\20220106\20220106_6_CS4.d | Calibration | 4 | x | 100.0000 | 265 | 0.1338 | |
| C:\MassHunter\Data\Levin\20220106\20220106_7_CS3.d | Calibration | 3 | x | 250.0000 | 582 | 0.1222 | |
| C:\MassHunter\Data\Levin\20220106\20220106_8_CS2.d | Calibration | 2 | x | 500.0000 | 1148 | 0.1288 | |

# Quant Calibration Report

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220106\20220106_9_CS1.d | Calibration | 1 | x | 1000.0000 | 2436 | 0.1361 | |

**NDMA-quant** **Relative Standard Error**




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220106\20220106_2_CS8.d | Calibration | 8 | x | 5.0000 | 156 | 1.5441 | |
| C:\MassHunter\Data\Levin\20220106\20220106_3_CS7.d | Calibration | 7 | x | 10.0000 | 204 | 1.0452 | |
| C:\MassHunter\Data\Levin\20220106\20220106_4_CS6.d | Calibration | 6 | x | 25.0000 | 601 | 1.2502 | |
| C:\MassHunter\Data\Levin\20220106\20220106_5_CS5.d | Calibration | 5 | x | 50.0000 | 1373 | 1.3874 | |
| C:\MassHunter\Data\Levin\20220106\20220106_6_CS4.d | Calibration | 4 | x | 100.0000 | 2576 | 1.3023 | |
| C:\MassHunter\Data\Levin\20220106\20220106_7_CS3.d | Calibration | 3 | x | 250.0000 | 6155 | 1.2920 | |
| C:\MassHunter\Data\Levin\20220106\20220106_8_CS2.d | Calibration | 2 | x | 500.0000 | 13358 | 1.4981 | |
| C:\MassHunter\Data\Levin\20220106\20220106_9_CS1.d | Calibration | 1 | x | 1000.0000 | 25874 | 1.4458 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:27:23 PM | **Data File** | 20220106_1_blank-MeOH-1.d |
| **Type** | Sample | **Name** | _blank-MeOH-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram









# Quant Sample Report










| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.657 | 1 | 311425.0223 ng/ml | |
| NDMA-qual | 1.433 | 23 | 15125.0064 ng/ml | |
| NDMA-quant | 1.446 | 33 | 2016.9768 ng/ml | |

**NDMA-IS-qual**












NF-EMERY-07778

# Quant Sample Report

## NDMA-qual




## NDMA-quant



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:32:41 PM | **Data File** | 20220106_2_CS8.d |
| **Type** | Cal | **Name** | _CS8 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.399 | 83 | 1493.8118 ng/ml | |
| NDMA-qual | 1.338 | 14 | 13.2720 ng/ml | |
| NDMA-quant | 1.446 | 156 | 6.6909 ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

Agilent Trusted Answers

**NDMA-qual**

+ MRM (75.1 -> 58.3) 20220106_2_CS8.d




75.1 -> 58.3




+ MRM (1.284-1.414 min, 10 scans) (75.1 -> **) 20




**NDMA-quant**

+ MRM (75.1 -> 43.1) 20220106_2_CS8.d




75.1 -> 43.1




+ MRM (1.324-1.532 min, 16 scans) (75.1 -> **) 20






Generated at 3:38 PM on 5/12/2022

NF-EMERY-07782

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:37:58 PM | **Data File** | 20220106_3_CS7.d |
| **Type** | Cal | **Name** | _CS7 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.426 | 84 | 2558.1639 ng/ml | |
| NDMA-qual | 1.460 | 35 | 21.3101 ng/ml | |
| NDMA-quant | 1.365 | 204 | 8.5961 ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

Agilent Trusted Answers

**NDMA-qual**










**NDMA-quant**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:43:13 PM | **Data File** | 20220106_4_CS6.d |
| **Type** | Cal | **Name** | _CS6 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.399 | 81 | 2002.3209 ng/ml | |
| NDMA-qual | 1.392 | 62 | 31.8209 ng/ml | |
| NDMA-quant | 1.419 | 601 | 23.1034 ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

## NDMA-qual




## NDMA-quant



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:48:30 PM | **Data File** | 20220106_5_CS5.d |
| **Type** | Cal | **Name** | _CS5 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.426 | 75 | 63.0321 | ng/ml | |
| NDMA-qual | 1.433 | 81 | 38.1562 | ng/ml | |
| NDMA-quant | 1.392 | 1373 | 49.6841 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

Agilent Trusted Answers

## NDMA-qual




## NDMA-quant



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:53:46 PM | **Data File** | 20220106_6_CS4.d |
| **Type** | Cal | **Name** | _CS4 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.399 | 42 | 0.0000 | ng/ml | |
| NDMA-qual | 1.419 | 265 | 106.7488 | ng/ml | |
| NDMA-quant | 1.419 | 2576 | 92.1237 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

## NDMA-qual




## NDMA-quant



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:59:02 PM | **Data File** | 20220106_7_CS3.d |
| **Type** | Cal | **Name** | _CS3 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.413 | 76 | 941.5571 | ng/ml | |
| NDMA-qual | 1.446 | 582 | 233.4018 | ng/ml | |
| NDMA-quant | 1.406 | 6155 | 226.5562 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**










**NDMA-quant**










 Generated at 3:38 PM on 5/12/2022

NF-EMERY-07797

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:04:18 PM | **Data File** | 20220106_8_CS2.d |
| **Type** | Cal | **Name** | _CS2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07798

# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.440 | 76 | 2231.9018 | ng/ml | |
| NDMA-qual | 1.433 | 1148 | 483.0968 | ng/ml | |
| NDMA-quant | 1.419 | 13358 | 523.6865 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**










**NDMA-quant**











NF-EMERY-07800

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:09:34 PM | **Data File** | 20220106_9_CS1.d |
| **Type** | Cal | **Name** | _CS1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.413 | 70 | 692.4759 | ng/ml | |
| NDMA-qual | 1.419 | 2436 | 1012.1935 | ng/ml | |
| NDMA-quant | 1.419 | 25874 | 1009.5593 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**




**NDMA-quant**






NF-EMERY-07803

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:14:50 PM | **Data File** | 20220106_10_5A5V.d |
| **Type** | Sample | **Name** | _5A5V |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.494 | 372 | 2111.9283 | ng/ml | |
| NDMA-qual | 1.406 | 38 | 11.2758 | ng/ml | |
| NDMA-quant | 1.501 | 533 | 5.5241 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

Agilent | Trusted Answers

**NDMA-qual**










**NDMA-quant**












NF-EMERY-07806

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:20:05 PM | **Data File** | 20220106_11_U28T.d |
| **Type** | Sample | **Name** | _U28T |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07807

# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.494 | 261 | 2372.1597 | ng/ml | |
| NDMA-qual | 1.487 | 121 | 22.7596 | ng/ml | |
| NDMA-quant | 1.501 | 1233 | 15.4251 | ng/ml | |

**NDMA-IS-qual**












NF-EMERY-07808

# Quant Sample Report

Agilent Trusted Answers

**NDMA-qual**










**NDMA-quant**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:25:21 PM | **Data File** | 20220106_12_749.d |
| **Type** | Sample | **Name** | _749 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.494 | 255 | 2908.9195 | ng/ml | |
| NDMA-qual | 1.501 | 179 | 30.8018 | ng/ml | |
| NDMA-quant | 1.514 | 2502 | 31.2913 | ng/ml | |

**NDMA-IS-qual**












NF-EMERY-07811

# Quant Sample Report

## NDMA-qual










## NDMA-quant









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:30:37 PM | **Data File** | 20220106_13_842.d |
| **Type** | Sample | **Name** | _842 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.494 | 263 | 2868.7327 ng/ml | |
| NDMA-qual | 1.514 | 123 | 23.1492 ng/ml | |
| NDMA-quant | 1.501 | 2516 | 30.4952 ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

Agilent Trusted Answers

## NDMA-qual










## NDMA-quant









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:35:53 PM | **Data File** | 20220106_13_385.d |
| **Type** | Sample | **Name** | _385 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.494 | 256 | 2867.9601 | ng/ml | |
| NDMA-qual | 1.501 | 185 | 31.4468 | ng/ml | |
| NDMA-quant | 1.501 | 2912 | 36.0075 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**




**NDMA-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:27:23 PM | **Data File** | 20220106_1_blank-MeOH-1.d |
| **Type** | Sample | **Name** | _blank-MeOH-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07819

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.657 | 1 | 1 | 1.3692 | 311425.0223 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.433 | 23 | 1 | 40.9927 | 15125.0064 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.446 | 33 | 1 | 57.8076 | 2016.9768 | ng/ml | |

**NDMA-IS-qual**






NF-EMERY-07820

# Quantitative Analysis Sample Based Report

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:32:41 PM | **Data File** | 20220106_2_CS8.d |
| **Type** | Cal | **Name** | _CS8 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07822

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.399 | 83 | 1009 | 0.0819 | 1493.8118 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.338 | 14 | 1009 | 0.0140 | 13.2720 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.446 | 156 | 1009 | 0.1544 | 6.6909 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:37:58 PM | **Data File** | 20220106_3_CS7.d |
| **Type** | Cal | **Name** | _CS7 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.426 | 84 | 977 | 0.0863 | 2558.1639 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.460 | 35 | 977 | 0.0358 | 21.3101 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.365 | 204 | 977 | 0.2090 | 8.5961 | ng/ml | |

**NDMA-IS-qual**












NF-EMERY-07826

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**






NF-EMERY-07827

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:43:13 PM | **Data File** | 20220106_4_CS6.d |
| **Type** | Cal | **Name** | _CS6 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) 20220106_4_CS6.d (_CS6)




+ TIC MRM (** -> **) 20220106_4_CS6.d (_CS6)




+ TIC MRM (** -> **) 20220106_4_CS6.d (_CS6)



# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.399 | 81 | 961 | 0.0840 | 2002.3209 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.392 | 62 | 961 | 0.0643 | 31.8209 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.419 | 601 | 961 | 0.6251 | 23.1034 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:48:30 PM | **Data File** | 20220106_5_CS5.d |
| **Type** | Cal | **Name** | _CS5 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07831

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.426 | 75 | 989 | 0.0760 | 63.0321 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.433 | 81 | 989 | 0.0815 | 38.1562 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.392 | 1373 | 989 | 1.3874 | 49.6841 | ng/ml | |

**NDMA-IS-qual**












NF-EMERY-07832

# Quantitative Analysis Sample Based Report

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:53:46 PM | **Data File** | 20220106_6_CS4.d |
| **Type** | Cal | **Name** | _CS4 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.399 | 42 | 989 | 0.0423 | 0.0000 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.419 | 265 | 989 | 0.2675 | 106.7488 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.419 | 2576 | 989 | 2.6045 | 92.1237 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant






NF-EMERY-07836

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:59:02 PM | **Data File** | 20220106_7_CS3.d |
| **Type** | Cal | **Name** | _CS3 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.413 | 76 | 953 | 0.0796 | 941.5571 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.446 | 582 | 953 | 0.6110 | 233.4018 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.406 | 6155 | 953 | 6.4599 | 226.5562 | ng/ml | |

## NDMA-IS-qual












NF-EMERY-07838

# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:04:18 PM | **Data File** | 20220106_8_CS2.d |
| **Type** | Cal | **Name** | _CS2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07840

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.440 | 76 | 892 | 0.0850 | 2231.9018 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.433 | 1148 | 892 | 1.2881 | 483.0968 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.419 | 13358 | 892 | 14.9814 | 523.6865 | ng/ml | |

**NDMA-IS-qual**



# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:09:34 PM | **Data File** | 20220106_9_CS1.d |
| **Type** | Cal | **Name** | _CS1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07843

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.413 | 70 | 895 | 0.0786 | 692.4759 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.419 | 2436 | 895 | 2.7228 | 1012.1935 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.419 | 25874 | 895 | 28.9158 | 1009.5593 | ng/ml | |

## NDMA-IS-qual









# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:14:50 PM | **Data File** | 20220106_10_5A5V.d |
| **Type** | Sample | **Name** | _5A5V |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07846

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 372 | 4406 | 0.0845 | 2111.9283 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.406 | 38 | 4406 | 0.0086 | 11.2758 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.501 | 533 | 4406 | 0.1209 | 5.5241 | ng/ml | |

**NDMA-IS-qual**



# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:20:05 PM | **Data File** | 20220106_11_U28T.d |
| **Type** | Sample | **Name** | _U28T |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 261 | 3046 | 0.0855 | 2372.1597 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.487 | 121 | 3046 | 0.0398 | 22.7596 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.501 | 1233 | 3046 | 0.4049 | 15.4251 | ng/ml | |

**NDMA-IS-qual**



# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**






NF-EMERY-07851

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:25:21 PM | **Data File** | 20220106_12_749.d |
| **Type** | Sample | **Name** | _749 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07852

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 255 | 2910 | 0.0878 | 2908.9195 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.501 | 179 | 2910 | 0.0616 | 30.8018 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 2502 | 2910 | 0.8599 | 31.2913 | ng/ml | |

**NDMA-IS-qual**












NF-EMERY-07853

# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:30:37 PM | **Data File** | 20220106_13_842.d |
| **Type** | Sample | **Name** | _842 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 263 | 3005 | 0.0876 | 2868.7327 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 123 | 3005 | 0.0408 | 23.1492 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.501 | 2516 | 3005 | 0.8371 | 30.4952 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:35:53 PM | **Data File** | 20220106_13_385.d |
| **Type** | Sample | **Name** | _385 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 256 | 2926 | 0.0876 | 2867.9601 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.501 | 185 | 2926 | 0.0633 | 31.4468 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.501 | 2912 | 2926 | 0.9952 | 36.0075 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**






NF-EMERY-07860

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 20220113_1_blank-MeOH-1.d | _blank-MeOH-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_2_CS8.d | _CS8 | Cal | | -1 | 8 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_3_CS7.d | _CS7 | Cal | | -1 | 7 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_4_CS6.d | _CS6 | Cal | | -1 | 6 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_5_CS5.d | _CS5 | Cal | | -1 | 5 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_6_CS4.d | _CS4 | Cal | | -1 | 4 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_7_CS3.d | _CS3 | Cal | | -1 | 3 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_8_CS2.d | _CS2 | Cal | | -1 | 2 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_9_CS1.d | _CS1 | Cal | | -1 | 1 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_10_QC-L-1.d | _QC-L-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_11_QC-L-2.d | _QC-L-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_12_QC-M-1.d | _QC-M-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_13_QC-M-2.d | _QC-M-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_14_QC-H-1.d | _QC-H-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_15_QC-H-2.d | _QC-H-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_16_U28T_no-spike-1.d | _U28T_no-spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_17_U28T_no-spike-2.d | _U28T_no-spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_18_U28T-spike-1.d | _U28T-spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_19_U28T-spike-2.d | _U28T-spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_20_SA5V_no-spike-1.d | _SA5V_no-spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_21_SA5V_no-spike-2.d | _SA5V_no-spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_22_SA5V_spike-1.d | _SA5V_spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_22_SA5V_spike-2.d | _SA5V_spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |

**NDMA-IS-qual**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220113_1_blank-MeOH-1.d | Sample | 1.440 | 0 | 25654.9201 | | |
| 20220113_2_CS8.d | Cal | 1.671 | 273 | 492.9116 | 5.0000 | 9858.2 |
| 20220113_3_CS7.d | Cal | 1.589 | 242 | 0.0000 | 10.0000 | 0.0 |
| 20220113_4_CS6.d | Cal | 1.548 | 205 | 0.0000 | 25.0000 | 0.0 |
| 20220113_5_CS5.d | Cal | 1.535 | 191 | 242.3279 | 50.0000 | 484.7 |
| 20220113_6_CS4.d | Cal | 1.548 | 204 | 391.8531 | 100.0000 | 391.9 |
| 20220113_7_CS3.d | Cal | 1.535 | 179 | 62.4520 | 250.0000 | 25.0 |
| 20220113_8_CS2.d | Cal | 1.535 | 186 | 152.8644 | 500.0000 | 30.6 |
| 20220113_9_CS1.d | Cal | 1.562 | 186 | 1189.2855 | 1000.0000 | 118.9 |
| 20220113_10_QC-L-1.d | Sample | 1.562 | 300 | 794.3105 | | |
| 20220113_11_QC-L-2.d | Sample | 1.548 | 188 | 1229.6145 | | |

# Quantitative Analysis Results Summary Report



**NDMA-IS-qual**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220113_12_QC-M-1.d | Sample | 1.562 | 362 | 0.0000 | | |
| 20220113_13_QC-M-2.d | Sample | 1.562 | 303 | 1263.4262 | | |
| 20220113_14_QC-H-1.d | Sample | 1.535 | 190 | 1925.0474 | | |
| 20220113_15_QC-H-2.d | Sample | 1.562 | 220 | 1880.0791 | | |
| 20220113_16_U28T_no-spike-1.d | Sample | 1.508 | 190 | 1273.5628 | | |
| 20220113_17_U28T_no-spike-2.d | Sample | 1.508 | 185 | 601.9262 | | |
| 20220113_18_U28T-spike-1.d | Sample | 1.494 | 167 | 570.7213 | | |
| 20220113_19_U28T-spike-2.d | Sample | 1.521 | 101 | 1148.1530 | | |
| 20220113_20_SA5V_no-spike-1.d | Sample | 1.494 | 154 | 0.0000 | | |
| 20220113_21_SA5V_no-spike-2.d | Sample | 1.494 | 190 | 2181.6086 | | |
| 20220113_22_SA5V_spike-1.d | Sample | 1.426 | 10 | 60758.0182 | | |
| 20220113_22_SA5V_spike-2.d | Sample | 1.508 | 194 | 2320.9876 | | |

**NDMA-qual**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220113_1_blank-MeOH-1.d | Sample | 1.732 | 40 | 18004.0375 | | |
| 20220113_2_CS8.d | Cal | 1.677 | 59 | 13.9718 | 5.0000 | 279.4 |
| 20220113_3_CS7.d | Cal | 1.596 | 50 | 13.1808 | 10.0000 | 131.8 |
| 20220113_4_CS6.d | Cal | 1.582 | 94 | 23.8778 | 25.0000 | 95.5 |
| 20220113_5_CS5.d | Cal | 1.555 | 194 | 48.5832 | 50.0000 | 97.2 |
| 20220113_6_CS4.d | Cal | 1.555 | 465 | 103.9743 | 100.0000 | 104.0 |
| 20220113_7_CS3.d | Cal | 1.555 | 1014 | 248.3132 | 250.0000 | 99.3 |
| 20220113_8_CS2.d | Cal | 1.555 | 2035 | 476.1048 | 500.0000 | 95.2 |
| 20220113_9_CS1.d | Cal | 1.569 | 4104 | 1011.9941 | 1000.0000 | 101.2 |
| 20220113_10_QC-L-1.d | Sample | 1.582 | 116 | 21.7349 | | |
| 20220113_11_QC-L-2.d | Sample | 1.582 | 50 | 16.7112 | | |
| 20220113_12_QC-M-1.d | Sample | 1.569 | 1213 | 146.9624 | | |
| 20220113_13_QC-M-2.d | Sample | 1.582 | 969 | 151.0509 | | |
| 20220113_14_QC-H-1.d | Sample | 1.555 | 2917 | 733.0803 | | |
| 20220113_15_QC-H-2.d | Sample | 1.569 | 3434 | 743.3445 | | |
| 20220113_16_U28T_no-spike-1.d | Sample | 1.501 | 43 | 14.8036 | | |
| 20220113_17_U28T_no-spike-2.d | Sample | 1.637 | 17 | 8.4175 | | |
| 20220113_18_U28T-spike-1.d | Sample | 1.555 | 41 | 15.3467 | | |
| 20220113_19_U28T-spike-2.d | Sample | 1.555 | 49 | 26.6687 | | |
| 20220113_20_SA5V_no-spike-1.d | Sample | 1.501 | 63 | 21.6920 | | |
| 20220113_21_SA5V_no-spike-2.d | Sample | 1.528 | 42 | 15.1110 | | |
| 20220113_22_SA5V_spike-1.d | Sample | 1.419 | 32 | 609.7044 | | |
| 20220113_22_SA5V_spike-2.d | Sample | 1.637 | 92 | 27.3343 | | |

**NDMA-quant**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220113_1_blank-MeOH-1.d | Sample | 1.718 | 92 | 3762.1971 | | |
| 20220113_2_CS8.d | Cal | 1.664 | 390 | 5.9915 | 5.0000 | 119.8 |
| 20220113_3_CS7.d | Cal | 1.596 | 565 | 9.1963 | 10.0000 | 92.0 |
| 20220113_4_CS6.d | Cal | 1.569 | 1257 | 23.8439 | 25.0000 | 95.4 |
| 20220113_5_CS5.d | Cal | 1.542 | 2306 | 48.0268 | 50.0000 | 96.1 |
| 20220113_6_CS4.d | Cal | 1.555 | 5130 | 100.3851 | 100.0000 | 100.4 |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**NDMA-quant**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220113_7_CS3.d | Cal | 1.555 | 11022 | 241.9461 | 250.0000 | 96.8 |
| 20220113_8_CS2.d | Cal | 1.555 | 22975 | 485.5347 | 500.0000 | 97.1 |
| 20220113_9_CS1.d | Cal | 1.569 | 45802 | 1025.0757 | 1000.0000 | 102.5 |
| 20220113_10_QC-L-1.d | Sample | 1.569 | 929 | 12.8781 | | |
| 20220113_11_QC-L-2.d | Sample | 1.555 | 574 | 13.0325 | | |
| 20220113_12_QC-M-1.d | Sample | 1.569 | 14004 | 150.2419 | | |
| 20220113_13_QC-M-2.d | Sample | 1.569 | 11072 | 152.8830 | | |
| 20220113_14_QC-H-1.d | Sample | 1.555 | 33154 | 754.9516 | | |
| 20220113_15_QC-H-2.d | Sample | 1.569 | 39055 | 766.1444 | | |
| 20220113_16_U28T_no-spike-1.d | Sample | 1.514 | 267 | 6.1409 | | |
| 20220113_17_U28T_no-spike-2.d | Sample | 1.514 | 243 | 5.5545 | | |
| 20220113_18_U28T-spike-1.d | Sample | 1.514 | 435 | 10.7606 | | |
| 20220113_19_U28T-spike-2.d | Sample | 1.542 | 251 | 10.5685 | | |
| 20220113_20_SA5V_no-spike-1.d | Sample | 1.501 | 42 | 1.3143 | | |
| 20220113_21_SA5V_no-spike-2.d | Sample | 1.514 | 128 | 3.2298 | | |
| 20220113_22_SA5V_spike-1.d | Sample | | | ND | | |
| 20220113_22_SA5V_spike-2.d | Sample | 1.501 | 326 | 7.6553 | | |

# Quant Calibration Report

Agilent | Trusted Answers

**NDMA-IS-qual** **Relative Standard Error**




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220113-inj\20220113_2_CS8.d | Calibration | 8 | x | 5.0000 | 273 | 0.8355 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_3_CS7.d | Calibration | 7 | x | 10.0000 | 242 | 0.3983 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_4_CS6.d | Calibration | 6 | x | 25.0000 | 205 | 0.1606 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_5_CS5.d | Calibration | 5 | x | 50.0000 | 191 | 0.0824 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_6_CS4.d | Calibration | 4 | x | 100.0000 | 204 | 0.0415 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_7_CS3.d | Calibration | 3 | x | 250.0000 | 179 | 0.0163 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_8_CS2.d | Calibration | 2 | x | 500.0000 | 186 | 0.0082 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_9_CS1.d | Calibration | 1 | x | 1000.0000 | 186 | 0.0043 | |

**NDMA-qual** **Relative Standard Error**




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220113-inj\20220113_2_CS8.d | Calibration | 8 | x | 5.0000 | 59 | 0.1806 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_3_CS7.d | Calibration | 7 | x | 10.0000 | 50 | 0.0828 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_4_CS6.d | Calibration | 6 | x | 25.0000 | 94 | 0.0737 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_5_CS5.d | Calibration | 5 | x | 50.0000 | 194 | 0.0838 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_6_CS4.d | Calibration | 4 | x | 100.0000 | 465 | 0.0945 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_7_CS3.d | Calibration | 3 | x | 250.0000 | 1014 | 0.0926 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_8_CS2.d | Calibration | 2 | x | 500.0000 | 2035 | 0.0896 | |

# Quant Calibration Report

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220113-inj\20220113_9_CS1.d | Calibration | 1 | x | 1000.0000 | 4104 | 0.0957 | |

**NDMA-quant** **Relative Standard Error**




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220113-inj\20220113_2_CS8.d | Calibration | 8 | x | 5.0000 | 390 | 1.1929 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_3_CS7.d | Calibration | 7 | x | 10.0000 | 565 | 0.9303 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_4_CS6.d | Calibration | 6 | x | 25.0000 | 1257 | 0.9825 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_5_CS5.d | Calibration | 5 | x | 50.0000 | 2306 | 0.9951 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_6_CS4.d | Calibration | 4 | x | 100.0000 | 5130 | 1.0430 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_7_CS3.d | Calibration | 3 | x | 250.0000 | 11022 | 1.0070 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_8_CS2.d | Calibration | 2 | x | 500.0000 | 22975 | 1.0110 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_9_CS1.d | Calibration | 1 | x | 1000.0000 | 45802 | 1.0676 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:04:30 PM | **Data File** | 20220113_1_blank-MeOH-1.d |
| **Type** | Sample | **Name** | _blank-MeOH-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.440 | 0 | 25654.9201 | ng/ml | |
| NDMA-qual | 1.732 | 40 | 18004.0375 | ng/ml | |
| NDMA-quant | 1.718 | 92 | 3762.1971 | ng/ml | |

**NDMA-IS-qual**










 Generated at 3:42 PM on 5/12/2022

NF-EMERY-07867

# Quant Sample Report

## NDMA-qual










## NDMA-quant









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:09:48 PM | **Data File** | 20220113_2_CS8.d |
| **Type** | Cal | **Name** | _CS8 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.671 | 273 | 492.9116 | ng/ml | |
| NDMA-qual | 1.677 | 59 | 13.9718 | ng/ml | |
| NDMA-quant | 1.664 | 390 | 5.9915 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

Agilent Trusted Answers

**NDMA-qual**




**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:15:03 PM | **Data File** | 20220113_3_CS7.d |
| **Type** | Cal | **Name** | _CS7 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.589 | 242 | 0.0000 | ng/ml | |
| NDMA-qual | 1.596 | 50 | 13.1808 | ng/ml | |
| NDMA-quant | 1.596 | 565 | 9.1963 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:20:18 PM | **Data File** | 20220113_4_CS6.d |
| **Type** | Cal | **Name** | _CS6 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07875

# Quant Sample Report










| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.548 | 205 | 0.0000 ng/ml | |
| NDMA-qual | 1.582 | 94 | 23.8778 ng/ml | |
| NDMA-quant | 1.569 | 1257 | 23.8439 ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

## NDMA-qual










## NDMA-quant









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:25:34 PM | **Data File** | 20220113_5_CS5.d |
| **Type** | Cal | **Name** | _CS5 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.535 | 191 | 242.3279 | ng/ml | |
| NDMA-qual | 1.555 | 194 | 48.5832 | ng/ml | |
| NDMA-quant | 1.542 | 2306 | 48.0268 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

Agilent Trusted Answers

**NDMA-qual**




**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:30:51 PM | **Data File** | 20220113_6_CS4.d |
| **Type** | Cal | **Name** | _CS4 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07881

# Quant Sample Report










| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.548 | 204 | 391.8531 ng/ml | |
| NDMA-qual | 1.555 | 465 | 103.9743 ng/ml | |
| NDMA-quant | 1.555 | 5130 | 100.3851 ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

## NDMA-qual










## NDMA-quant









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:36:08 PM | **Data File** | 20220113_7_CS3.d |
| **Type** | Cal | **Name** | _CS3 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.535 | 179 | 62.4520 | ng/ml | |
| NDMA-qual | 1.555 | 1014 | 248.3132 | ng/ml | |
| NDMA-quant | 1.555 | 11022 | 241.9461 | ng/ml | |

**NDMA-IS-qual**





Generated at 3:42 PM on 5/12/2022

NF-EMERY-07885

# Quant Sample Report

## NDMA-qual










## NDMA-quant









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:41:23 PM | **Data File** | 20220113_8_CS2.d |
| **Type** | Cal | **Name** | _CS2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07887

# Quant Sample Report










| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.535 | 186 | 152.8644 ng/ml | |
| NDMA-qual | 1.555 | 2035 | 476.1048 ng/ml | |
| NDMA-quant | 1.555 | 22975 | 485.5347 ng/ml | |

**NDMA-IS-qual**



# Quant Sample Report

**NDMA-qual**




**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:46:38 PM | **Data File** | 20220113_9_CS1.d |
| **Type** | Cal | **Name** | _CS1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.562 | 186 | 1189.2855 | ng/ml | |
| NDMA-qual | 1.569 | 4104 | 1011.9941 | ng/ml | |
| NDMA-quant | 1.569 | 45802 | 1025.0757 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:51:53 PM | **Data File** | 20220113_10_QC-L-1.d |
| **Type** | Sample | **Name** | _QC-L-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**











NF-EMERY-07893

# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.562 | 300 | 794.3105 | ng/ml | |
| NDMA-qual | 1.582 | 116 | 21.7349 | ng/ml | |
| NDMA-quant | 1.569 | 929 | 12.8781 | ng/ml | |

**NDMA-IS-qual**



# Quant Sample Report

## NDMA-qual




## NDMA-quant



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:57:08 PM | **Data File** | 20220113_11_QC-L-2.d |
| **Type** | Sample | **Name** | _QC-L-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07896

# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.548 | 188 | 1229.6145 | ng/ml | |
| NDMA-qual | 1.582 | 50 | 16.7112 | ng/ml | |
| NDMA-quant | 1.555 | 574 | 13.0325 | ng/ml | |

**NDMA-IS-qual**











Generated at 3:42 PM on 5/12/2022
NF-EMERY-07897

# Quant Sample Report

## NDMA-qual










## NDMA-quant









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:02:24 PM | **Data File** | 20220113_12_QC-M-1.d |
| **Type** | Sample | **Name** | _QC-M-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**











NF-EMERY-07899

# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.562 | 362 | 0.0000 | ng/ml | |
| NDMA-qual | 1.569 | 1213 | 146.9624 | ng/ml | |
| NDMA-quant | 1.569 | 14004 | 150.2419 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

## NDMA-qual










## NDMA-quant









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:07:40 PM | **Data File** | 20220113_13_QC-M-2.d |
| **Type** | Sample | **Name** | _QC-M-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.562 | 303 | 1263.4262 | ng/ml | |
| NDMA-qual | 1.582 | 969 | 151.0509 | ng/ml | |
| NDMA-quant | 1.569 | 11072 | 152.8830 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

Agilent | Trusted Answers

## NDMA-qual










## NDMA-quant









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:12:56 PM | **Data File** | 20220113_14_QC-H-1.d |
| **Type** | Sample | **Name** | _QC-H-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.535 | 190 | 1925.0474 ng/ml | |
| NDMA-qual | 1.555 | 2917 | 733.0803 ng/ml | |
| NDMA-quant | 1.555 | 33154 | 754.9516 ng/ml | |

**NDMA-IS-qual**











Generated at 3:42 PM on 5/12/2022
NF-EMERY-07906

# Quant Sample Report

Agilent Trusted Answers

**NDMA-qual**










**NDMA-quant**












NF-EMERY-07907

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:18:12 PM | **Data File** | 20220113_15_QC-H-2.d |
| **Type** | Sample | **Name** | _QC-H-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.562 | 220 | 1880.0791 | ng/ml | |
| NDMA-qual | 1.569 | 3434 | 743.3445 | ng/ml | |
| NDMA-quant | 1.569 | 39055 | 766.1444 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

## NDMA-qual










## NDMA-quant









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:23:28 PM | **Data File** | 20220113_16_U28T_no-spike-1.d |
| **Type** | Sample | **Name** | _U28T_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07911

# Quant Sample Report










| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 190 | 1273.5628 ng/ml | |
| NDMA-qual | 1.501 | 43 | 14.8036 ng/ml | |
| NDMA-quant | 1.514 | 267 | 6.1409 ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:28:45 PM | **Data File** | 20220113_17_U28T_no-spike-2.d |
| **Type** | Sample | **Name** | _U28T_no-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 185 | 601.9262 | ng/ml | |
| NDMA-qual | 1.637 | 17 | 8.4175 | ng/ml | |
| NDMA-quant | 1.514 | 243 | 5.5545 | ng/ml | |

**NDMA-IS-qual**



# Quant Sample Report

## NDMA-qual










## NDMA-quant









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:34:00 PM | **Data File** | 20220113_18_U28T-spike-1.d |
| **Type** | Sample | **Name** | _U28T-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.494 | 167 | 570.7213 | ng/ml | |
| NDMA-qual | 1.555 | 41 | 15.3467 | ng/ml | |
| NDMA-quant | 1.514 | 435 | 10.7606 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report



## NDMA-qual










## NDMA-quant









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:39:15 PM | **Data File** | 20220113_19_U28T-spike-2.d |
| **Type** | Sample | **Name** | _U28T-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07920

# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.521 | 101 | 1148.1530 | ng/ml | |
| NDMA-qual | 1.555 | 49 | 26.6687 | ng/ml | |
| NDMA-quant | 1.542 | 251 | 10.5685 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**










**NDMA-quant**












Generated at 3:42 PM on 5/12/2022

NF-EMERY-07922

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:44:30 PM | **Data File** | 20220113_20_SA5V_no-spike-1.d |
| **Type** | Sample | **Name** | _SA5V_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07923

# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.494 | 154 | 0.0000 | ng/ml | |
| NDMA-qual | 1.501 | 63 | 21.6920 | ng/ml | |
| NDMA-quant | 1.501 | 42 | 1.3143 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**




**NDMA-quant**






Generated at 3:42 PM on 5/12/2022

NF-EMERY-07925

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:49:45 PM | **Data File** | 20220113_21_SA5V_no-spike-2.d |
| **Type** | Sample | **Name** | _SA5V_no-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.494 | 190 | 2181.6086 | ng/ml | |
| NDMA-qual | 1.528 | 42 | 15.1110 | ng/ml | |
| NDMA-quant | 1.514 | 128 | 3.2298 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**










**NDMA-quant**














NF-EMERY-07928

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:55:00 PM | **Data File** | 20220113_22_SA5V_spike-1.d |
| **Type** | Sample | **Name** | _SA5V_spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07929

# Quant Sample Report










| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.426 | 10 | 60758.0182 ng/ml | |
| NDMA-qual | 1.419 | 32 | 609.7044 ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 10:00:15 PM | **Data File** | 20220113_22_SA5V_spike-2.d |
| **Type** | Sample | **Name** | _SA5V_spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 194 | 2320.9876 | ng/ml | |
| NDMA-qual | 1.637 | 92 | 27.3343 | ng/ml | |
| NDMA-quant | 1.501 | 326 | 7.6553 | ng/ml | |

**NDMA-IS-qual**




 Generated at 3:42 PM on 5/12/2022

NF-EMERY-07933

# Quant Sample Report

## NDMA-qual










## NDMA-quant









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:04:30 PM | **Data File** | 20220113_1_blank-MeOH-1.d |
| **Type** | Sample | **Name** | _blank-MeOH-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.440 | 0 | 1 | 0.1976 | 25654.9201 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.732 | 40 | 1 | 34.1802 | 18004.0375 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.718 | 92 | 1 | 78.3770 | 3762.1971 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:09:48 PM | **Data File** | 20220113_2_CS8.d |
| **Type** | Cal | **Name** | _CS8 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07938

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.671 | 273 | 3269 | 0.0836 | 492.9116 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.677 | 59 | 3269 | 0.0181 | 13.9718 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.664 | 390 | 3269 | 0.1193 | 5.9915 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:15:03 PM | **Data File** | 20220113_3_CS7.d |
| **Type** | Cal | **Name** | _CS7 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07941

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.589 | 242 | 3039 | 0.0797 | 0.0000 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.596 | 50 | 3039 | 0.0166 | 13.1808 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.596 | 565 | 3039 | 0.1861 | 9.1963 | ng/ml | |

**NDMA-IS-qual**





NF-EMERY-07942

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant






NF-EMERY-07943

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:20:18 PM | **Data File** | 20220113_4_CS6.d |
| **Type** | Cal | **Name** | _CS6 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07944

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.548 | 205 | 2559 | 0.0803 | 0.0000 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.582 | 94 | 2559 | 0.0369 | 23.8778 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.569 | 1257 | 2559 | 0.4912 | 23.8439 | ng/ml | |

**NDMA-IS-qual**











NF-EMERY-07945

# Quantitative Analysis Sample Based Report

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant






NF-EMERY-07946

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:25:34 PM | **Data File** | 20220113_5_CS5.d |
| **Type** | Cal | **Name** | _CS5 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.535 | 191 | 2317 | 0.0824 | 242.3279 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.555 | 194 | 2317 | 0.0838 | 48.5832 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.542 | 2306 | 2317 | 0.9951 | 48.0268 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:30:51 PM | **Data File** | 20220113_6_CS4.d |
| **Type** | Cal | **Name** | _CS4 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07950

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.548 | 204 | 2459 | 0.0831 | 391.8531 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.555 | 465 | 2459 | 0.1890 | 103.9743 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.555 | 5130 | 2459 | 2.0859 | 100.3851 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**






NF-EMERY-07952

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:36:08 PM | **Data File** | 20220113_7_CS3.d |
| **Type** | Cal | **Name** | _CS3 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.535 | 179 | 2189 | 0.0816 | 62.4520 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.555 | 1014 | 2189 | 0.4631 | 248.3132 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.555 | 11022 | 2189 | 5.0352 | 241.9461 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:41:23 PM | **Data File** | 20220113_8_CS2.d |
| **Type** | Cal | **Name** | _CS2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**






NF-EMERY-07956

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.535 | 186 | 2272 | 0.0820 | 152.8644 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.555 | 2035 | 2272 | 0.8956 | 476.1048 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.555 | 22975 | 2272 | 10.1102 | 485.5347 | ng/ml | |

**NDMA-IS-qual**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

**NDMA-qual**










**NDMA-quant**










**NDMA-IS-quant**












NF-EMERY-07958

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:46:38 PM | **Data File** | 20220113_9_CS1.d |
| **Type** | Cal | **Name** | _CS1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07959

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.562 | 186 | 2145 | 0.0867 | 1189.2855 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.569 | 4104 | 2145 | 1.9132 | 1011.9941 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.569 | 45802 | 2145 | 21.3511 | 1025.0757 | ng/ml | |

## NDMA-IS-qual












NF-EMERY-07960

# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:51:53 PM | **Data File** | 20220113_10_QC-L-1.d |
| **Type** | Sample | **Name** | _QC-L-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.562 | 300 | 3535 | 0.0849 | 794.3105 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.582 | 116 | 3535 | 0.0328 | 21.7349 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.569 | 929 | 3535 | 0.2628 | 12.8781 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:57:08 PM | **Data File** | 20220113_11_QC-L-2.d |
| **Type** | Sample | **Name** | _QC-L-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07965

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.548 | 188 | 2159 | 0.0869 | 1229.6145 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.582 | 50 | 2159 | 0.0233 | 16.7112 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.555 | 574 | 2159 | 0.2660 | 13.0325 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**






NF-EMERY-07967

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:02:24 PM | **Data File** | 20220113_12_QC-M-1.d |
| **Type** | Sample | **Name** | _QC-M-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07968

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.562 | 362 | 4482 | 0.0807 | 0.0000 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.569 | 1213 | 4482 | 0.2706 | 146.9624 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.569 | 14004 | 4482 | 3.1246 | 150.2419 | ng/ml | |

**NDMA-IS-qual**






NF-EMERY-07969

# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:07:40 PM | **Data File** | 20220113_13_QC-M-2.d |
| **Type** | Sample | **Name** | _QC-M-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07971

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.562 | 303 | 3482 | 0.0870 | 1263.4262 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.582 | 969 | 3482 | 0.2784 | 151.0509 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.569 | 11072 | 3482 | 3.1797 | 152.8830 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:12:56 PM | **Data File** | 20220113_14_QC-H-1.d |
| **Type** | Sample | **Name** | _QC-H-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07974

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.535 | 190 | 2109 | 0.0900 | 1925.0474 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.555 | 2917 | 2109 | 1.3836 | 733.0803 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.555 | 33154 | 2109 | 15.7233 | 754.9516 | ng/ml | |

**NDMA-IS-qual**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:18:12 PM | **Data File** | 20220113_15_QC-H-2.d |
| **Type** | Sample | **Name** | _QC-H-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07977

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.562 | 220 | 2448 | 0.0898 | 1880.0791 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.569 | 3434 | 2448 | 1.4031 | 743.3445 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.569 | 39055 | 2448 | 15.9565 | 766.1444 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:23:28 PM | **Data File** | 20220113_16_U28T_no-spike-1.d |
| **Type** | Sample | **Name** | _U28T_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 190 | 2179 | 0.0871 | 1273.5628 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.501 | 43 | 2179 | 0.0196 | 14.8036 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 267 | 2179 | 0.1224 | 6.1409 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:28:45 PM | **Data File** | 20220113_17_U28T_no-spike-2.d |
| **Type** | Sample | **Name** | _U28T_no-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 185 | 2206 | 0.0840 | 601.9262 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.637 | 17 | 2206 | 0.0075 | 8.4175 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 243 | 2206 | 0.1102 | 5.5545 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:34:00 PM | **Data File** | 20220113_18_U28T-spike-1.d |
| **Type** | Sample | **Name** | _U28T-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07986

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 167 | 1991 | 0.0839 | 570.7213 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.555 | 41 | 1991 | 0.0207 | 15.3467 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 435 | 1991 | 0.2187 | 10.7606 | ng/ml | |

**NDMA-IS-qual**



# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:39:15 PM | **Data File** | 20220113_19_U28T-spike-2.d |
| **Type** | Sample | **Name** | _U28T-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.521 | 101 | 1167 | 0.0865 | 1148.1530 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.555 | 49 | 1167 | 0.0422 | 26.6687 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.542 | 251 | 1167 | 0.2146 | 10.5685 | ng/ml | |

**NDMA-IS-qual**












NF-EMERY-07990

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:44:30 PM | **Data File** | 20220113_20_SA5V_no-spike-1.d |
| **Type** | Sample | **Name** | _SA5V_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07992

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 154 | 1935 | 0.0797 | 0.0000 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.501 | 63 | 1935 | 0.0327 | 21.6920 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.501 | 42 | 1935 | 0.0218 | 1.3143 | ng/ml | |

**NDMA-IS-qual**



# Quantitative Analysis Sample Based Report

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:49:45 PM | **Data File** | 20220113_21_SA5V_no-spike-2.d |
| **Type** | Sample | **Name** | _SA5V_no-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-07995

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 190 | 2078 | 0.0912 | 2181.6086 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.528 | 42 | 2078 | 0.0202 | 15.1110 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 128 | 2078 | 0.0618 | 3.2298 | ng/ml | |

**NDMA-IS-qual**












NF-EMERY-07996

# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**






NF-EMERY-07997

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:55:00 PM | **Data File** | 20220113_22_SA5V_spike-1.d |
| **Type** | Sample | **Name** | _SA5V_spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.426 | 10 | 28 | 0.3568 | 60758.0182 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.419 | 32 | 28 | 1.1493 | 609.7044 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | | | 28 | | ND | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 10:00:15 PM | **Data File** | 20220113_22_SA5V_spike-2.d |
| **Type** | Sample | **Name** | _SA5V_spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 194 | 2115 | 0.0918 | 2320.9876 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.637 | 92 | 2115 | 0.0434 | 27.3343 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.501 | 326 | 2115 | 0.1540 | 7.6553 | ng/ml | |

**NDMA-IS-qual**






NF-EMERY-08002

# Quantitative Analysis Sample Based Report

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant



# Quantitative Analysis Results Summary Report

Agilent | Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 20220119_1_blank-MeOH-1.d | _blank-MeOH-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_2_CS8.d | _CS8 | Cal | | -1 | 8 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_3_CS7.d | _CS7 | Cal | | -1 | 7 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_4_CS6.d | _CS6 | Cal | | -1 | 6 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_5_CS5.d | _CS5 | Cal | | -1 | 5 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_6_CS4.d | _CS4 | Cal | | -1 | 4 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_7_CS3.d | _CS3 | Cal | | -1 | 3 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_8_CS2.d | _CS2 | Cal | | -1 | 2 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_9_CS1.d | _CS1 | Cal | | -1 | 1 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_10_QC-L-1.d | _QC-L-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_11_QC-L-2.d | _QC-L-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_12_QC-M-1.d | _QC-M-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_13_QC-M-2.d | _QC-M-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_14_QC-H-1.d | _QC-H-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_15_QC-H-2.d | _QC-H-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_16_842_no-spike-1.d | _842_no-spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_17_842_no-spike-2.d | _842_no-spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_18_842-spike-1.d | _842-spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_19_842-spike-2.d | _842-spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_20_385_no-spike-1.d | _385_no-spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_21_385_no-spike-2.d | _385_no-spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_22_385_spike-1.d | _385_spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_23_385_spike-2.d | _385_spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_24_749_no-spike-1.d | _749_no-spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_25_749_no-spike-2.d | _749_no-spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_26_749_spike-1.d | _749_spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_27_749_spike-2.d | _749_spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |

**NDMA-IS-qual**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220119_1_blank-MeOH-1.d | Sample | 1.399 | 2 | ND | | |
| 20220119_2_CS8.d | Cal | 1.508 | 263 | ND | 50.0000 | |
| 20220119_3_CS7.d | Cal | 1.508 | 267 | ND | 50.0000 | |

**NDMA-IS-qual**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220119_4_CS6.d | Cal | 1.494 | 297 | ND | 50.0000 | |
| 20220119_5_CS5.d | Cal | 1.467 | 235 | ND | 50.0000 | |
| 20220119_6_CS4.d | Cal | 1.508 | 268 | ND | 50.0000 | |
| 20220119_7_CS3.d | Cal | 1.494 | 268 | ND | 50.0000 | |
| 20220119_8_CS2.d | Cal | 1.508 | 255 | ND | 50.0000 | |
| 20220119_9_CS1.d | Cal | 1.508 | 239 | ND | 50.0000 | |
| 20220119_10_QC-L-1.d | Sample | 1.508 | 119 | ND | | |
| 20220119_11_QC-L-2.d | Sample | 1.494 | 255 | ND | | |
| 20220119_12_QC-M-1.d | Sample | 1.508 | 281 | ND | | |
| 20220119_13_QC-M-2.d | Sample | 1.508 | 241 | ND | | |
| 20220119_14_QC-H-1.d | Sample | 1.494 | 242 | ND | | |
| 20220119_15_QC-H-2.d | Sample | 1.494 | 264 | ND | | |
| 20220119_16_842_no-spike-1.d | Sample | 1.508 | 240 | ND | | |
| 20220119_17_842_no-spike-2.d | Sample | 1.508 | 219 | ND | | |
| 20220119_18_842-spike-1.d | Sample | 1.494 | 181 | ND | | |
| 20220119_19_842-spike-2.d | Sample | 1.508 | 178 | ND | | |
| 20220119_20_385_no-spike-1.d | Sample | 1.508 | 214 | ND | | |
| 20220119_21_385_no-spike-2.d | Sample | 1.494 | 179 | ND | | |
| 20220119_22_385_spike-1.d | Sample | 1.494 | 184 | ND | | |
| 20220119_23_385_spike-2.d | Sample | 1.508 | 195 | ND | | |
| 20220119_24_749_no-spike-1.d | Sample | 1.494 | 173 | ND | | |
| 20220119_25_749_no-spike-2.d | Sample | 1.494 | 178 | ND | | |
| 20220119_26_749_spike-1.d | Sample | 1.508 | 149 | ND | | |
| 20220119_27_749_spike-2.d | Sample | 1.508 | 72 | ND | | |

**NDMA-qual**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220119_1_blank-MeOH-1.d | Sample | 1.406 | 10 | 2038.6592 | | |
| 20220119_2_CS8.d | Cal | 1.542 | 42 | 8.0483 | 5.0000 | 161.0 |
| 20220119_3_CS7.d | Cal | 1.514 | 91 | 15.1226 | 10.0000 | 151.2 |
| 20220119_4_CS6.d | Cal | 1.514 | 190 | 28.2992 | 25.0000 | 113.2 |
| 20220119_5_CS5.d | Cal | 1.501 | 316 | 52.6463 | 50.0000 | 105.3 |
| 20220119_6_CS4.d | Cal | 1.514 | 683 | 103.0702 | 100.0000 | 103.1 |
| 20220119_7_CS3.d | Cal | 1.514 | 1623 | 238.7347 | 250.0000 | 95.5 |
| 20220119_8_CS2.d | Cal | 1.514 | 3482 | 483.7013 | 500.0000 | 96.7 |
| 20220119_9_CS1.d | Cal | 1.514 | 6524 | 1010.3774 | 1000.0000 | 101.0 |
| 20220119_10_QC-L-1.d | Sample | 1.514 | 38 | 14.7039 | | |
| 20220119_11_QC-L-2.d | Sample | 1.514 | 101 | 17.3322 | | |
| 20220119_12_QC-M-1.d | Sample | 1.514 | 1134 | 151.8542 | | |
| 20220119_13_QC-M-2.d | Sample | 1.514 | 971 | 146.6272 | | |
| 20220119_14_QC-H-1.d | Sample | 1.514 | 4667 | 712.7058 | | |
| 20220119_15_QC-H-2.d | Sample | 1.514 | 5209 | 759.6933 | | |
| 20220119_16_842_no-spike-1.d | Sample | 1.528 | 118 | 20.4312 | | |
| 20220119_17_842_no-spike-2.d | Sample | 1.514 | 129 | 26.0591 | | |
| 20220119_18_842-spike-1.d | Sample | 1.514 | 276 | 62.2664 | | |
| 20220119_19_842-spike-2.d | Sample | 1.514 | 165 | 39.3096 | | |
| 20220119_20_385_no-spike-1.d | Sample | 1.514 | 220 | 44.5436 | | |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**NDMA-qual**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220119_21_385_no-spike-2.d | Sample | 1.528 | 118 | 27.8978 | | |
| 20220119_22_385_spike-1.d | Sample | 1.501 | 278 | 62.9115 | | |
| 20220119_23_385_spike-2.d | Sample | 1.514 | 280 | 59.6026 | | |
| 20220119_24_749_no-spike-1.d | Sample | 1.528 | 103 | 26.2213 | | |
| 20220119_25_749_no-spike-2.d | Sample | 1.514 | 119 | 28.5894 | | |
| 20220119_26_749_spike-1.d | Sample | 1.514 | 258 | 68.4751 | | |
| 20220119_27_749_spike-2.d | Sample | 1.514 | 126 | 67.4228 | | |

**NDMA-quant**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220119_1_blank-MeOH-1.d | Sample | 1.243 | 233 | 4476.8979 | | |
| 20220119_2_CS8.d | Cal | 1.528 | 385 | 5.0981 | 5.0000 | 102.0 |
| 20220119_3_CS7.d | Cal | 1.514 | 758 | 9.9810 | 10.0000 | 99.8 |
| 20220119_4_CS6.d | Cal | 1.514 | 1988 | 24.9498 | 25.0000 | 99.8 |
| 20220119_5_CS5.d | Cal | 1.501 | 3387 | 49.3029 | 50.0000 | 98.6 |
| 20220119_6_CS4.d | Cal | 1.514 | 7575 | 101.7031 | 100.0000 | 101.7 |
| 20220119_7_CS3.d | Cal | 1.514 | 18693 | 247.4126 | 250.0000 | 99.0 |
| 20220119_8_CS2.d | Cal | 1.514 | 39029 | 490.0028 | 500.0000 | 98.0 |
| 20220119_9_CS1.d | Cal | 1.514 | 72111 | 1011.5498 | 1000.0000 | 101.2 |
| 20220119_10_QC-L-1.d | Sample | 1.514 | 419 | 12.6450 | | |
| 20220119_11_QC-L-2.d | Sample | 1.501 | 872 | 12.1333 | | |
| 20220119_12_QC-M-1.d | Sample | 1.514 | 12323 | 147.7523 | | |
| 20220119_13_QC-M-2.d | Sample | 1.514 | 10596 | 143.2392 | | |
| 20220119_14_QC-H-1.d | Sample | 1.514 | 52323 | 723.2283 | | |
| 20220119_15_QC-H-2.d | Sample | 1.514 | 57402 | 757.8375 | | |
| 20220119_16_842_no-spike-1.d | Sample | 1.514 | 919 | 13.1478 | | |
| 20220119_17_842_no-spike-2.d | Sample | 1.514 | 803 | 13.7352 | | |
| 20220119_18_842-spike-1.d | Sample | 1.514 | 2055 | 40.7949 | | |
| 20220119_19_842-spike-2.d | Sample | 1.514 | 2162 | 44.2103 | | |
| 20220119_20_385_no-spike-1.d | Sample | 1.514 | 1010 | 17.9513 | | |
| 20220119_21_385_no-spike-2.d | Sample | 1.514 | 1024 | 20.4797 | | |
| 20220119_22_385_spike-1.d | Sample | 1.514 | 2531 | 50.4078 | | |
| 20220119_23_385_spike-2.d | Sample | 1.514 | 2716 | 50.6905 | | |
| 20220119_24_749_no-spike-1.d | Sample | 1.514 | 488 | 10.5878 | | |
| 20220119_25_749_no-spike-2.d | Sample | 1.514 | 445 | 9.2761 | | |
| 20220119_26_749_spike-1.d | Sample | 1.514 | 1817 | 42.6047 | | |
| 20220119_27_749_spike-2.d | Sample | 1.514 | 949 | 44.9766 | | |

# Quant Calibration Report

**NDMA-IS-qual** **Relative Standard Error**




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220119-eff\20220119_9_CS1.d | Calibration | 1 | x | 50.0000 | 239 | 0.0871 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_8_CS2.d | Calibration | 2 | x | 50.0000 | 255 | 0.0833 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_7_CS3.d | Calibration | 3 | x | 50.0000 | 268 | 0.0922 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_6_CS4.d | Calibration | 4 | x | 50.0000 | 268 | 0.0933 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_5_CS5.d | Calibration | 5 | x | 50.0000 | 235 | 0.0881 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_4_CS6.d | Calibration | 6 | x | 50.0000 | 297 | 0.0954 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_3_CS7.d | Calibration | 7 | x | 50.0000 | 267 | 0.0881 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_2_CS8.d | Calibration | 8 | x | 50.0000 | 263 | 0.0839 | |

**NDMA-qual** **Relative Standard Error**




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220119-eff\20220119_2_CS8.d | Calibration | 8 | x | 5.0000 | 42 | 0.1340 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_3_CS7.d | Calibration | 7 | x | 10.0000 | 91 | 0.1505 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_4_CS6.d | Calibration | 6 | x | 25.0000 | 190 | 0.1224 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_5_CS5.d | Calibration | 5 | x | 50.0000 | 316 | 0.1187 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_6_CS4.d | Calibration | 4 | x | 100.0000 | 683 | 0.1189 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_7_CS3.d | Calibration | 3 | x | 250.0000 | 1623 | 0.1116 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_8_CS2.d | Calibration | 2 | x | 500.0000 | 3482 | 0.1136 | |

# Quant Calibration Report

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220119-eff\20220119_9_CS1.d | Calibration | 1 | x | 1000.0000 | 6524 | 0.1190 | |

**NDMA-quant** **Relative Standard Error**




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220119-eff\20220119_2_CS8.d | Calibration | 8 | x | 5.0000 | 385 | 1.2272 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_3_CS7.d | Calibration | 7 | x | 10.0000 | 758 | 1.2486 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_4_CS6.d | Calibration | 6 | x | 25.0000 | 1988 | 1.2781 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_5_CS5.d | Calibration | 5 | x | 50.0000 | 3387 | 1.2724 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_6_CS4.d | Calibration | 4 | x | 100.0000 | 7575 | 1.3176 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_7_CS3.d | Calibration | 3 | x | 250.0000 | 18693 | 1.2850 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_8_CS2.d | Calibration | 2 | x | 500.0000 | 39029 | 1.2734 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_9_CS1.d | Calibration | 1 | x | 1000.0000 | 72111 | 1.3149 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:03:59 PM | **Data File** | 20220119_1_blank-MeOH-1.d |
| **Type** | Sample | **Name** | _blank-MeOH-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08009

# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.399 | 2 | ND | ng/ml | |
| NDMA-qual | 1.406 | 10 | 2038.6592 | ng/ml | |
| NDMA-quant | 1.243 | 233 | 4476.8979 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

Agilent | Trusted Answers

**NDMA-qual**










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:09:14 PM | **Data File** | 20220119_2_CS8.d |
| **Type** | Cal | **Name** | _CS8 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 263 | ND | ng/ml | |
| NDMA-qual | 1.542 | 42 | 8.0483 | ng/ml | |
| NDMA-quant | 1.528 | 385 | 5.0981 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:14:30 PM | **Data File** | 20220119_3_CS7.d |
| **Type** | Cal | **Name** | _CS7 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 267 | ND | ng/ml | |
| NDMA-qual | 1.514 | 91 | 15.1226 | ng/ml | |
| NDMA-quant | 1.514 | 758 | 9.9810 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:19:45 PM | **Data File** | 20220119_4_CS6.d |
| **Type** | Cal | **Name** | _CS6 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.494 | 297 | ND | ng/ml | |
| NDMA-qual | 1.514 | 190 | 28.2992 | ng/ml | |
| NDMA-quant | 1.514 | 1988 | 24.9498 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

## NDMA-qual




## NDMA-quant



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:25:00 PM | **Data File** | 20220119_5_CS5.d |
| **Type** | Cal | **Name** | _CS5 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08021

# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.467 | 235 | ND | ng/ml | |
| NDMA-qual | 1.501 | 316 | 52.6463 | ng/ml | |
| NDMA-quant | 1.501 | 3387 | 49.3029 | ng/ml | |

**NDMA-IS-qual**



# Quant Sample Report

**NDMA-qual**










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:30:15 PM | **Data File** | 20220119_6_CS4.d |
| **Type** | Cal | **Name** | _CS4 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 268 | ND | ng/ml | |
| NDMA-qual | 1.514 | 683 | 103.0702 | ng/ml | |
| NDMA-quant | 1.514 | 7575 | 101.7031 | ng/ml | |

**NDMA-IS-qual**





Generated at 3:44 PM on 5/12/2022
NF-EMERY-08025

# Quant Sample Report

## NDMA-qual










## NDMA-quant












NF-EMERY-08026

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:35:30 PM | **Data File** | 20220119_7_CS3.d |
| **Type** | Cal | **Name** | _CS3 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.494 | 268 | ND | ng/ml | |
| NDMA-qual | 1.514 | 1623 | 238.7347 | ng/ml | |
| NDMA-quant | 1.514 | 18693 | 247.4126 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

Agilent | Trusted Answers

**NDMA-qual**




**NDMA-quant**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:40:46 PM | **Data File** | 20220119_8_CS2.d |
| **Type** | Cal | **Name** | _CS2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 255 | ND | ng/ml | |
| NDMA-qual | 1.514 | 3482 | 483.7013 | ng/ml | |
| NDMA-quant | 1.514 | 39029 | 490.0028 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

## NDMA-qual




## NDMA-quant



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:46:02 PM | **Data File** | 20220119_9_CS1.d |
| **Type** | Cal | **Name** | _CS1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 239 | ND | ng/ml | |
| NDMA-qual | 1.514 | 6524 | 1010.3774 | ng/ml | |
| NDMA-quant | 1.514 | 72111 | 1011.5498 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

## NDMA-qual










## NDMA-quant









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:51:16 PM | **Data File** | 20220119_10_QC-L-1.d |
| **Type** | Sample | **Name** | _QC-L-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 119 | ND | ng/ml | |
| NDMA-qual | 1.514 | 38 | 14.7039 | ng/ml | |
| NDMA-quant | 1.514 | 419 | 12.6450 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**










**NDMA-quant**












NF-EMERY-08038

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:56:31 PM | **Data File** | 20220119_11_QC-L-2.d |
| **Type** | Sample | **Name** | _QC-L-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08039

# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.494 | 255 | ND | ng/ml | |
| NDMA-qual | 1.514 | 101 | 17.3322 | ng/ml | |
| NDMA-quant | 1.501 | 872 | 12.1333 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

## NDMA-qual










## NDMA-quant









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:01:46 PM | **Data File** | 20220119_12_QC-M-1.d |
| **Type** | Sample | **Name** | _QC-M-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 281 | ND | ng/ml | |
| NDMA-qual | 1.514 | 1134 | 151.8542 | ng/ml | |
| NDMA-quant | 1.514 | 12323 | 147.7523 | ng/ml | |

**NDMA-IS-qual**




 Generated at 3:44 PM on 5/12/2022

NF-EMERY-08043

# Quant Sample Report

**NDMA-qual**




**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:07:00 PM | **Data File** | 20220119_13_QC-M-2.d |
| **Type** | Sample | **Name** | _QC-M-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**











Generated at 3:44 PM on 5/12/2022
NF-EMERY-08045

# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 241 | ND | ng/ml | |
| NDMA-qual | 1.514 | 971 | 146.6272 | ng/ml | |
| NDMA-quant | 1.514 | 10596 | 143.2392 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**










**NDMA-quant**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:12:16 PM | **Data File** | 20220119_14_QC-H-1.d |
| **Type** | Sample | **Name** | _QC-H-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08048

# Quant Sample Report










| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.494 | 242 | ND ng/ml | |
| NDMA-qual | 1.514 | 4667 | 712.7058 ng/ml | |
| NDMA-quant | 1.514 | 52323 | 723.2283 ng/ml | |

**NDMA-IS-qual**



# Quant Sample Report

**NDMA-qual**




**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:17:32 PM | **Data File** | 20220119_15_QC-H-2.d |
| **Type** | Sample | **Name** | _QC-H-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.494 | 264 | ND | ng/ml | |
| NDMA-qual | 1.514 | 5209 | 759.6933 | ng/ml | |
| NDMA-quant | 1.514 | 57402 | 757.8375 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**




**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:22:47 PM | **Data File** | 20220119_16_842_no-spike-1.d |
| **Type** | Sample | **Name** | _842_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 240 | ND | ng/ml | |
| NDMA-qual | 1.528 | 118 | 20.4312 | ng/ml | |
| NDMA-quant | 1.514 | 919 | 13.1478 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**




**NDMA-quant**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:28:03 PM | **Data File** | 20220119_17_842_no-spike-2.d |
| **Type** | Sample | **Name** | _842_no-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08057

# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 219 | ND | ng/ml | |
| NDMA-qual | 1.514 | 129 | 26.0591 | ng/ml | |
| NDMA-quant | 1.514 | 803 | 13.7352 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**




**NDMA-quant**






Generated at 3:44 PM on 5/12/2022

NF-EMERY-08059

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:33:20 PM | **Data File** | 20220119_18_842-spike-1.d |
| **Type** | Sample | **Name** | _842-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.494 | 181 | ND | ng/ml | |
| NDMA-qual | 1.514 | 276 | 62.2664 | ng/ml | |
| NDMA-quant | 1.514 | 2055 | 40.7949 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

## NDMA-qual










## NDMA-quant









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:38:35 PM | **Data File** | 20220119_19_842-spike-2.d |
| **Type** | Sample | **Name** | _842-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08063

# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 178 | ND | ng/ml | |
| NDMA-qual | 1.514 | 165 | 39.3096 | ng/ml | |
| NDMA-quant | 1.514 | 2162 | 44.2103 | ng/ml | |

**NDMA-IS-qual**












NF-EMERY-08064

# Quant Sample Report

**NDMA-qual**




**NDMA-quant**




 Generated at 3:44 PM on 5/12/2022

NF-EMERY-08065

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:43:50 PM | **Data File** | 20220119_20_385_no-spike-1.d |
| **Type** | Sample | **Name** | _385_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 214 | ND | ng/ml | |
| NDMA-qual | 1.514 | 220 | 44.5436 | ng/ml | |
| NDMA-quant | 1.514 | 1010 | 17.9513 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**




**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:49:06 PM | **Data File** | 20220119_21_385_no-spike-2.d |
| **Type** | Sample | **Name** | _385_no-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.494 | 179 | ND ng/ml | |
| NDMA-qual | 1.528 | 118 | 27.8978 ng/ml | |
| NDMA-quant | 1.514 | 1024 | 20.4797 ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**










**NDMA-quant**












NF-EMERY-08071

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:54:22 PM | **Data File** | 20220119_22_385_spike-1.d |
| **Type** | Sample | **Name** | _385_spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.494 | 184 | ND | ng/ml | |
| NDMA-qual | 1.501 | 278 | 62.9115 | ng/ml | |
| NDMA-quant | 1.514 | 2531 | 50.4078 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

Agilent Trusted Answers

**NDMA-qual**




**NDMA-quant**






NF-EMERY-08074

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:59:38 PM | **Data File** | 20220119_23_385_spike-2.d |
| **Type** | Sample | **Name** | _385_spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 195 | ND | ng/ml | |
| NDMA-qual | 1.514 | 280 | 59.6026 | ng/ml | |
| NDMA-quant | 1.514 | 2716 | 50.6905 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**




**NDMA-quant**






NF-EMERY-08077

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 7:04:54 PM | **Data File** | 20220119_24_749_no-spike-1.d |
| **Type** | Sample | **Name** | _749_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08078

# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.494 | 173 | ND | ng/ml | |
| NDMA-qual | 1.528 | 103 | 26.2213 | ng/ml | |
| NDMA-quant | 1.514 | 488 | 10.5878 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

Agilent | Trusted Answers

**NDMA-qual**










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 7:10:11 PM | **Data File** | 20220119_25_749_no-spike-2.d |
| **Type** | Sample | **Name** | _749_no-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.494 | 178 | ND | ng/ml | |
| NDMA-qual | 1.514 | 119 | 28.5894 | ng/ml | |
| NDMA-quant | 1.514 | 445 | 9.2761 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**




**NDMA-quant**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 7:15:26 PM | **Data File** | 20220119_26_749_spike-1.d |
| **Type** | Sample | **Name** | _749_spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 149 | ND | ng/ml | |
| NDMA-qual | 1.514 | 258 | 68.4751 | ng/ml | |
| NDMA-quant | 1.514 | 1817 | 42.6047 | ng/ml | |

**NDMA-IS-qual**












Generated at 3:44 PM on 5/12/2022

NF-EMERY-08085

# Quant Sample Report

Agilent | Trusted Answers

## NDMA-qual










## NDMA-quant












NF-EMERY-08086

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 7:20:42 PM | **Data File** | 20220119_27_749_spike-2.d |
| **Type** | Sample | **Name** | _749_spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) 20220119_27_749_spike-2.d (_749_spike-2)




+ TIC MRM (** -> **) 20220119_27_749_spike-2.d (_749_spike-2)




+ TIC MRM (** -> **) 20220119_27_749_spike-2.d (_749_spike-2)






NF-EMERY-08087

# Quant Sample Report










| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 72 | ND | ng/ml | |
| NDMA-qual | 1.514 | 126 | 67.4228 | ng/ml | |
| NDMA-quant | 1.514 | 949 | 44.9766 | ng/ml | |

**NDMA-IS-qual**









# Quant Sample Report

**NDMA-qual**




**NDMA-quant**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:03:59 PM | **Data File** | 20220119_1_blank-MeOH-1.d |
| **Type** | Sample | **Name** | _blank-MeOH-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08090

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.399 | 2 | 2 | 1.0165 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.406 | 10 | 2 | 4.8069 | 2038.6592 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.243 | 233 | 2 | 116.4273 | 4476.8979 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**






NF-EMERY-08092

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:09:14 PM | **Data File** | 20220119_2_CS8.d |
| **Type** | Cal | **Name** | _CS8 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08093

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 263 | 3137 | 0.0839 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.542 | 42 | 3137 | 0.0134 | 8.0483 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.528 | 385 | 3137 | 0.1227 | 5.0981 | ng/ml | |

## NDMA-IS-qual









# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:14:30 PM | **Data File** | 20220119_3_CS7.d |
| **Type** | Cal | **Name** | _CS7 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08096

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 267 | 3034 | 0.0881 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 91 | 3034 | 0.0301 | 15.1226 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 758 | 3034 | 0.2497 | 9.9810 | ng/ml | |

**NDMA-IS-qual**












NF-EMERY-08097

# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**






NF-EMERY-08098

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:19:45 PM | **Data File** | 20220119_4_CS6.d |
| **Type** | Cal | **Name** | _CS6 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 297 | 3110 | 0.0954 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 190 | 3110 | 0.0612 | 28.2992 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 1988 | 3110 | 0.6390 | 24.9498 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:25:00 PM | **Data File** | 20220119_5_CS5.d |
| **Type** | Cal | **Name** | _CS5 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08102

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.467 | 235 | 2662 | 0.0881 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.501 | 316 | 2662 | 0.1187 | 52.6463 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.501 | 3387 | 2662 | 1.2724 | 49.3029 | ng/ml | |

**NDMA-IS-qual**












NF-EMERY-08103

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:30:15 PM | **Data File** | 20220119_6_CS4.d |
| **Type** | Cal | **Name** | _CS4 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08105

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 268 | 2875 | 0.0933 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 683 | 2875 | 0.2377 | 103.0702 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 7575 | 2875 | 2.6353 | 101.7031 | ng/ml | |

**NDMA-IS-qual**












NF-EMERY-08106

# Quantitative Analysis Sample Based Report

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:35:30 PM | **Data File** | 20220119_7_CS3.d |
| **Type** | Cal | **Name** | _CS3 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 268 | 2909 | 0.0922 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 1623 | 2909 | 0.5580 | 238.7347 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 18693 | 2909 | 6.4249 | 247.4126 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:40:46 PM | **Data File** | 20220119_8_CS2.d |
| **Type** | Cal | **Name** | _CS2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08111

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 255 | 3065 | 0.0833 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 3482 | 3065 | 1.1362 | 483.7013 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 39029 | 3065 | 12.7343 | 490.0028 | ng/ml | |

**NDMA-IS-qual**



# Quantitative Analysis Sample Based Report

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant






NF-EMERY-08113

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:46:02 PM | **Data File** | 20220119_9_CS1.d |
| **Type** | Cal | **Name** | _CS1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 239 | 2742 | 0.0871 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 6524 | 2742 | 2.3795 | 1010.3774 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 72111 | 2742 | 26.2990 | 1011.5498 | ng/ml | |

**NDMA-IS-qual**












NF-EMERY-08115

# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:51:16 PM | **Data File** | 20220119_10_QC-L-1.d |
| **Type** | Sample | **Name** | _QC-L-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08117

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 119 | 1313 | 0.0908 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 38 | 1313 | 0.0291 | 14.7039 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 419 | 1313 | 0.3190 | 12.6450 | ng/ml | |

**NDMA-IS-qual**






NF-EMERY-08118

# Quantitative Analysis Sample Based Report

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:56:31 PM | **Data File** | 20220119_11_QC-L-2.d |
| **Type** | Sample | **Name** | _QC-L-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08120

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 255 | 2852 | 0.0895 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 101 | 2852 | 0.0353 | 17.3322 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.501 | 872 | 2852 | 0.3057 | 12.1333 | ng/ml | |

**NDMA-IS-qual**






NF-EMERY-08121

# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**






NF-EMERY-08122

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:01:46 PM | **Data File** | 20220119_12_QC-M-1.d |
| **Type** | Sample | **Name** | _QC-M-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 281 | 3215 | 0.0875 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 1134 | 3215 | 0.3529 | 151.8542 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 12323 | 3215 | 3.8329 | 147.7523 | ng/ml | |

**NDMA-IS-qual**












NF-EMERY-08124

# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:07:00 PM | **Data File** | 20220119_13_QC-M-2.d |
| **Type** | Sample | **Name** | _QC-M-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 241 | 2852 | 0.0846 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 971 | 2852 | 0.3405 | 146.6272 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 10596 | 2852 | 3.7156 | 143.2392 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:12:16 PM | **Data File** | 20220119_14_QC-H-1.d |
| **Type** | Sample | **Name** | _QC-H-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 242 | 2783 | 0.0869 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 4667 | 2783 | 1.6768 | 712.7058 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 52323 | 2783 | 18.8002 | 723.2283 | ng/ml | |

**NDMA-IS-qual**



# Quantitative Analysis Sample Based Report

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:17:32 PM | **Data File** | 20220119_15_QC-H-2.d |
| **Type** | Sample | **Name** | _QC-H-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08132

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 264 | 2914 | 0.0907 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 5209 | 2914 | 1.7877 | 759.6933 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 57402 | 2914 | 19.7003 | 757.8375 | ng/ml | |

**NDMA-IS-qual**






NF-EMERY-08133

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:22:47 PM | **Data File** | 20220119_16_842_no-spike-1.d |
| **Type** | Sample | **Name** | _842_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 240 | 2767 | 0.0868 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.528 | 118 | 2767 | 0.0426 | 20.4312 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 919 | 2767 | 0.3321 | 13.1478 | ng/ml | |

**NDMA-IS-qual**



# Quantitative Analysis Sample Based Report

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:28:03 PM | **Data File** | 20220119_17_842_no-spike-2.d |
| **Type** | Sample | **Name** | _842_no-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08138

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 219 | 2312 | 0.0947 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 129 | 2312 | 0.0559 | 26.0591 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 803 | 2312 | 0.3474 | 13.7352 | ng/ml | |

**NDMA-IS-qual**



# Quantitative Analysis Sample Based Report

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:33:20 PM | **Data File** | 20220119_18_842-spike-1.d |
| **Type** | Sample | **Name** | _842-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 181 | 1955 | 0.0928 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 276 | 1955 | 0.1414 | 62.2664 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 2055 | 1955 | 1.0511 | 40.7949 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:38:35 PM | **Data File** | 20220119_19_842-spike-2.d |
| **Type** | Sample | **Name** | _842-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08144

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 178 | 1897 | 0.0937 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 165 | 1897 | 0.0872 | 39.3096 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 2162 | 1897 | 1.1400 | 44.2103 | ng/ml | |

**NDMA-IS-qual**






NF-EMERY-08145

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:43:50 PM | **Data File** | 20220119_20_385_no-spike-1.d |
| **Type** | Sample | **Name** | _385_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 214 | 2210 | 0.0968 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 220 | 2210 | 0.0995 | 44.5436 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 1010 | 2210 | 0.4570 | 17.9513 | ng/ml | |

**NDMA-IS-qual**












NF-EMERY-08148

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:49:06 PM | **Data File** | 20220119_21_385_no-spike-2.d |
| **Type** | Sample | **Name** | _385_no-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08150

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 179 | 1959 | 0.0912 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.528 | 118 | 1959 | 0.0603 | 27.8978 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 1024 | 1959 | 0.5228 | 20.4797 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**






NF-EMERY-08152

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:54:22 PM | **Data File** | 20220119_22_385_spike-1.d |
| **Type** | Sample | **Name** | _385_spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08153

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 184 | 1945 | 0.0945 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.501 | 278 | 1945 | 0.1429 | 62.9115 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 2531 | 1945 | 1.3012 | 50.4078 | ng/ml | |

**NDMA-IS-qual**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:59:38 PM | **Data File** | 20220119_23_385_spike-2.d |
| **Type** | Sample | **Name** | _385_spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08156

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 195 | 2075 | 0.0938 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 280 | 2075 | 0.1351 | 59.6026 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 2716 | 2075 | 1.3085 | 50.6905 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 7:04:54 PM | **Data File** | 20220119_24_749_no-spike-1.d |
| **Type** | Sample | **Name** | _749_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 173 | 1838 | 0.0941 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.528 | 103 | 1838 | 0.0563 | 26.2213 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 488 | 1838 | 0.2655 | 10.5878 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 7:10:11 PM | **Data File** | 20220119_25_749_no-spike-2.d |
| **Type** | Sample | **Name** | _749_no-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 178 | 1924 | 0.0924 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 119 | 1924 | 0.0619 | 28.5894 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 445 | 1924 | 0.2314 | 9.2761 | ng/ml | |

**NDMA-IS-qual**






NF-EMERY-08163

# Quantitative Analysis Sample Based Report

**NDMA-qual**




**NDMA-quant**




**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 7:15:26 PM | **Data File** | 20220119_26_749_spike-1.d |
| **Type** | Sample | **Name** | _749_spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**












NF-EMERY-08165

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 149 | 1654 | 0.0899 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 258 | 1654 | 0.1560 | 68.4751 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 1817 | 1654 | 1.0982 | 42.6047 | ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

**NDMA-qual**










**NDMA-quant**










**NDMA-IS-quant**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 7:20:42 PM | **Data File** | 20220119_27_749_spike-2.d |
| **Type** | Sample | **Name** | _749_spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) 20220119_27_749_spike-2.d (_749_spike-2)




+ TIC MRM (** -> **) 20220119_27_749_spike-2.d (_749_spike-2)




+ TIC MRM (** -> **) 20220119_27_749_spike-2.d (_749_spike-2)






NF-EMERY-08168

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 72 | 818 | 0.0884 | ND ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 126 | 818 | 0.1536 | 67.4228 ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 949 | 818 | 1.1599 | 44.9766 ng/ml | |

**NDMA-IS-qual**









# Quantitative Analysis Sample Based Report

## NDMA-qual




## NDMA-quant




## NDMA-IS-quant






NF-EMERY-08170

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _04_CC0.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _05_CC10.d | Sample6 | Cal | | 8 | L1 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _06_CC9.d | Sample5 | Cal | | 8 | L2 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _07_CC8.d | Sample6 | Cal | | 8 | L3 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _08_CC7.d | Sample7 | Cal | | 8 | L4 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _09_CC6.d | Sample8 | Cal | | 8 | L5 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _10_CC5.d | Sample9 | Cal | | 8 | L6 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _11_CC4.d | Sample10 | Cal | | 8 | L7 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _12_CC3.d | Sample6 | Cal | | 8 | L8 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _13_CC2.d | Sample11 | Cal | | 8 | L9 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _14_CC1.d | Sample12 | Cal | | 8 | L10 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _16_QC-Low.d | Sample13 | QC | | 8 | L11 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _17_QC-Low.d | Sample14 | QC | | 8 | L12 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _18_QC-Low.d | Sample15 | QC | | 8 | L13 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _19_QC-Mid.d | Sample16 | QC | | 8 | L14 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _20_QC-Mid.d | Sample17 | QC | | 8 | L15 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _21_QC-Mid.d | Sample18 | QC | | 8 | L16 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _22_QC-High.d | Sample6 | QC | | 8 | L17 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _23_QC-High.d | Sample22 | QC | | 8 | L18 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _24_QC-High.d | Sample23 | QC | | 8 | L19 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _26_Day-0A.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _27_Day-0B.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _28_Day-0C.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _30_Day-4A-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _31_Day-4B-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _32_Day-4C-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _33_Day-11A-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _34_Day-11B-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _35_Day-11C-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _36_Day-22A-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _37_Day-22B-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| **Data File** | **Name** | **Type** | **Vial** | **Vol.** | **Level** | **Acq. Method File** |
|---|---|---|---|---|---|---|
| _38_Day-22C-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _39_Day-IA-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _40_Day-IB-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _41_Day-IC-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _42_Day-IIA-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _43_Day-IIB-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _44_Day-IIC-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _46_Day-4A-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _47_Day-4B-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _48_Day-4C-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _49_Day-11A-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _50_Day-11B-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _51_Day-11C-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _52_Day-22A-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _53_Day-22B-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _54_Day-22C-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _55_Day-IA-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _56_Day-IB-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _57_Day-IC-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _58_Day-IIA-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _59_Day-IIB-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _60_Day-IIC-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _62_Day-4A-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _63_Day-4B-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _64_Day-4C-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _65_Day-11A-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _66_Day-11B-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _67_Day-11C-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _68_Day-22A-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _69_Day-22B-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _70_Day-22C-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _71_Day-IA-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _72_Day-IB-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _73_Day-IC-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

# Quantitative Analysis Results Summary Report



**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _74_Day-IIA-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _75_Day-IIB-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _76_Day-IIC-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _03_Day-IIA-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _04_Day-IIB-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _05_Day-IIC-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _07_Day-IA-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _08_Day-IB-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _09_Day-IC-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _10_Day-IIA-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _11_Day-IIB-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _12_Day-IIC-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _04_CC0.d | Sample | 1.730 | 327 | ND | | |
| _05_CC10.d | Cal | 1.740 | 486 | 0.4766 | 0.5000 | 95.3 |
| _06_CC9.d | Cal | 1.787 | 412 | 1.0874 | 1.0000 | 108.7 |
| _07_CC8.d | Cal | 1.822 | 5252 | 5.2318 | 5.0000 | 104.6 |
| _08_CC7.d | Cal | 1.795 | 8534 | 9.1604 | 10.0000 | 91.6 |
| _09_CC6.d | Cal | 1.813 | 19922 | 24.7878 | 25.0000 | 99.2 |
| _10_CC5.d | Cal | 1.823 | 34825 | 47.8859 | 50.0000 | 95.8 |
| _11_CC4.d | Cal | 1.801 | 37837 | 82.2630 | 75.0000 | 109.7 |
| _12_CC3.d | Cal | 1.816 | 54936 | 92.6839 | 100.0000 | 92.7 |
| _13_CC2.d | Cal | 1.819 | 284872 | 521.1623 | 500.0000 | 104.2 |
| _14_CC1.d | Cal | 1.810 | 520345 | 979.7382 | 1000.0000 | 98.0 |
| _16_QC-Low.d | QC | 1.781 | 1479 | 2.6588 | 3.0000 | 88.6 |
| _17_QC-Low.d | QC | 1.794 | 1432 | 2.5068 | 3.0000 | 83.6 |
| _18_QC-Low.d | QC | 1.807 | 1974 | 2.8336 | 3.0000 | 94.5 |
| _19_QC-Mid.d | QC | 1.810 | 30884 | 24.2478 | 30.0000 | 80.8 |
| _20_QC-Mid.d | QC | 1.798 | 32578 | 25.7396 | 30.0000 | 85.8 |
| _21_QC-Mid.d | QC | 1.800 | 24251 | 32.3100 | 30.0000 | 107.7 |
| _22_QC-High.d | QC | 1.800 | 646665 | 719.3720 | 750.0000 | 95.9 |
| _23_QC-High.d | QC | 1.807 | 575467 | 775.8323 | 750.0000 | 103.4 |
| _24_QC-High.d | QC | 1.798 | 536651 | 767.8109 | 750.0000 | 102.4 |
| _26_Day-0A.d | Sample | 1.784 | 14035 | 70.3687 | | |
| _27_Day-0B.d | Sample | 1.787 | 11830 | 63.0971 | | |
| _28_Day-0C.d | Sample | 1.782 | 12055 | 63.1000 | | |
| _30_Day-4A-30C-Hum.d | Sample | 1.787 | 8707 | 44.2244 | | |
| _31_Day-4B-30C-Hum.d | Sample | 1.775 | 8101 | 40.0619 | | |
| _32_Day-4C-30C-Hum.d | Sample | 1.777 | 7442 | 48.0147 | | |
| _33_Day-11A-30C-Hum.d | Sample | 1.790 | 7683 | 45.4786 | | |
| _34_Day-11B-30C-Hum.d | Sample | 1.794 | 7960 | 53.5154 | | |
| _35_Day-11C-30C-Hum.d | Sample | 1.787 | 7814 | 44.1171 | | |
| _36_Day-22A-30C-Hum.d | Sample | 1.781 | 28118 | 182.2472 | | |
| _37_Day-22B-30C-Hum.d | Sample | 1.785 | 26010 | 199.3870 | | |
| _38_Day-22C-30C-Hum.d | Sample | 1.769 | 26354 | 182.0764 | | |
| _39_Day-IA-30C-Hum.d | Sample | 1.772 | 189932 | 1532.8793 | | |
| _40_Day-IB-30C-Hum.d | Sample | 1.781 | 193435 | 1910.3834 | | |
| _41_Day-IC-30C-Hum.d | Sample | 1.788 | 135088 | 1246.0683 | | |
| _42_Day-IIA-30C-Hum.d | Sample | 1.784 | 544830 | 5719.7837 | | |
| _43_Day-IIB-30C-Hum.d | Sample | 1.784 | 474800 | 5244.8307 | | |

# Quantitative Analysis Results Summary Report



**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _44_Day-IIC-30C-Hum.d | Sample | 1.790 | 547636 | 6026.9557 | | |
| _46_Day-4A-40C.d | Sample | 1.795 | 11723 | 61.6650 | | |
| _47_Day-4B-40C.d | Sample | 1.793 | 12413 | 63.3744 | | |
| _48_Day-4C-40C.d | Sample | 1.804 | 12719 | 72.3020 | | |
| _49_Day-11A-40C.d | Sample | 1.778 | 15113 | 72.9044 | | |
| _50_Day-11B-40C.d | Sample | 1.784 | 14972 | 72.7641 | | |
| _51_Day-11C-40C.d | Sample | 1.785 | 13725 | 76.2086 | | |
| _52_Day-22A-40C.d | Sample | 1.778 | 14550 | 86.0819 | | |
| _53_Day-22B-40C.d | Sample | 1.801 | 14969 | 78.1143 | | |
| _54_Day-22C-40C.d | Sample | 1.790 | 14891 | 79.3789 | | |
| _55_Day-IA-40C.d | Sample | 1.779 | 15703 | 76.3959 | | |
| _56_Day-IB-40C.d | Sample | 1.800 | 16410 | 77.4938 | | |
| _57_Day-IC-40C.d | Sample | 1.785 | 16366 | 78.9755 | | |
| _58_Day-IIA-40C.d | Sample | 1.791 | 23278 | 119.5720 | | |
| _59_Day-IIB-40C.d | Sample | 1.787 | 24942 | 126.7146 | | |
| _60_Day-IIC-40C.d | Sample | 1.798 | 25117 | 126.9880 | | |
| _62_Day-4A-70C.d | Sample | 1.782 | 65601 | 363.0241 | | |
| _63_Day-4B-70C.d | Sample | 1.779 | 63641 | 399.0101 | | |
| _64_Day-4C-70C.d | Sample | 1.793 | 58740 | 395.9301 | | |
| _65_Day-11A-70C.d | Sample | 1.785 | 216602 | 1525.7463 | | |
| _66_Day-11B-70C.d | Sample | 1.788 | 221372 | 1684.5811 | | |
| _67_Day-11C-70C.d | Sample | 1.785 | 220940 | 1960.4479 | | |
| _68_Day-22A-70C.d | Sample | 1.781 | 995218 | 10850.3056 | | |
| _69_Day-22B-70C.d | Sample | 1.782 | 942996 | 13319.0161 | | |
| _70_Day-22C-70C.d | Sample | 1.788 | 884358 | 9610.9062 | | |
| _71_Day-IA-70C.d | Sample | 1.779 | 927364 | 8529.2504 | | |
| _72_Day-IB-70C.d | Sample | 1.787 | 851999 | 9656.1054 | | |
| _73_Day-IC-70C.d | Sample | 1.787 | 850472 | 9325.1356 | | |
| _74_Day-IIA-70C.d | Sample | 1.777 | 1289625 | 18099.2499 | | |
| _75_Day-IIB-70C.d | Sample | 1.779 | 1180941 | 16332.5149 | | |
| _76_Day-IIC-70C.d | Sample | 1.781 | 1179392 | 15474.8452 | | |
| _03_Day-IIA-30C-Hum.d | Sample | 1.785 | 158686 | 5372.6313 | | |
| _04_Day-IIB-30C-Hum.d | Sample | 1.787 | 143178 | 5236.3697 | | |
| _05_Day-IIC-30C-Hum.d | Sample | 1.790 | 159516 | 5672.0408 | | |
| _07_Day-IA-70C.d | Sample | 1.785 | 235712 | 8599.7900 | | |
| _08_Day-IB-70C.d | Sample | 1.794 | 260236 | 9157.0905 | | |
| _09_Day-IC-70C.d | Sample | 1.788 | 247044 | 8641.0337 | | |
| _10_Day-IIA-70C.d | Sample | 1.790 | 436324 | 16234.7916 | | |
| _11_Day-IIB-70C.d | Sample | 1.791 | 421134 | 15185.3104 | | |
| _12_Day-IIC-70C.d | Sample | 1.793 | 386053 | 14435.1669 | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error** 6.9




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_05_CC10.d | Calibration | L1 | x | 0.5000 | 486 | 0.8811 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_06_CC9.d | Calibration | L2 | x | 1.0000 | 412 | 1.0693 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_07_CC8.d | Calibration | L3 | x | 5.0000 | 5252 | 1.0671 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_08_CC7.d | Calibration | L4 | x | 10.0000 | 8534 | 0.9380 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_09_CC6.d | Calibration | L5 | x | 25.0000 | 19922 | 1.0186 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_10_CC5.d | Calibration | L6 | x | 50.0000 | 34825 | 0.9849 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_11_CC4.d | Calibration | L7 | x | 75.0000 | 37837 | 1.1284 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_12_CC3.d | Calibration | L8 | x | 100.0000 | 54936 | 0.9536 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_13_CC2.d | Calibration | L9 | x | 500.0000 | 284872 | 1.0728 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_14_CC1.d | Calibration | L10 | x | 1000.0000 | 517406 | 1.0106 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:01:56 PM | **Data File** | _04_CC0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.730 | 327 | ND | ng/ml | 14.6 |

**NDMA**











NF-EMERY-08176

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:10:44 PM | **Data File** | _05_CC10.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.740 | 486 | 0.4766 ng/ml | 18.6 |

## NDMA






NF-EMERY-08177

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:19:32 PM | **Data File** | _06_CC9.d |
| **Type** | Cal | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 412 | 1.0874 | ng/ml | 1.9 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:28:20 PM | **Data File** | _07_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.822 | 5252 | 5.2318 | ng/ml | 0.2 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:37:08 PM | **Data File** | _08_CC7.d |
| **Type** | Cal | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.795 | 8534 | 9.1604 | ng/ml | 1.0 |

**NDMA**












NF-EMERY-08180

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:45:58 PM | **Data File** | _09_CC6.d |
| **Type** | Cal | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.813 | 19922 | 24.7878 | ng/ml | 1.1 |

## NDMA












NF-EMERY-08181

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:54:46 PM | **Data File** | _10_CC5.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.823 | 34825 | 47.8859 | ng/ml | 1.7 |

## NDMA











NF-EMERY-08182

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:03:33 PM | **Data File** | _11_CC4.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 37837 | 82.2630 ng/ml | 6.7 |

## NDMA












NF-EMERY-08183

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:12:21 PM | **Data File** | _12_CC3.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.816 | 54936 | 92.6839 | ng/ml | 4.4 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:21:09 PM | **Data File** | _13_CC2.d |
| **Type** | Cal | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.819 | 284872 | 521.1623 | ng/ml | 11.8 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:29:56 PM | **Data File** | _14_CC1.d |
| **Type** | Cal | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 520345 | 979.7382 | ng/ml | 6.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:47:34 PM | **Data File** | _16_QC-Low.d |
| **Type** | QC | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:56:24 PM | **Data File** | _17_QC-Low.d |
| **Type** | QC | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.794 | 1432 | 2.5068 | ng/ml | 6.1 |

**NDMA**





NF-EMERY-08188

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:05:14 PM | **Data File** | _18_QC-Low.d |
| **Type** | QC | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 1974 | 2.8336 | ng/ml | 5.8 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:14:04 PM | **Data File** | _19_QC-Mid.d |
| **Type** | QC | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 30884 | 24.2478 | ng/ml | 0.2 |

## NDMA












NF-EMERY-08190

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:22:52 PM | **Data File** | _20_QC-Mid.d |
| **Type** | QC | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 32578 | 25.7396 ng/ml | 0.5 |

## NDMA











NF-EMERY-08191

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:31:40 PM | **Data File** | _21_QC-Mid.d |
| **Type** | QC | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.800 | 24251 | 32.3100 | ng/ml | 8.1 |

**NDMA**






NF-EMERY-08192

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:40:27 PM | **Data File** | _22_QC-High.d |
| **Type** | QC | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.800 | 646665 | 719.3720 | ng/ml | 14.2 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:49:15 PM | **Data File** | _23_QC-High.d |
| **Type** | QC | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 575467 | 775.8323 | ng/ml | 14.5 |

## NDMA













NF-EMERY-08194

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:58:03 PM | **Data File** | _24_QC-High.d |
| **Type** | QC | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.798 | 536651 | 767.8109 | ng/ml | 14.4 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:15:38 AM | **Data File** | _26_Day-0A.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 14035 | 70.3687 | ng/ml | 0.7 |

**NDMA**












NF-EMERY-08196

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:24:26 AM | **Data File** | _27_Day-0B.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 11830 | 63.0971 | ng/ml | 1.7 |

## NDMA






NF-EMERY-08197

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:33:14 AM | **Data File** | _28_Day-0C.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 12055 | 63.1000 ng/ml | 1.8 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:50:52 AM | **Data File** | _30_Day-4A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 8707 | 44.2244 ng/ml | 0.3 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:59:40 AM | **Data File** | _31_Day-4B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.775 | 8101 | 40.0619 | ng/ml | 4.3 |

## NDMA




 Generated at 9:20 AM on 5/13/2022

NF-EMERY-08200

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:08:27 AM | **Data File** | _32_Day-4C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 7442 | 48.0147 ng/ml | 0.4 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:17:15 AM | **Data File** | _33_Day-11A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 7683 | 45.4786 | ng/ml | 11.6 |

## NDMA












NF-EMERY-08202

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:26:03 AM | **Data File** | _34_Day-11B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 7960 | 53.5154 ng/ml | 2.5 |

## NDMA












NF-EMERY-08203

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:34:50 AM | **Data File** | _35_Day-11C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 7814 | 44.1171 | ng/ml | 2.3 |

## NDMA












NF-EMERY-08204

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:43:38 AM | **Data File** | _36_Day-22A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.781 | 28118 | 182.2472 | ng/ml | 3.2 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:52:26 AM | **Data File** | _37_Day-22B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.785 | 26010 | 199.3870 | ng/ml | 0.9 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:01:14 AM | **Data File** | _38_Day-22C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.769 | 26354 | 182.0764 | ng/ml | 1.0 |

## NDMA






NF-EMERY-08207

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:18:52 AM | **Data File** | _39_Day-IA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.772 | 189932 | 1532.8793 | ng/ml | 7.1 |

## NDMA






Generated at 9:20 AM on 5/13/2022

NF-EMERY-08208

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:27:40 AM | **Data File** | _40_Day-IB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.781 | 193435 | 1910.3834 | ng/ml | 7.4 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:36:28 AM | **Data File** | _41_Day-IC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 135088 | 1246.0683 | ng/ml | 18.1 |

**NDMA**











NF-EMERY-08210

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:45:16 AM | **Data File** | _42_Day-IIA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 544830 | 5719.7837 | ng/ml | 16.9 |

## NDMA





Generated at 9:20 AM on 5/13/2022

NF-EMERY-08211

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:54:04 AM | **Data File** | _43_Day-IIB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 474800 | 5244.8307 | ng/ml | 7.3 |

## NDMA












NF-EMERY-08212

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:02:52 AM | **Data File** | _44_Day-IIC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.790 | 547636 | 6026.9557 | ng/ml | 9.0 |

## NDMA












NF-EMERY-08213

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:20:28 AM | **Data File** | _46_Day-4A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.795 | 11723 | 61.6650 | ng/ml | 0.8 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:29:16 AM | **Data File** | _47_Day-4B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.793 | 12413 | 63.3744 | ng/ml | 0.2 |

## NDMA












NF-EMERY-08215

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:38:07 AM | **Data File** | _48_Day-4C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.804 | 12719 | 72.3020 | ng/ml | 1.6 |

## NDMA






NF-EMERY-08216

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:46:54 AM | **Data File** | _49_Day-11A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.778 | 15113 | 72.9044 | ng/ml | 0.3 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:55:43 AM | **Data File** | _50_Day-11B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 14972 | 72.7641 | ng/ml | 1.7 |

**NDMA**




 Generated at 9:20 AM on 5/13/2022

NF-EMERY-08218

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:04:31 AM | **Data File** | _51_Day-11C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.785 | 13725 | 76.2086 | ng/ml | 0.1 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:13:19 AM | **Data File** | _52_Day-22A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.778 | 14550 | 86.0819 | ng/ml | 0.5 |

## NDMA












NF-EMERY-08220

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:22:07 AM | **Data File** | _53_Day-22B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.801 | 14969 | 78.1143 | ng/ml | 0.2 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:30:54 AM | **Data File** | _54_Day-22C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 14891 | 79.3789 ng/ml | 1.3 |

## NDMA






NF-EMERY-08222

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:48:29 AM | **Data File** | _55_Day-IA-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.779 | 15703 | 76.3959 | ng/ml | 0.7 |

## NDMA






NF-EMERY-08223

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:57:17 AM | **Data File** | _56_Day-IB-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.800 | 16410 | 77.4938 | ng/ml | 0.2 |

## NDMA



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:06:07 AM | **Data File** | _57_Day-IC-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 16366 | 78.9755 ng/ml | 0.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:14:55 AM | **Data File** | _58_Day-IIA-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.791 | 23278 | 119.5720 | ng/ml | 0.2 |

## NDMA






NF-EMERY-08226

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:23:42 AM | **Data File** | _59_Day-IIB-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 24942 | 126.7146 | ng/ml | 4.3 |

## NDMA












NF-EMERY-08227

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:32:30 AM | **Data File** | _60_Day-IIC-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.798 | 25117 | 126.9880 | ng/ml | 2.5 |

**NDMA**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:50:06 AM | **Data File** | _62_Day-4A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.782 | 65601 | 363.0241 | ng/ml | 6.9 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:58:54 AM | **Data File** | _63_Day-4B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.779 | 63641 | 399.0101 | ng/ml | 1.8 |

**NDMA**











NF-EMERY-08230

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:07:42 AM | **Data File** | _64_Day-4C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.793 | 58740 | 395.9301 | ng/ml | 0.4 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:16:29 AM | **Data File** | _65_Day-11A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.785 | 216602 | 1525.7463 | ng/ml | 7.5 |

## NDMA












NF-EMERY-08232

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:25:17 AM | **Data File** | _66_Day-11B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 221372 | 1684.5811 | ng/ml | 17.0 |

## NDMA












NF-EMERY-08233

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:34:07 AM | **Data File** | _67_Day-11C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.785 | 220940 | 1960.4479 | ng/ml | 2.0 |

## NDMA







NF-EMERY-08234

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:42:55 AM | **Data File** | _68_Day-22A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.781 | 995218 | 10850.3056 | ng/ml | 1.3 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:51:43 AM | **Data File** | _69_Day-22B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.782 | 942996 | 13319.0161 | ng/ml | 17.7 |

## NDMA










 Generated at 9:20 AM on 5/13/2022

NF-EMERY-08236

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:00:30 AM | **Data File** | _70_Day-22C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 884358 | 9610.9062 | ng/ml | 17.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:18:06 AM | **Data File** | _71_Day-IA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.779 | 927364 | 8529.2504 | ng/ml | 17.2 |

## NDMA






NF-EMERY-08238

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:26:54 AM | **Data File** | _72_Day-IB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 851999 | 9656.1054 | ng/ml | 17.2 |

**NDMA**












NF-EMERY-08239

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:35:42 AM | **Data File** | _73_Day-IC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 850472 | 9325.1356 | ng/ml | 17.0 |

## NDMA





Generated at 9:20 AM on 5/13/2022
NF-EMERY-08240

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:44:30 AM | **Data File** | _74_Day-IIA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.777 | 1289625 | 18099.2499 | ng/ml | 17.9 |

## NDMA












NF-EMERY-08241

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:53:18 AM | **Data File** | _75_Day-IIB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.779 | 1180941 | 16332.5149 | ng/ml | 17.9 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 8:02:08 AM | **Data File** | _76_Day-IIC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.781 | 1179392 | 15474.8452 | ng/ml | 17.9 |

**NDMA**












NF-EMERY-08243

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:49:16 PM | **Data File** | _03_Day-IIA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 158686 | 5372.6313 ng/ml | 1.3 |

**NDMA**












NF-EMERY-08244

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:58:04 PM | **Data File** | _04_Day-IIB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 143178 | 5236.3697 | ng/ml | 11.1 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:06:52 PM | **Data File** | _05_Day-IIC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 159516 | 5672.0408 | ng/ml | 15.4 |

## NDMA






NF-EMERY-08246

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:24:28 PM | **Data File** | _07_Day-IA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.785 | 235712 | 8599.7900 | ng/ml | 12.4 |

## NDMA












NF-EMERY-08247

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:33:18 PM | **Data File** | _08_Day-IB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.794 | 260236 | 9157.0905 | ng/ml | 10.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:42:06 PM | **Data File** | _09_Day-IC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 247044 | 8641.0337 | ng/ml | 2.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:50:54 PM | **Data File** | _10_Day-IIA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 436324 | 16234.7916 | ng/ml | 6.4 |

**NDMA**






NF-EMERY-08250

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:59:42 PM | **Data File** | _11_Day-IIB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.791 | 421134 | 15185.3104 | ng/ml | 6.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:08:30 PM | **Data File** | _12_Day-IIC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.793 | 386053 | 14435.1669 | ng/ml | 8.4 |

## NDMA









# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:01:56 PM | **Data File** | _04_CC0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.730 | 327 | 0 | | ND | ng/ml | 14.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-08253

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:10:44 PM | **Data File** | _05_CC10.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.740 | 486 | 83798 | 0.0058 | 0.4766 | ng/ml | 18.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-08254

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 9:19:32 PM | **Data File** | _06_CC9.d |
| **Type** | Cal | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 412 | 29314 | 0.0141 | 1.0874 | ng/ml | 1.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 9:28:20 PM | **Data File** | _07_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 5252 | 74810 | 0.0702 | 5.2318 | ng/ml | 0.2 |

## NDMA




## NDMA-IS






NF-EMERY-08256

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:37:08 PM | **Data File** | _08_CC7.d |
| **Type** | Cal | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 8534 | 69151 | 0.1234 | 9.1604 | ng/ml | 1.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 9:45:58 PM | **Data File** | _09_CC6.d |
| **Type** | Cal | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 19922 | 59453 | 0.3351 | 24.7878 | ng/ml | 1.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 9:54:46 PM | **Data File** | _10_CC5.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 34825 | 53748 | 0.6479 | 47.8859 | ng/ml | 1.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 10:03:33 PM | **Data File** | _11_CC4.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 37837 | 33978 | 1.1136 | 82.2630 | ng/ml | 6.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-08260

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:12:21 PM | **Data File** | _12_CC3.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 54936 | 43784 | 1.2547 | 92.6839 | ng/ml | 4.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:21:09 PM | **Data File** | _13_CC2.d |
| **Type** | Cal | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 284872 | 40360 | 7.0582 | 521.1623 | ng/ml | 11.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 10:29:56 PM | **Data File** | _14_CC1.d |
| **Type** | Cal | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 520345 | 39214 | 13.2694 | 979.7382 | ng/ml | 6.3 |

**NDMA**










**NDMA-IS**












NF-EMERY-08263

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 10:47:34 PM | **Data File** | _16_QC-Low.d |
| **Type** | QC | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 1479 | 41836 | 0.0354 | 2.6588 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08264

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 10:56:24 PM | **Data File** | _17_QC-Low.d |
| **Type** | QC | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 1432 | 43009 | 0.0333 | 2.5068 | ng/ml | 6.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 11:05:14 PM | **Data File** | _18_QC-Low.d |
| **Type** | QC | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 1974 | 52344 | 0.0377 | 2.8336 | ng/ml | 5.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:14:04 PM | **Data File** | _19_QC-Mid.d |
| **Type** | QC | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 30884 | 94226 | 0.3278 | 24.2478 | ng/ml | 0.2 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:22:52 PM | **Data File** | _20_QC-Mid.d |
| **Type** | QC | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 32578 | 93624 | 0.3480 | 25.7396 | ng/ml | 0.5 |

## NDMA




## NDMA-IS






NF-EMERY-08268

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:31:40 PM | **Data File** | _21_QC-Mid.d |
| **Type** | QC | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 24251 | 55500 | 0.4370 | 32.3100 | ng/ml | 8.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:40:27 PM | **Data File** | _22_QC-High.d |
| **Type** | QC | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 646665 | 66373 | 9.7429 | 719.3720 | ng/ml | 14.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:49:15 PM | **Data File** | _23_QC-High.d |
| **Type** | QC | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 575467 | 54767 | 10.5076 | 775.8323 | ng/ml | 14.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 11:58:03 PM | **Data File** | _24_QC-High.d |
| **Type** | QC | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 536651 | 51606 | 10.3989 | 767.8109 | ng/ml | 14.4 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 12:15:38 AM | **Data File** | _26_Day-0A.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 14035 | 14736 | 0.9524 | 70.3687 | ng/ml | 0.7 |

## NDMA










## NDMA-IS









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 12:24:26 AM | **Data File** | _27_Day-0B.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 11830 | 13853 | 0.8540 | 63.0971 | ng/ml | 1.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-08274

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 12:33:14 AM | **Data File** | _28_Day-0C.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 12055 | 14116 | 0.8540 | 63.1000 | ng/ml | 1.8 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:50:52 AM | **Data File** | _30_Day-4A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 8707 | 14551 | 0.5983 | 44.2244 | ng/ml | 0.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-08276

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:59:40 AM | **Data File** | _31_Day-4B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 8101 | 14947 | 0.5420 | 40.0619 | ng/ml | 4.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-08277

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:08:27 AM | **Data File** | _32_Day-4C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 7442 | 11454 | 0.6497 | 48.0147 | ng/ml | 0.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-08278

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:17:15 AM | **Data File** | _33_Day-11A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 7683 | 12487 | 0.6153 | 45.4786 | ng/ml | 11.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-08279

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:26:03 AM | **Data File** | _34_Day-11B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 7960 | 10991 | 0.7242 | 53.5154 | ng/ml | 2.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-08280

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:34:50 AM | **Data File** | _35_Day-11C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 7814 | 13092 | 0.5969 | 44.1171 | ng/ml | 2.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-08281

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:43:38 AM | **Data File** | _36_Day-22A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 28118 | 11394 | 2.4678 | 182.2472 | ng/ml | 3.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-08282

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:52:26 AM | **Data File** | _37_Day-22B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 26010 | 9634 | 2.6999 | 199.3870 | ng/ml | 0.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 2:01:14 AM | **Data File** | _38_Day-22C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 26354 | 10689 | 2.4655 | 182.0764 | ng/ml | 1.0 |

## NDMA




## NDMA-IS






NF-EMERY-08284

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:18:52 AM | **Data File** | _39_Day-IA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 189932 | 9148 | 20.7614 | 1532.8793 | ng/ml | 7.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-08285

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:27:40 AM | **Data File** | _40_Day-IB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 193435 | 7476 | 25.8745 | 1910.3834 | ng/ml | 7.4 |

## NDMA




## NDMA-IS






NF-EMERY-08286

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:36:28 AM | **Data File** | _41_Day-IC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 135088 | 8004 | 16.8767 | 1246.0683 | ng/ml | 18.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-08287

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:45:16 AM | **Data File** | _42_Day-IIA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 544830 | 7033 | 77.4708 | 5719.7837 | ng/ml | 16.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:54:04 AM | **Data File** | _43_Day-IIB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 474800 | 6684 | 71.0378 | 5244.8307 | ng/ml | 7.3 |

## NDMA










## NDMA-IS












NF-EMERY-08289

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 3:02:52 AM | **Data File** | _44_Day-IIC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 547636 | 6709 | 81.6313 | 6026.9557 | ng/ml | 9.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-08290

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 3:20:28 AM | **Data File** | _46_Day-4A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 11723 | 14047 | 0.8346 | 61.6650 | ng/ml | 0.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 3:29:16 AM | **Data File** | _47_Day-4B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 12413 | 14472 | 0.8577 | 63.3744 | ng/ml | 0.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 3:38:07 AM | **Data File** | _48_Day-4C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 12719 | 12997 | 0.9786 | 72.3020 | ng/ml | 1.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:46:54 AM | **Data File** | _49_Day-11A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 15113 | 15315 | 0.9868 | 72.9044 | ng/ml | 0.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-08294

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 3:55:43 AM | **Data File** | _50_Day-11B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 14972 | 15202 | 0.9849 | 72.7641 | ng/ml | 1.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 4:04:31 AM | **Data File** | _51_Day-11C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 13725 | 13305 | 1.0315 | 76.2086 | ng/ml | 0.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-08296

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 4:13:19 AM | **Data File** | _52_Day-22A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 14550 | 12486 | 1.1653 | 86.0819 | ng/ml | 0.5 |

**NDMA**










**NDMA-IS**












NF-EMERY-08297

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:22:07 AM | **Data File** | _53_Day-22B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 14969 | 14157 | 1.0574 | 78.1143 | ng/ml | 0.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-08298

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:30:54 AM | **Data File** | _54_Day-22C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 14891 | 13859 | 1.0745 | 79.3789 | ng/ml | 1.3 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:48:29 AM | **Data File** | _55_Day-IA-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 15703 | 15185 | 1.0341 | 76.3959 | ng/ml | 0.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-08300

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:57:17 AM | **Data File** | _56_Day-IB-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 16410 | 15644 | 1.0490 | 77.4938 | ng/ml | 0.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-08301

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 5:06:07 AM | **Data File** | _57_Day-IC-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 16366 | 15309 | 1.0690 | 78.9755 | ng/ml | 0.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 5:14:55 AM | **Data File** | _58_Day-IIA-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 23278 | 14379 | 1.6189 | 119.5720 | ng/ml | 0.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-08303

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:23:42 AM | **Data File** | _59_Day-IIB-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 24942 | 14538 | 1.7156 | 126.7146 | ng/ml | 4.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-08304

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:32:30 AM | **Data File** | _60_Day-IIC-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 25117 | 14608 | 1.7193 | 126.9880 | ng/ml | 2.5 |

## NDMA




## NDMA-IS






NF-EMERY-08305

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:50:06 AM | **Data File** | _62_Day-4A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 65601 | 13344 | 4.9163 | 363.0241 | ng/ml | 6.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-08306

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 5:58:54 AM | **Data File** | _63_Day-4B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 63641 | 11777 | 5.4037 | 399.0101 | ng/ml | 1.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-08307

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:07:42 AM | **Data File** | _64_Day-4C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 58740 | 10955 | 5.3620 | 395.9301 | ng/ml | 0.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:16:29 AM | **Data File** | _65_Day-11A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 216602 | 10482 | 20.6648 | 1525.7463 | ng/ml | 7.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-08309

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 6:25:17 AM | **Data File** | _66_Day-11B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 221372 | 9702 | 22.8161 | 1684.5811 | ng/ml | 17.0 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 6:34:07 AM | **Data File** | _67_Day-11C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 220940 | 8321 | 26.5526 | 1960.4479 | ng/ml | 2.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 6:42:55 AM | **Data File** | _68_Day-22A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 995218 | 6772 | 146.9611 | 10850.3056 | ng/ml | 1.3 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 6:51:43 AM | **Data File** | _69_Day-22B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 942996 | 5227 | 180.3985 | 13319.0161 | ng/ml | 17.7 |

## NDMA




## NDMA-IS






NF-EMERY-08313

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:00:30 AM | **Data File** | _70_Day-22C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 884358 | 6794 | 130.1741 | 9610.9062 | ng/ml | 17.7 |

**NDMA**



**NDMA-IS**





NF-EMERY-08314

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:18:06 AM | **Data File** | _71_Day-IA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) _71_Day-IA-70C.d (Sample6)




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 927364 | 8027 | 115.5236 | 8529.2504 | ng/ml | 17.2 |

**NDMA**

+ MRM (75.1 -> 43.2) _71_Day-IA-70C.d




75.1 -> 43.2, 75.1 -> 58.3




+ MRM (1.650-1.942 min) (75.1->**) _71_Day-IA-70C




**NDMA-IS**

+ MRM (81.1 -> 46.1) _71_Day-IA-70C.d




81.1 -> 46.1, 81.1 -> 64.3




+ MRM (1.617-2.027 min) (81.1->**) _71_Day-IA-70C



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 7:26:54 AM | **Data File** | _72_Day-IB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 851999 | 6514 | 130.7863 | 9656.1054 | ng/ml | 17.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:35:42 AM | **Data File** | _73_Day-IC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 850472 | 6734 | 126.3034 | 9325.1356 | ng/ml | 17.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:44:30 AM | **Data File** | _74_Day-IIA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 1289625 | 5261 | 245.1442 | 18099.2499 | ng/ml | 17.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-08318

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:53:18 AM | **Data File** | _75_Day-IIB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 1180941 | 5338 | 221.2147 | 16332.5149 | ng/ml | 17.9 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 8:02:08 AM | **Data File** | _76_Day-IIC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 1179392 | 5627 | 209.5981 | 15474.8452 | ng/ml | 17.9 |

## NDMA




## NDMA-IS






NF-EMERY-08320

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 12:49:16 PM | **Data File** | _03_Day-IIA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 158686 | 2181 | 72.7688 | 5372.6313 | ng/ml | 1.3 |

## NDMA




## NDMA-IS






NF-EMERY-08321

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:58:04 PM | **Data File** | _04_Day-IIB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 143178 | 2019 | 70.9232 | 5236.3697 | ng/ml | 11.1 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:06:52 PM | **Data File** | _05_Day-IIC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 159516 | 2076 | 76.8242 | 5672.0408 | ng/ml | 15.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:24:28 PM | **Data File** | _07_Day-IA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 235712 | 2024 | 116.4790 | 8599.7900 | ng/ml | 12.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:33:18 PM | **Data File** | _08_Day-IB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 260236 | 2098 | 124.0274 | 9157.0905 | ng/ml | 10.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-08325

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:42:06 PM | **Data File** | _09_Day-IC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 247044 | 2111 | 117.0376 | 8641.0337 | ng/ml | 2.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-08326

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:50:54 PM | **Data File** | _10_Day-IIA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 436324 | 1984 | 219.8911 | 16234.7916 | ng/ml | 6.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:59:42 PM | **Data File** | _11_Day-IIB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 421134 | 2048 | 205.6765 | 15185.3104 | ng/ml | 6.0 |

## NDMA




## NDMA-IS






NF-EMERY-08328

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 2:08:30 PM | **Data File** | _12_Day-IIC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 386053 | 1975 | 195.5162 | 14435.1669 | ng/ml | 8.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _03_CC9.d | Sample6 | Cal | | 8 | L1 | MRM_NDMA_020720-FINAL.m |
| _04_CC8.d | Sample6 | Cal | | 8 | L2 | MRM_NDMA_020720-FINAL.m |
| _05_CC7.d | Sample6 | Cal | | 8 | L3 | MRM_NDMA_020720-FINAL.m |
| _06_CC6.d | Sample6 | Cal | | 8 | L4 | MRM_NDMA_020720-FINAL.m |
| _07_CC5.d | Sample6 | Cal | | 8 | L5 | MRM_NDMA_020720-FINAL.m |
| _08_CC4.d | Sample8 | Cal | | 8 | L6 | MRM_NDMA_020720-FINAL.m |
| _09_CC3.d | Sample9 | Cal | | 8 | L7 | MRM_NDMA_020720-FINAL.m |
| _10_CC2.d | Sample10 | Cal | | 8 | L8 | MRM_NDMA_020720-FINAL.m |
| _11_CC1.d | Sample6 | Cal | | 8 | L9 | MRM_NDMA_020720-FINAL.m |
| _13_QCM.d | Sample12 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _14_QCM.d | Sample13 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _15_QCM.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _16_QCH.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _17_QCH.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _18_QCH.d | Sample8 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _20_1A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _21_1A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _22_1A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _23_1B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _24_1B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _25_1B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _26_1C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _27_1C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _28_1C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _30_2A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _31_2A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _32_2A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _33_2B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _34_2B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _35_2B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _36_2C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _37_2C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _38_2C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _40_3A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _41_3A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _42_3A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _43_3B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _44_3B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _45_3B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _46_3C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _47_3C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _48_3C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _50_4A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _51_4A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _52_4A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _53_4B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _54_4B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _55_4B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _56_4C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _57_4C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _58_4C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _60_5A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _61_5A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _62_5A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _63_5B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _64_5B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _65_5B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _66_5C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _67_5C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _68_5C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _70_6A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _71_6A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _72_6A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _73_6B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _74_6B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| **Data File** | **Name** | **Type** | **Vial** | **Vol.** | **Level** | **Acq. Method File** |
|---|---|---|---|---|---|---|
| _75_6B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _76_6C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _77_6C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _78_6C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _80_7A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _81_7A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _82_7A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _83_7B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _84_7B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _85_7B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _86_7C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _87_7C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _88_7C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _90_8A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _91_8A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _92_8A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _93_8B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _94_8B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _95_8B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _96_8C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _97_8C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _98_8C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _100_9A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _101_9A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _102_9A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _103_9B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _104_9B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _105_9B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _106_9C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _107_9C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _108_9C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _110_10A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _111_10A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _112_10A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _113_10B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _114_10B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _115_10B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _116_10C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _117_10C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _118_10C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _03_CC9.d | Cal | 1.852 | 0 | ND | 1.0000 | |
| _04_CC8.d | Cal | 1.607 | 744 | ND | 5.0000 | |
| _05_CC7.d | Cal | 1.599 | 1011 | ND | 10.0000 | |
| _06_CC6.d | Cal | 1.603 | 2665 | ND | 25.0000 | |
| _07_CC5.d | Cal | 1.596 | 4406 | ND | 50.0000 | |
| _08_CC4.d | Cal | 1.610 | 6913 | ND | 75.0000 | |
| _09_CC3.d | Cal | 1.604 | 9568 | ND | 100.0000 | |
| _10_CC2.d | Cal | 1.606 | 54779 | ND | 500.0000 | |
| _11_CC1.d | Cal | 1.600 | 104099 | ND | 1000.0000 | |
| _13_QCM.d | Sample | 1.610 | 2687 | ND | | |
| _14_QCM.d | Sample | 1.613 | 2980 | ND | | |
| _15_QCM.d | Sample | 1.604 | 2910 | ND | | |
| _16_QCH.d | Sample | 1.606 | 84243 | ND | | |
| _17_QCH.d | Sample | 1.612 | 82280 | ND | | |
| _18_QCH.d | Sample | 1.610 | 83432 | ND | | |
| _20_1A.d | Sample | 1.850 | 0 | ND | | |
| _21_1A.d | Sample | 1.754 | 0 | ND | | |
| _22_1A.d | Sample | 1.831 | 0 | ND | | |
| _23_1B.d | Sample | 1.166 | 2310 | ND | | |
| _24_1B.d | Sample | 1.132 | 11059 | ND | | |
| _25_1B.d | Sample | 1.182 | 0 | ND | | |
| _26_1C.d | Sample | 1.603 | 1849 | ND | | |
| _27_1C.d | Sample | 1.597 | 1752 | ND | | |
| _28_1C.d | Sample | 1.596 | 1726 | ND | | |
| _30_2A.d | Sample | 1.850 | 0 | ND | | |
| _31_2A.d | Sample | 1.815 | 0 | ND | | |
| _32_2A.d | Sample | 1.837 | 0 | ND | | |
| _33_2B.d | Sample | | | ND | | |
| _34_2B.d | Sample | | | ND | | |
| _35_2B.d | Sample | | | ND | | |
| _36_2C.d | Sample | | | ND | | |
| _37_2C.d | Sample | | | ND | | |
| _38_2C.d | Sample | 1.606 | 1043 | ND | | |
| _40_3A.d | Sample | 1.770 | 0 | ND | | |
| _41_3A.d | Sample | 1.820 | 0 | ND | | |
| _42_3A.d | Sample | 1.981 | 0 | ND | | |
| _43_3B.d | Sample | | | ND | | |
| _44_3B.d | Sample | | | ND | | |
| _45_3B.d | Sample | | | ND | | |
| _46_3C.d | Sample | | | ND | | |
| _47_3C.d | Sample | | | ND | | |
| _48_3C.d | Sample | | | ND | | |
| _50_4A.d | Sample | 1.599 | 0 | ND | | |
| _51_4A.d | Sample | 1.226 | 0 | ND | | |
| _52_4A.d | Sample | 2.153 | 0 | ND | | |
| _53_4B.d | Sample | | | ND | | |
| _54_4B.d | Sample | | | ND | | |
| _55_4B.d | Sample | | | ND | | |

# Quantitative Analysis Results Summary Report



**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _56_4C.d | Sample | 1.727 | 0 | ND | | |
| _57_4C.d | Sample | 2.079 | 0 | ND | | |
| _58_4C.d | Sample | 1.821 | 0 | ND | | |
| _60_5A.d | Sample | 1.868 | 0 | ND | | |
| _61_5A.d | Sample | 1.820 | 0 | ND | | |
| _62_5A.d | Sample | 1.815 | 0 | ND | | |
| _63_5B.d | Sample | 2.429 | 0 | ND | | |
| _64_5B.d | Sample | 1.799 | 0 | ND | | |
| _65_5B.d | Sample | 1.833 | 0 | ND | | |
| _66_5C.d | Sample | 1.834 | 0 | ND | | |
| _67_5C.d | Sample | 1.804 | 0 | ND | | |
| _68_5C.d | Sample | 1.839 | 0 | ND | | |
| _70_6A.d | Sample | 1.826 | 0 | ND | | |
| _71_6A.d | Sample | 1.837 | 0 | ND | | |
| _72_6A.d | Sample | 1.738 | 0 | ND | | |
| _73_6B.d | Sample | 1.827 | 0 | ND | | |
| _74_6B.d | Sample | 1.817 | 0 | ND | | |
| _75_6B.d | Sample | 1.846 | 0 | ND | | |
| _76_6C.d | Sample | 1.583 | 1314 | ND | | |
| _77_6C.d | Sample | 1.587 | 1370 | ND | | |
| _78_6C.d | Sample | 1.588 | 2713 | ND | | |
| _80_7A.d | Sample | 1.713 | 1890 | ND | | |
| _81_7A.d | Sample | 1.697 | 2194 | ND | | |
| _82_7A.d | Sample | 1.695 | 1960 | ND | | |
| _83_7B.d | Sample | 1.712 | 3217 | ND | | |
| _84_7B.d | Sample | 1.702 | 4108 | ND | | |
| _85_7B.d | Sample | 1.699 | 3430 | ND | | |
| _86_7C.d | Sample | 1.572 | 51335 | ND | | |
| _87_7C.d | Sample | 1.577 | 51946 | ND | | |
| _88_7C.d | Sample | 1.574 | 52851 | ND | | |
| _90_8A.d | Sample | 1.858 | 0 | ND | | |
| _91_8A.d | Sample | 1.826 | 0 | ND | | |
| _92_8A.d | Sample | 1.855 | 0 | ND | | |
| _93_8B.d | Sample | 1.802 | 0 | ND | | |
| _94_8B.d | Sample | 1.777 | 0 | ND | | |
| _95_8B.d | Sample | 1.814 | 0 | ND | | |
| _96_8C.d | Sample | 2.002 | 0 | ND | | |
| _97_8C.d | Sample | 1.779 | 0 | ND | | |
| _98_8C.d | Sample | 1.551 | 0 | ND | | |
| _100_9A.d | Sample | 1.793 | 0 | ND | | |
| _101_9A.d | Sample | 1.773 | 0 | ND | | |
| _102_9A.d | Sample | 1.721 | 623 | ND | | |
| _103_9B.d | Sample | 1.709 | 761 | ND | | |
| _104_9B.d | Sample | 1.697 | 544 | ND | | |
| _105_9B.d | Sample | 1.709 | 538 | ND | | |
| _106_9C.d | Sample | 1.571 | 16714 | ND | | |
| _107_9C.d | Sample | 1.564 | 17057 | ND | | |
| _108_9C.d | Sample | 1.572 | 19803 | ND | | |
| _110_10A.d | Sample | 1.824 | 0 | ND | | |
| _111_10A.d | Sample | 1.817 | 0 | ND | | |
| _112_10A.d | Sample | 1.837 | 0 | ND | | |
| _113_10B.d | Sample | | | ND | | |
| _114_10B.d | Sample | | | ND | | |
| _115_10B.d | Sample | | | ND | | |
| _116_10C.d | Sample | | | ND | | |
| _117_10C.d | Sample | | | ND | | |
| _118_10C.d | Sample | | | ND | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error**




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_03_CC9.d | Calibration | L1 | x | 1.0000 | 0 | ∞ | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_04_CC8.d | Calibration | L2 | x | 5.0000 | 744 | 1.8743 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_05_CC7.d | Calibration | L3 | x | 10.0000 | 1011 | 1.3265 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_06_CC6.d | Calibration | L4 | x | 25.0000 | 2665 | 1.2742 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_07_CC5.d | Calibration | L5 | x | 50.0000 | 4406 | 1.0914 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_08_CC4.d | Calibration | L6 | x | 75.0000 | 6913 | 1.1985 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_09_CC3.d | Calibration | L7 | x | 100.0000 | 9568 | 1.1661 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_10_CC2.d | Calibration | L8 | x | 500.0000 | 54779 | 1.3403 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_11_CC1.d | Calibration | L9 | x | 1000.0000 | 104099 | 1.3438 | |

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 4:47:31 PM | **Data File** | _03_CC9.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.852 | 0 | ND ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 4:54:18 PM | **Data File** | _04_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.607 | 744 | ND ng/ml | 11.5 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:01:05 PM | **Data File** | _05_CC7.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.599 | 1011 | ND ng/ml | 4.3 |

**NDMA**





NF-EMERY-08338

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:07:52 PM | **Data File** | _06_CC6.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.603 | 2665 | ND ng/ml | 2.5 |

**NDMA**






NF-EMERY-08339

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:14:39 PM | **Data File** | _07_CC5.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.596 | 4406 | ND ng/ml | 6.3 |

**NDMA**






NF-EMERY-08340

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:21:26 PM | **Data File** | _08_CC4.d |
| **Type** | Cal | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.610 | 6913 | ND ng/ml | 14.1 |

**NDMA**












NF-EMERY-08341

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:28:13 PM | **Data File** | _09_CC3.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.604 | 9568 | ND | ng/ml | 5.8 |

**NDMA**












NF-EMERY-08342

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:35:02 PM | **Data File** | _10_CC2.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.606 | 54779 | ND | ng/ml | 15.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:41:49 PM | **Data File** | _11_CC1.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.600 | 104099 | ND ng/ml | 14.8 |

**NDMA**












NF-EMERY-08344

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:55:23 PM | **Data File** | _13_QCM.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.610 | 2687 | ND ng/ml | 12.2 |

**NDMA**






NF-EMERY-08345

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:02:10 PM | **Data File** | _14_QCM.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.613 | 2980 | ND | ng/ml | 6.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:08:57 PM | **Data File** | _15_QCM.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.604 | 2910 | ND | ng/ml | 8.0 |

**NDMA**






NF-EMERY-08347

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:15:44 PM | **Data File** | _16_QCH.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.606 | 84243 | ND ng/ml | 17.0 |

**NDMA**






NF-EMERY-08348

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:22:31 PM | **Data File** | _17_QCH.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.612 | 82280 | ND ng/ml | 16.3 |

## NDMA






NF-EMERY-08349

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:29:18 PM | **Data File** | _18_QCH.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.610 | 83432 | ND ng/ml | 15.0 |

**NDMA**











NF-EMERY-08350

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:57:25 PM | **Data File** | _20_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.850 | 0 | ND | ng/ml | |

**NDMA**












NF-EMERY-08351

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:04:11 PM | **Data File** | _21_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.754 | 0 | ND | ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:10:58 PM | **Data File** | _22_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.831 | 0 | ND | ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:17:45 PM | **Data File** | _23_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.166 | 2310 | ND | ng/ml | 0.5 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:24:32 PM | **Data File** | _24_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.132 | 11059 | ND | ng/ml | 0.1 |

**NDMA**












NF-EMERY-08355

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:31:19 PM | **Data File** | _25_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.182 | 0 | ND | ng/ml | |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:38:06 PM | **Data File** | _26_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.603 | 1849 | ND ng/ml | 4.7 |

## NDMA






NF-EMERY-08357

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:44:53 PM | **Data File** | _27_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.597 | 1752 | ND ng/ml | 12.1 |

**NDMA**












NF-EMERY-08358

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:51:40 PM | **Data File** | _28_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.596 | 1726 | ND ng/ml | 13.3 |

## NDMA






NF-EMERY-08359

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:05:16 PM | **Data File** | _30_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.850 | 0 | ND | ng/ml | |

## NDMA












NF-EMERY-08360

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:12:04 PM | **Data File** | _31_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




## NDMA












NF-EMERY-08361

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:18:50 PM | **Data File** | _32_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.837 | 0 | ND ng/ml | |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:25:38 PM | **Data File** | _33_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:32:24 PM | **Data File** | _34_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:39:11 PM | **Data File** | _35_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:45:58 PM | **Data File** | _36_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**












NF-EMERY-08366

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:52:45 PM | **Data File** | _37_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




## NDMA






NF-EMERY-08367

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:59:32 PM | **Data File** | _38_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.606 | 1043 | ND ng/ml | 5.0 |

**NDMA**












NF-EMERY-08368

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:13:08 PM | **Data File** | _40_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:19:55 PM | **Data File** | _41_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**












NF-EMERY-08370

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:26:42 PM | **Data File** | _42_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.981 | 0 | ND | ng/ml | |

**NDMA**






NF-EMERY-08371

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:33:29 PM | **Data File** | _43_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**












NF-EMERY-08372

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:40:16 PM | **Data File** | _44_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:47:03 PM | **Data File** | _45_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:53:50 PM | **Data File** | _46_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:00:37 PM | **Data File** | _47_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




## NDMA












NF-EMERY-08376

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:07:24 PM | **Data File** | _48_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:21:00 PM | **Data File** | _50_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:27:47 PM | **Data File** | _51_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.226 | 0 | ND | ng/ml | |

**NDMA**












NF-EMERY-08379

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:34:34 PM | **Data File** | _52_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:41:21 PM | **Data File** | _53_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:48:09 PM | **Data File** | _54_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:54:56 PM | **Data File** | _55_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:01:42 PM | **Data File** | _56_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**











NF-EMERY-08384

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:08:29 PM | **Data File** | _57_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 2.079 | 0 | ND | ng/ml | |

**NDMA**











NF-EMERY-08385

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:15:16 PM | **Data File** | _58_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.821 | 0 | ND ng/ml | |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:28:53 PM | **Data File** | _60_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.868 | 0 | ND | ng/ml | |

**NDMA**






NF-EMERY-08387

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:35:40 PM | **Data File** | _61_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**












NF-EMERY-08388

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:42:29 PM | **Data File** | _62_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.815 | 0 | ND | ng/ml | |

**NDMA**











NF-EMERY-08389

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:49:18 PM | **Data File** | _63_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 2.429 | 0 | ND | ng/ml | |

**NDMA**











NF-EMERY-08390

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:56:07 PM | **Data File** | _64_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.799 | 0 | ND | ng/ml | |

## NDMA












NF-EMERY-08391

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:02:54 AM | **Data File** | _65_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.833 | 0 | ND ng/ml | |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:09:43 AM | **Data File** | _66_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.834 | 0 | ND ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:16:31 AM | **Data File** | _67_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**












NF-EMERY-08394

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:23:18 AM | **Data File** | _68_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.839 | 0 | ND ng/ml | |

**NDMA**












NF-EMERY-08395

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:36:54 AM | **Data File** | _70_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 0 | ND ng/ml | |

**NDMA**






NF-EMERY-08396

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:43:41 AM | **Data File** | _71_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.837 | 0 | ND | ng/ml | |

**NDMA**











NF-EMERY-08397

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:50:30 AM | **Data File** | _72_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.738 | 0 | ND ng/ml | |

**NDMA**












NF-EMERY-08398

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:57:19 AM | **Data File** | _73_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**






NF-EMERY-08399

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:04:06 AM | **Data File** | _74_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.817 | 0 | ND | ng/ml | |

**NDMA**






NF-EMERY-08400

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:10:55 AM | **Data File** | _75_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.846 | 0 | ND | ng/ml | |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:17:41 AM | **Data File** | _76_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.583 | 1314 | ND ng/ml | 16.4 |

**NDMA**












NF-EMERY-08402

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:24:30 AM | **Data File** | _77_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.587 | 1370 | ND ng/ml | 9.7 |

**NDMA**











NF-EMERY-08403

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:31:19 AM | **Data File** | _78_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.588 | 2713 | ND ng/ml | 4.0 |

**NDMA**






NF-EMERY-08404

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:44:57 AM | **Data File** | _80_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.713 | 1890 | ND ng/ml | 0.8 |

## NDMA




 Generated at 9:22 AM on 5/13/2022

NF-EMERY-08405

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:51:44 AM | **Data File** | _81_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.697 | 2194 | ND | ng/ml | 0.7 |

## NDMA



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:58:31 AM | **Data File** | _82_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.695 | 1960 | ND ng/ml | 1.1 |

**NDMA**












NF-EMERY-08407

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:05:18 AM | **Data File** | _83_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.712 | 3217 | ND ng/ml | 3.6 |

**NDMA**












NF-EMERY-08408

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:12:05 AM | **Data File** | _84_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.702 | 4108 | ND ng/ml | 0.5 |

**NDMA**












NF-EMERY-08409

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:18:52 AM | **Data File** | _85_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.699 | 3430 | ND | ng/ml | 1.0 |

**NDMA**






NF-EMERY-08410

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:25:39 AM | **Data File** | _86_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.572 | 51335 | ND ng/ml | 16.1 |

**NDMA**












NF-EMERY-08411

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:32:26 AM | **Data File** | _87_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.577 | 51946 | ND ng/ml | 16.0 |

**NDMA**






NF-EMERY-08412

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:39:13 AM | **Data File** | _88_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.574 | 52851 | ND | ng/ml | 15.4 |

**NDMA**






NF-EMERY-08413

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:52:49 AM | **Data File** | _90_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:59:38 AM | **Data File** | _91_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**






NF-EMERY-08415

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:06:25 AM | **Data File** | _92_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:13:12 AM | **Data File** | _93_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.802 | 0 | ND ng/ml | |

**NDMA**












NF-EMERY-08417

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:19:59 AM | **Data File** | _94_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.777 | 0 | ND | ng/ml | |

**NDMA**












NF-EMERY-08418

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:26:46 AM | **Data File** | _95_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**












NF-EMERY-08419

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:33:35 AM | **Data File** | _96_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:40:24 AM | **Data File** | _97_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




## NDMA






NF-EMERY-08421

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:47:13 AM | **Data File** | _98_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.551 | 0 | ND | ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:00:51 AM | **Data File** | _100_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.793 | 0 | ND | ng/ml | |

**NDMA**












NF-EMERY-08423

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:07:38 AM | **Data File** | _101_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.773 | 0 | ND | ng/ml | |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:14:26 AM | **Data File** | _102_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.721 | 623 | ND ng/ml | 2.8 |

**NDMA**





Generated at 9:22 AM on 5/13/2022
NF-EMERY-08425

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:21:13 AM | **Data File** | _103_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.709 | 761 | ND ng/ml | 2.0 |

## NDMA












NF-EMERY-08426

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:28:00 AM | **Data File** | _104_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.697 | 544 | ND ng/ml | 2.1 |

**NDMA**






NF-EMERY-08427

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:34:49 AM | **Data File** | _105_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.709 | 538 | ND ng/ml | 1.3 |

**NDMA**












NF-EMERY-08428

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:41:36 AM | **Data File** | _106_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.571 | 16714 | ND | ng/ml | 13.2 |

**NDMA**






NF-EMERY-08429

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:48:23 AM | **Data File** | _107_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.564 | 17057 | ND | ng/ml | 6.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:55:10 AM | **Data File** | _108_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.572 | 19803 | ND ng/ml | 13.3 |

**NDMA**






NF-EMERY-08431

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:08:46 AM | **Data File** | _110_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.824 | 0 | ND | ng/ml | |

**NDMA**











NF-EMERY-08432

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:15:35 AM | **Data File** | _111_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.817 | 0 | ND | ng/ml | |

**NDMA**












NF-EMERY-08433

# Quant Sample Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:22:22 AM | **Data File** | _112_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.837 | 0 | ND ng/ml | |

**NDMA**






NF-EMERY-08434

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:29:09 AM | **Data File** | _113_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:35:58 AM | **Data File** | _114_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:42:45 AM | **Data File** | _115_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:49:31 AM | **Data File** | _116_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:56:18 AM | **Data File** | _117_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**






NF-EMERY-08439

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 6:03:05 AM | **Data File** | _118_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**












NF-EMERY-08440

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 4:47:31 PM | **Data File** | _03_CC9.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.852 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08441

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 4:54:18 PM | **Data File** | _04_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.607 | 744 | 6031 | 0.1233 | ND | ng/ml | 11.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-08442

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:01:05 PM | **Data File** | _05_CC7.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.599 | 1011 | 5795 | 0.1745 | ND | ng/ml | 4.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 5:07:52 PM | **Data File** | _06_CC6.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.603 | 2665 | 6358 | 0.4192 | ND | ng/ml | 2.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-08444

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:14:39 PM | **Data File** | _07_CC5.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.596 | 4406 | 6136 | 0.7180 | ND | ng/ml | 6.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-08445

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:21:26 PM | **Data File** | _08_CC4.d |
| **Type** | Cal | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.610 | 6913 | 5845 | 1.1827 | ND | ng/ml | 14.1 |

**NDMA**










**NDMA-IS**












NF-EMERY-08446

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:28:13 PM | **Data File** | _09_CC3.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.604 | 9568 | 6236 | 1.5344 | ND | ng/ml | 5.8 |

## NDMA










## NDMA-IS









# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:35:02 PM | **Data File** | _10_CC2.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.606 | 54779 | 6212 | 8.8177 | ND | ng/ml | 15.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:41:49 PM | **Data File** | _11_CC1.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.600 | 104099 | 5888 | 17.6810 | ND | ng/ml | 14.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-08449

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:55:23 PM | **Data File** | _13_QCM.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.610 | 2687 | 6041 | 0.4447 | ND | ng/ml | 12.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-08450

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:02:10 PM | **Data File** | _14_QCM.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.613 | 2980 | 6271 | 0.4752 | ND | ng/ml | 6.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:08:57 PM | **Data File** | _15_QCM.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.604 | 2910 | 6400 | 0.4546 | ND | ng/ml | 8.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:15:44 PM | **Data File** | _16_QCH.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.606 | 84243 | 6390 | 13.1827 | ND | ng/ml | 17.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:22:31 PM | **Data File** | _17_QCH.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.612 | 82280 | 6068 | 13.5606 | ND | ng/ml | 16.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:29:18 PM | **Data File** | _18_QCH.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.610 | 83432 | 6542 | 12.7543 | ND | ng/ml | 15.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-08455

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:57:25 PM | **Data File** | _20_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.850 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08456

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:04:11 PM | **Data File** | _21_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.754 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08457

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:10:58 PM | **Data File** | _22_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.831 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08458

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:17:45 PM | **Data File** | _23_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.166 | 2310 | 0 | | ND | ng/ml | 0.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-08459

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:24:32 PM | **Data File** | _24_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.132 | 11059 | 0 | | ND | ng/ml | 0.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-08460

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:31:19 PM | **Data File** | _25_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.182 | 0 | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-08461

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:38:06 PM | **Data File** | _26_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.603 | 1849 | 5170 | 0.3577 | ND | ng/ml | 4.7 |

## NDMA




## NDMA-IS






NF-EMERY-08462

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:44:53 PM | **Data File** | _27_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.597 | 1752 | 4734 | 0.3701 | ND | ng/ml | 12.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-08463

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:51:40 PM | **Data File** | _28_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.596 | 1726 | 4638 | 0.3721 | ND | ng/ml | 13.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-08464

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:05:16 PM | **Data File** | _30_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.850 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08465

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 8:12:04 PM | **Data File** | _31_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.815 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08466

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:18:50 PM | **Data File** | _32_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.837 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08467

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:25:38 PM | **Data File** | _33_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:32:24 PM | **Data File** | _34_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08469

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 8:39:11 PM | **Data File** | _35_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08470

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:45:58 PM | **Data File** | _36_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-08471

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:52:45 PM | **Data File** | _37_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08472

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:59:32 PM | **Data File** | _38_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.606 | 1043 | 5073 | 0.2056 | ND | ng/ml | 5.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:13:08 PM | **Data File** | _40_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.770 | 0 | 0 | | ND | ng/ml | |

## NDMA




## NDMA-IS






NF-EMERY-08474

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:19:55 PM | **Data File** | _41_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08475

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:26:42 PM | **Data File** | _42_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.981 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:33:29 PM | **Data File** | _43_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08477

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:40:16 PM | **Data File** | _44_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08478

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:47:03 PM | **Data File** | _45_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

## NDMA










## NDMA-IS












NF-EMERY-08479

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:53:50 PM | **Data File** | _46_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08480

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:00:37 PM | **Data File** | _47_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08481

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:07:24 PM | **Data File** | _48_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08482

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:21:00 PM | **Data File** | _50_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.599 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08483

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:27:47 PM | **Data File** | _51_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.226 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:34:34 PM | **Data File** | _52_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.153 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:41:21 PM | **Data File** | _53_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:48:09 PM | **Data File** | _54_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08487

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 10:54:56 PM | **Data File** | _55_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

## NDMA










## NDMA-IS












NF-EMERY-08488

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 11:01:42 PM | **Data File** | _56_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.727 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08489

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:08:29 PM | **Data File** | _57_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.079 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08490

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:15:16 PM | **Data File** | _58_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.821 | 0 | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-08491

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:28:53 PM | **Data File** | _60_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.868 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08492

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:35:40 PM | **Data File** | _61_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 0 | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-08493

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:42:29 PM | **Data File** | _62_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.815 | 0 | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:49:18 PM | **Data File** | _63_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.429 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:56:07 PM | **Data File** | _64_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.799 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08496

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:02:54 AM | **Data File** | _65_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08497

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:09:43 AM | **Data File** | _66_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.834 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08498

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:16:31 AM | **Data File** | _67_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08499

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:23:18 AM | **Data File** | _68_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.839 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:36:54 AM | **Data File** | _70_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 0 | 0 | | ND | ng/ml | |

## NDMA










## NDMA-IS









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:43:41 AM | **Data File** | _71_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.837 | 0 | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:50:30 AM | **Data File** | _72_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.738 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08503

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:57:19 AM | **Data File** | _73_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.827 | 0 | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-08504

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:04:06 AM | **Data File** | _74_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08505

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:10:55 AM | **Data File** | _75_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.846 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08506

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:17:41 AM | **Data File** | _76_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.583 | 1314 | 5021 | 0.2617 | ND | ng/ml | 16.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-08507

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:24:30 AM | **Data File** | _77_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.587 | 1370 | 5362 | 0.2555 | ND | ng/ml | 9.7 |

## NDMA




## NDMA-IS






NF-EMERY-08508

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:31:19 AM | **Data File** | _78_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.588 | 2713 | 5320 | 0.5100 | ND | ng/ml | 4.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-08509

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:44:57 AM | **Data File** | _80_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.713 | 1890 | 1391 | 1.3584 | ND | ng/ml | 0.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-08510

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:51:44 AM | **Data File** | _81_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.697 | 2194 | 1357 | 1.6166 | ND | ng/ml | 0.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-08511

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:58:31 AM | **Data File** | _82_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.695 | 1960 | 1357 | 1.4436 | ND | ng/ml | 1.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-08512

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:05:18 AM | **Data File** | _83_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.712 | 3217 | 1872 | 1.7184 | ND | ng/ml | 3.6 |

**NDMA**










**NDMA-IS**












NF-EMERY-08513

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/11/2020 2:12:05 AM | **Data File** | _84_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.702 | 4108 | 1961 | 2.0954 | ND | ng/ml | 0.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:18:52 AM | **Data File** | _85_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.699 | 3430 | 2247 | 1.5266 | ND | ng/ml | 1.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:25:39 AM | **Data File** | _86_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.572 | 51335 | 1991 | 25.7854 | ND | ng/ml | 16.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:32:26 AM | **Data File** | _87_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.577 | 51946 | 1990 | 26.1025 | ND | ng/ml | 16.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-08517

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:39:13 AM | **Data File** | _88_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.574 | 52851 | 2086 | 25.3313 | ND | ng/ml | 15.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-08518

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:52:49 AM | **Data File** | _90_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.858 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08519

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:59:38 AM | **Data File** | _91_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08520

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:06:25 AM | **Data File** | _92_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.855 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08521

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:13:12 AM | **Data File** | _93_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.802 | 0 | 0 | | ND | ng/ml | |

## NDMA




## NDMA-IS






NF-EMERY-08522

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:19:59 AM | **Data File** | _94_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 0 | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-08523

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:26:46 AM | **Data File** | _95_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:33:35 AM | **Data File** | _96_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.002 | 0 | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-08525

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:40:24 AM | **Data File** | _97_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 0 | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:47:13 AM | **Data File** | _98_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.551 | 0 | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-08527

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:00:51 AM | **Data File** | _100_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 0 | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-08528

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:07:38 AM | **Data File** | _101_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.773 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08529

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:14:26 AM | **Data File** | _102_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.721 | 623 | 945 | 0.6587 | ND | ng/ml | 2.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-08530

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:21:13 AM | **Data File** | _103_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.709 | 761 | 1408 | 0.5403 | ND | ng/ml | 2.0 |

## NDMA




## NDMA-IS






NF-EMERY-08531

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:28:00 AM | **Data File** | _104_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.697 | 544 | 1648 | 0.3298 | ND | ng/ml | 2.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-08532

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:34:49 AM | **Data File** | _105_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.709 | 538 | 1522 | 0.3534 | ND | ng/ml | 1.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-08533

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:41:36 AM | **Data File** | _106_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.571 | 16714 | 1429 | 11.6933 | ND | ng/ml | 13.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-08534

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:48:23 AM | **Data File** | _107_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.564 | 17057 | 1640 | 10.4011 | ND | ng/ml | 6.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:55:10 AM | **Data File** | _108_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.572 | 19803 | 1450 | 13.6591 | ND | ng/ml | 13.3 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:08:46 AM | **Data File** | _110_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.824 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08537

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:15:35 AM | **Data File** | _111_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08538

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:22:22 AM | **Data File** | _112_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.837 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08539

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/11/2020 5:29:09 AM | **Data File** | _113_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08540

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/11/2020 5:35:58 AM | **Data File** | _114_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08541

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:42:45 AM | **Data File** | _115_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08542

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/11/2020 5:49:31 AM | **Data File** | _116_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-08543

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/11/2020 5:56:18 AM | **Data File** | _117_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-08544

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 6:03:05 AM | **Data File** | _118_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08545

# Quantitative Analysis Results Summary Report

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _03_CC9.d | Sample6 | Cal | | 8 | L1 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _04_CC8.d | Sample6 | Cal | | 8 | L2 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _05_CC7.d | Sample6 | Cal | | 8 | L3 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _06_CC6.d | Sample6 | Cal | | 8 | L4 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _07_CC5.d | Sample6 | Cal | | 8 | L5 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _08_CC4.d | Sample6 | Cal | | 8 | L6 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _09_CC3.d | Sample6 | Cal | | 8 | L7 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _10_CC2.d | Sample6 | Cal | | 8 | L8 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _11_CC1.d | Sample6 | Cal | | 8 | L9 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _13_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _14_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _15_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _16_QC-M.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _17_QC-M.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _18_QC-M.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _19_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _20_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _21_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _23_QC-L-IP.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _24_QC-L-IP.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _25_QC-L-IP.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _26_QC-M-IP.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _27_QC-M-IP.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _28_QC-M-IP.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _29_QC-H-IP.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _30_QC-H-IP.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _31_QC-H-IP.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _33_T0.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _34_T0.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _35_T0.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _36_TA1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _37_TA1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _38_TA1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _39_TA2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _40_TA2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _41_TA2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _42_TA3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _43_TA3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _44_TA3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _46_TA4.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _47_TA4.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _48_TA4.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _49_TA5.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _50_TA5.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _51_TA5.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _53_TB1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _54_TB1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _55_TB1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _56_TB2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _57_TB2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _58_TB2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _59_TB3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _60_TB3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _61_TB3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _63_TB4.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _64_TB4.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _65_TB4.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _66_TB5.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _67_TB5.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _68_TB5.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _70_TC1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _71_TC1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _72_TC1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _73_TC2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _74_TC2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _75_TC2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _76_TC3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _77_TC3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _78_TC3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _80_TC4.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _81_TC4.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _82_TC4.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _83_TC5.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _84_TC5.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _85_TC5.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _03_CC9.d | Cal | 1.953 | 7349 | 1.0233 | 1.0000 | 102.3 |
| _04_CC8.d | Cal | 1.811 | 9099 | 5.8310 | 5.0000 | 116.6 |
| _05_CC7.d | Cal | 1.845 | 10511 | 10.9463 | 10.0000 | 109.5 |
| _06_CC6.d | Cal | 1.810 | 14785 | 22.5021 | 25.0000 | 90.0 |
| _07_CC5.d | Cal | 1.804 | 23263 | 47.2014 | 50.0000 | 94.4 |
| _08_CC4.d | Cal | 1.810 | 32452 | 72.4574 | 75.0000 | 96.6 |
| _09_CC3.d | Cal | 1.810 | 39109 | 89.7953 | 100.0000 | 89.8 |
| _10_CC2.d | Cal | 1.811 | 179933 | 491.4570 | 500.0000 | 98.3 |
| _11_CC1.d | Cal | 1.798 | 344005 | 1024.7862 | 1000.0000 | 102.5 |
| _13_QC-L.d | Sample | 1.924 | 8021 | 2.3335 | | |
| _14_QC-L.d | Sample | 1.894 | 8952 | 2.7371 | | |
| _15_QC-L.d | Sample | 1.926 | 8582 | 0.0000 | | |
| _16_QC-M.d | Sample | 1.806 | 17192 | 23.0016 | | |
| _17_QC-M.d | Sample | 1.813 | 18142 | 26.9903 | | |
| _18_QC-M.d | Sample | 1.813 | 17685 | 22.6562 | | |
| _19_QC-H.d | Sample | 1.806 | 305460 | 730.3799 | | |
| _20_QC-H.d | Sample | 1.809 | 290386 | 736.4425 | | |
| _21_QC-H.d | Sample | 1.931 | 10208 | 5.4245 | | |
| _23_QC-L-IP.d | Sample | 1.903 | 10038 | 9.5977 | | |
| _24_QC-L-IP.d | Sample | 1.954 | 9808 | 9.2864 | | |
| _25_QC-L-IP.d | Sample | 1.809 | 19646 | 29.5967 | | |
| _26_QC-M-IP.d | Sample | 1.819 | 21417 | 37.5702 | | |
| _27_QC-M-IP.d | Sample | 1.806 | 19947 | 37.5271 | | |
| _28_QC-M-IP.d | Sample | 1.822 | 328755 | 964.4166 | | |
| _29_QC-H-IP.d | Sample | 1.807 | 319548 | 959.5697 | | |
| _30_QC-H-IP.d | Sample | 1.807 | 294627 | 921.0019 | | |
| _31_QC-H-IP.d | Sample | 1.823 | 298431 | 717.2767 | | |
| _33_T0.d | Sample | 1.787 | 1223 | 562.1562 | | |
| _34_T0.d | Sample | 1.790 | 1480 | 563.2916 | | |
| _35_T0.d | Sample | 1.784 | 1401 | 552.3288 | | |
| _36_TA1.d | Sample | 1.781 | 1126 | 448.6489 | | |
| _37_TA1.d | Sample | 1.788 | 1023 | 484.8726 | | |
| _38_TA1.d | Sample | 1.788 | 1109 | 510.3293 | | |
| _39_TA2.d | Sample | 1.784 | 979 | 367.4490 | | |
| _40_TA2.d | Sample | 1.785 | 1262 | 452.5860 | | |
| _41_TA2.d | Sample | 1.784 | 1004 | 548.5311 | | |
| _42_TA3.d | Sample | 1.782 | 1013 | 489.0559 | | |
| _43_TA3.d | Sample | 1.781 | 853 | 616.0661 | | |
| _44_TA3.d | Sample | 1.771 | 1201 | 604.3609 | | |
| _46_TA4.d | Sample | 1.769 | 5611 | 2625.8736 | | |
| _47_TA4.d | Sample | 1.765 | 11919 | 7530.7456 | | |

# Quantitative Analysis Results Summary Report



**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _48_TA4.d | Sample | 1.772 | 4240 | 1566.7521 | | |
| _49_TA5.d | Sample | 1.763 | 67019 | 55363.2902 | | |
| _50_TA5.d | Sample | 1.768 | 71375 | 47445.2518 | | |
| _51_TA5.d | Sample | 1.762 | 68290 | 49545.4568 | | |
| _53_TB1.d | Sample | 1.784 | 1567 | 664.3627 | | |
| _54_TB1.d | Sample | 1.787 | 1780 | 697.7572 | | |
| _55_TB1.d | Sample | 1.774 | 2427 | 657.3917 | | |
| _56_TB2.d | Sample | 1.787 | 1925 | 778.7204 | | |
| _57_TB2.d | Sample | 1.788 | 2018 | 734.1937 | | |
| _58_TB2.d | Sample | 1.778 | 1803 | 558.8667 | | |
| _59_TB3.d | Sample | 1.785 | 2592 | 742.0634 | | |
| _60_TB3.d | Sample | 1.784 | 2466 | 840.7342 | | |
| _61_TB3.d | Sample | 1.791 | 2634 | 952.0865 | | |
| _63_TB4.d | Sample | 1.784 | 3356 | 1694.8640 | | |
| _64_TB4.d | Sample | 1.784 | 3412 | 1367.9396 | | |
| _65_TB4.d | Sample | 1.790 | 3424 | 3163.2841 | | |
| _66_TB5.d | Sample | 1.787 | 3649 | 1053.3484 | | |
| _67_TB5.d | Sample | 1.781 | 3426 | 1451.0068 | | |
| _68_TB5.d | Sample | 1.781 | 4447 | 1056.2707 | | |
| _70_TC1.d | Sample | 1.787 | 8063 | 1891.2627 | | |
| _71_TC1.d | Sample | 1.787 | 4815 | 1250.0915 | | |
| _72_TC1.d | Sample | 1.790 | 8654 | 2389.8661 | | |
| _73_TC2.d | Sample | 1.788 | 21600 | 5670.0735 | | |
| _74_TC2.d | Sample | 1.788 | 33966 | 10124.1806 | | |
| _75_TC2.d | Sample | 1.778 | 19431 | 3740.2038 | | |
| _76_TC3.d | Sample | 1.790 | 43491 | 8117.8564 | | |
| _77_TC3.d | Sample | 1.784 | 43038 | 9125.5344 | | |
| _78_TC3.d | Sample | 1.790 | 57722 | 10077.0961 | | |
| _80_TC4.d | Sample | 1.784 | 74424 | 11775.7885 | | |
| _81_TC4.d | Sample | 1.787 | 92017 | 17662.2540 | | |
| _82_TC4.d | Sample | 1.785 | 62180 | 12494.6983 | | |
| _83_TC5.d | Sample | 1.785 | 105984 | 27922.5161 | | |
| _84_TC5.d | Sample | 1.784 | 87474 | 15065.0601 | | |
| _85_TC5.d | Sample | 1.782 | 136262 | 33108.7673 | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error** 9.5




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\200422_NDMA_03_CC9.d | Calibration | L1 | x | 1.0000 | 7349 | 25.8662 | |
| C:\MassHunter\Data\Nitrosamines\200422_NDMA_04_CC8.d | Calibration | L2 | x | 5.0000 | 9099 | 6.2420 | |
| C:\MassHunter\Data\Nitrosamines\200422_NDMA_05_CC7.d | Calibration | L3 | x | 10.0000 | 10511 | 3.6895 | |
| C:\MassHunter\Data\Nitrosamines\200422_NDMA_06_CC6.d | Calibration | L4 | x | 25.0000 | 14785 | 1.9895 | |
| C:\MassHunter\Data\Nitrosamines\200422_NDMA_07_CC5.d | Calibration | L5 | x | 50.0000 | 23263 | 1.5438 | |
| C:\MassHunter\Data\Nitrosamines\200422_NDMA_08_CC4.d | Calibration | L6 | x | 75.0000 | 32452 | 1.4035 | |
| C:\MassHunter\Data\Nitrosamines\200422_NDMA_09_CC3.d | Calibration | L7 | x | 100.0000 | 39109 | 1.2453 | |
| C:\MassHunter\Data\Nitrosamines\200422_NDMA_10_CC2.d | Calibration | L8 | x | 500.0000 | 179933 | 1.1419 | |
| C:\MassHunter\Data\Nitrosamines\200422_NDMA_11_CC1.d | Calibration | L9 | x | 1000.0000 | 344005 | 1.1637 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 7:34:21 PM | **Data File** | _03_CC9.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.953 | 7349 | 1.0233 | ng/ml | 63.0 |

## NDMA






NF-EMERY-08551

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 7:43:09 PM | **Data File** | _04_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.811 | 9099 | 5.8310 | ng/ml | 1.0 |

## NDMA






NF-EMERY-08552

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 7:51:58 PM | **Data File** | _05_CC7.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.845 | 10511 | 10.9463 | ng/ml | 0.7 |

## NDMA












NF-EMERY-08553

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 8:00:47 PM | **Data File** | _06_CC6.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 14785 | 22.5021 | ng/ml | 2.4 |

## NDMA












NF-EMERY-08554

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 8:09:35 PM | **Data File** | _07_CC5.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.804 | 23263 | 47.2014 | ng/ml | 0.7 |

**NDMA**






NF-EMERY-08555

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 8:18:27 PM | **Data File** | _08_CC4.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 32452 | 72.4574 | ng/ml | 30.5 |

## NDMA












NF-EMERY-08556

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 8:27:15 PM | **Data File** | _09_CC3.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 39109 | 89.7953 ng/ml | 0.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 8:36:04 PM | **Data File** | _10_CC2.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.811 | 179933 | 491.4570 | ng/ml | 12.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 8:44:51 PM | **Data File** | _11_CC1.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.798 | 344005 | 1024.7862 ng/ml | 14.4 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 9:02:26 PM | **Data File** | _13_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.924 | 8021 | 2.3335 | ng/ml | 8.0 |

## NDMA






NF-EMERY-08560

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 9:11:14 PM | **Data File** | _14_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.894 | 8952 | 2.7371 | ng/ml | 2.8 |

## NDMA





Generated at 9:25 AM on 5/13/2022

NF-EMERY-08561

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 9:20:01 PM | **Data File** | _15_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.926 | 8582 | 0.0000 | ng/ml | 1.0 |

## NDMA












NF-EMERY-08562

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 9:28:49 PM | **Data File** | _16_QC-M.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 17192 | 23.0016 | ng/ml | 0.5 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 9:37:36 PM | **Data File** | _17_QC-M.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.813 | 18142 | 26.9903 | ng/ml | 2.7 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 9:46:26 PM | **Data File** | _18_QC-M.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 17685 | 22.6562 ng/ml | 1.0 |

**NDMA**












NF-EMERY-08565

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 9:55:14 PM | **Data File** | _19_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 305460 | 730.3799 | ng/ml | 13.4 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 10:04:02 PM | **Data File** | _20_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 290386 | 736.4425 | ng/ml | 12.6 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 10:12:49 PM | **Data File** | _21_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




**NDMA**






NF-EMERY-08568

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 10:30:24 PM | **Data File** | _23_QC-L-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.903 | 10038 | 9.5977 | ng/ml | 1.1 |

## NDMA












NF-EMERY-08569

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 10:39:10 PM | **Data File** | _24_QC-L-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.954 | 9808 | 9.2864 | ng/ml | 0.8 |

**NDMA**












NF-EMERY-08570

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 10:47:58 PM | **Data File** | _25_QC-L-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 19646 | 29.5967 | ng/ml | 0.4 |

## NDMA











NF-EMERY-08571

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 10:56:45 PM | **Data File** | _26_QC-M-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 21417 | 37.5702 ng/ml | 0.4 |

**NDMA**






NF-EMERY-08572

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 11:05:33 PM | **Data File** | _27_QC-M-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 19947 | 37.5271 | ng/ml | 2.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 11:14:23 PM | **Data File** | _28_QC-M-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.822 | 328755 | 964.4166 | ng/ml | 13.7 |

## NDMA






NF-EMERY-08574

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 11:23:10 PM | **Data File** | _29_QC-H-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 319548 | 959.5697 | ng/ml | 12.8 |

## NDMA






NF-EMERY-08575

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 11:31:58 PM | **Data File** | _30_QC-H-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.807 | 294627 | 921.0019 | ng/ml | 13.1 |

**NDMA**






NF-EMERY-08576

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 11:40:47 PM | **Data File** | _31_QC-H-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.823 | 298431 | 717.2767 | ng/ml | 12.8 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 11:58:22 PM | **Data File** | _33_T0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




**NDMA**






NF-EMERY-08578

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 12:07:10 AM | **Data File** | _34_T0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 1480 | 563.2916 | ng/ml | 1.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 12:15:58 AM | **Data File** | _35_T0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 1401 | 552.3288 | ng/ml | 9.8 |

**NDMA**






# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 12:24:46 AM | **Data File** | _36_TA1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.781 | 1126 | 448.6489 | ng/ml | 9.4 |

## NDMA












NF-EMERY-08581

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 12:33:36 AM | **Data File** | _37_TA1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 1023 | 484.8726 | ng/ml | 11.8 |

## NDMA











NF-EMERY-08582

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 12:42:26 AM | **Data File** | _38_TA1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 1109 | 510.3293 | ng/ml | 0.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 12:51:14 AM | **Data File** | _39_TA2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 979 | 367.4490 ng/ml | 6.0 |

## NDMA











NF-EMERY-08584

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 1:00:04 AM | **Data File** | _40_TA2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 1262 | 452.5860 ng/ml | 2.9 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 1:08:51 AM | **Data File** | _41_TA2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 1004 | 548.5311 | ng/ml | 7.2 |

## NDMA












NF-EMERY-08586

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 1:17:38 AM | **Data File** | _42_TA3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.782 | 1013 | 489.0559 | ng/ml | 3.1 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 1:26:26 AM | **Data File** | _43_TA3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.781 | 853 | 616.0661 | ng/ml | 6.7 |

## NDMA











NF-EMERY-08588

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 1:35:13 AM | **Data File** | _44_TA3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 1201 | 604.3609 ng/ml | 11.3 |

**NDMA**






NF-EMERY-08589

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 1:52:48 AM | **Data File** | _46_TA4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 5611 | 2625.8736 ng/ml | 8.7 |

**NDMA**






NF-EMERY-08590

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 2:01:36 AM | **Data File** | _47_TA4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.765 | 11919 | 7530.7456 | ng/ml | 11.8 |

## NDMA












NF-EMERY-08591

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 2:10:26 AM | **Data File** | _48_TA4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.772 | 4240 | 1566.7521 | ng/ml | 2.4 |

**NDMA**












NF-EMERY-08592

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 2:19:16 AM | **Data File** | _49_TA5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 67019 | 55363.2902 ng/ml | 13.4 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 2:28:06 AM | **Data File** | _50_TA5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.768 | 71375 | 47445.2518 | ng/ml | 13.5 |

## NDMA












NF-EMERY-08594

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 2:36:53 AM | **Data File** | _51_TA5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.762 | 68290 | 49545.4568 | ng/ml | 14.9 |

## NDMA






NF-EMERY-08595

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 2:54:28 AM | **Data File** | _53_TB1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




## NDMA














NF-EMERY-08596

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 3:03:16 AM | **Data File** | _54_TB1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 1780 | 697.7572 | ng/ml | 1.4 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 3:12:03 AM | **Data File** | _55_TB1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.774 | 2427 | 657.3917 | ng/ml | 23.8 |

**NDMA**












NF-EMERY-08598

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 3:20:51 AM | **Data File** | _56_TB2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 1925 | 778.7204 | ng/ml | 8.0 |

**NDMA**












NF-EMERY-08599

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 3:29:38 AM | **Data File** | _57_TB2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 2018 | 734.1937 ng/ml | 2.0 |

## NDMA






NF-EMERY-08600

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 3:38:28 AM | **Data File** | _58_TB2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.778 | 1803 | 558.8667 ng/ml | 1.9 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 3:47:16 AM | **Data File** | _59_TB3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.785 | 2592 | 742.0634 | ng/ml | 1.9 |

**NDMA**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 3:56:04 AM | **Data File** | _60_TB3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 2466 | 840.7342 | ng/ml | 2.6 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 4:04:51 AM | **Data File** | _61_TB3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.791 | 2634 | 952.0865 | ng/ml | 3.6 |

**NDMA**






NF-EMERY-08604

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 4:22:28 AM | **Data File** | _63_TB4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 3356 | 1694.8640 | ng/ml | 7.3 |

**NDMA**












NF-EMERY-08605

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 4:31:15 AM | **Data File** | _64_TB4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 3412 | 1367.9396 | ng/ml | 26.9 |

## NDMA





NF-EMERY-08606

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 4:40:03 AM | **Data File** | _65_TB4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 3424 | 3163.2841 ng/ml | 11.7 |

**NDMA**






NF-EMERY-08607

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 4:48:50 AM | **Data File** | _66_TB5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 3649 | 1053.3484 | ng/ml | 21.6 |

**NDMA**






NF-EMERY-08608

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 4:57:38 AM | **Data File** | _67_TB5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.781 | 3426 | 1451.0068 | ng/ml | 5.3 |

## NDMA






NF-EMERY-08609

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 5:06:28 AM | **Data File** | _68_TB5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.781 | 4447 | 1056.2707 | ng/ml | 16.1 |

**NDMA**











NF-EMERY-08610

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 5:24:05 AM | **Data File** | _70_TC1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 8063 | 1891.2627 ng/ml | 17.2 |

### NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 5:32:54 AM | **Data File** | _71_TC1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 4815 | 1250.0915 | ng/ml | 21.8 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 5:41:42 AM | **Data File** | _72_TC1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 8654 | 2389.8661 | ng/ml | 6.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 5:50:30 AM | **Data File** | _73_TC2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.788 | 21600 | 5670.0735 ng/ml | 13.4 |

**NDMA**






NF-EMERY-08614

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 5:59:18 AM | **Data File** | _74_TC2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 33966 | 10124.1806 | ng/ml | 13.5 |

## NDMA












NF-EMERY-08615

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 6:08:06 AM | **Data File** | _75_TC2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.778 | 19431 | 3740.2038 | ng/ml | 16.0 |

**NDMA**












NF-EMERY-08616

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 6:16:54 AM | **Data File** | _76_TC3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 43491 | 8117.8564 | ng/ml | 15.0 |

**NDMA**












NF-EMERY-08617

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 6:25:42 AM | **Data File** | _77_TC3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 43038 | 9125.5344 | ng/ml | 13.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 6:34:32 AM | **Data File** | _78_TC3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 57722 | 10077.0961 | ng/ml | 14.1 |

## NDMA











NF-EMERY-08619

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 6:52:07 AM | **Data File** | _80_TC4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 74424 | 11775.7885 | ng/ml | 14.6 |

**NDMA**










 Generated at 9:25 AM on 5/13/2022

NF-EMERY-08620

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 7:00:56 AM | **Data File** | _81_TC4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 92017 | 17662.2540 | ng/ml | 14.9 |

**NDMA**












NF-EMERY-08621

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 7:09:43 AM | **Data File** | _82_TC4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.785 | 62180 | 12494.6983 | ng/ml | 17.3 |

## NDMA










 Generated at 9:25 AM on 5/13/2022

NF-EMERY-08622

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 7:18:31 AM | **Data File** | _83_TC5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.785 | 105984 | 27922.5161 | ng/ml | 14.6 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 7:27:22 AM | **Data File** | _84_TC5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 87474 | 15065.0601 | ng/ml | 12.7 |

## NDMA






NF-EMERY-08624

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 7:36:10 AM | **Data File** | _85_TC5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.782 | 136262 | 33108.7673 | ng/ml | 13.4 |

## NDMA











NF-EMERY-08625

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/22/2020 7:34:21 PM | **Data File** | _03_CC9.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.953 | 7349 | 21594 | 0.3403 | 1.0233 | ng/ml | 63.0 |

## NDMA




## NDMA-IS






NF-EMERY-08626

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 7:43:09 PM | **Data File** | _04_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 9099 | 22157 | 0.4107 | 5.8310 | ng/ml | 1.0 |

## NDMA










## NDMA-IS












NF-EMERY-08627

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 7:51:58 PM | **Data File** | _05_CC7.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.845 | 10511 | 21651 | 0.4855 | 10.9463 | ng/ml | 0.7 |

## NDMA




## NDMA-IS






NF-EMERY-08628

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 8:00:47 PM | **Data File** | _06_CC6.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 14785 | 22591 | 0.6545 | 22.5021 | ng/ml | 2.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-08629

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 8:09:35 PM | **Data File** | _07_CC5.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 23263 | 22904 | 1.0157 | 47.2014 | ng/ml | 0.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-08630

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/22/2020 8:18:27 PM | **Data File** | _08_CC4.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 32452 | 23431 | 1.3850 | 72.4574 | ng/ml | 30.5 |

## NDMA




## NDMA-IS






NF-EMERY-08631

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 8:27:15 PM | **Data File** | _09_CC3.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 39109 | 23868 | 1.6386 | 89.7953 | ng/ml | 0.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-08632

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 8:36:04 PM | **Data File** | _10_CC2.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 179933 | 23951 | 7.5126 | 491.4570 | ng/ml | 12.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/22/2020 8:44:51 PM | **Data File** | _11_CC1.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 344005 | 22466 | 15.3121 | 1024.7862 | ng/ml | 14.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-08634

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/22/2020 9:02:26 PM | **Data File** | _13_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.924 | 8021 | 22311 | 0.3595 | 2.3335 | ng/ml | 8.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-08635

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 9:11:14 PM | **Data File** | _14_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.894 | 8952 | 24498 | 0.3654 | 2.7371 | ng/ml | 2.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-08636

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/22/2020 9:20:01 PM | **Data File** | _15_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.926 | 8582 | 26602 | 0.3226 | 0.0000 | ng/ml | 1.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-08637

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/22/2020 9:28:49 PM | **Data File** | _16_QC-M.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 17192 | 25979 | 0.6618 | 23.0016 | ng/ml | 0.5 |

## NDMA










## NDMA-IS












NF-EMERY-08638

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/22/2020 9:37:36 PM | **Data File** | _17_QC-M.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 18142 | 25194 | 0.7201 | 26.9903 | ng/ml | 2.7 |

**NDMA**










**NDMA-IS**












NF-EMERY-08639

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 9:46:26 PM | **Data File** | _18_QC-M.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 17685 | 26929 | 0.6567 | 22.6562 | ng/ml | 1.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 9:55:14 PM | **Data File** | _19_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 305460 | 27752 | 11.0066 | 730.3799 | ng/ml | 13.4 |

**NDMA**










**NDMA-IS**












NF-EMERY-08641

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 10:04:02 PM | **Data File** | _20_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 290386 | 26172 | 11.0953 | 736.4425 | ng/ml | 12.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-08642

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 10:12:49 PM | **Data File** | _21_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.931 | 10208 | 25222 | 0.4047 | 5.4245 | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-08643

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 10:30:24 PM | **Data File** | _23_QC-L-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.903 | 10038 | 21552 | 0.4657 | 9.5977 | ng/ml | 1.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-08644

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 10:39:10 PM | **Data File** | _24_QC-L-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.954 | 9808 | 21267 | 0.4612 | 9.2864 | ng/ml | 0.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 10:47:58 PM | **Data File** | _25_QC-L-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 19646 | 25911 | 0.7582 | 29.5967 | ng/ml | 0.4 |

**NDMA**










**NDMA-IS**












NF-EMERY-08646

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 10:56:45 PM | **Data File** | _26_QC-M-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 21417 | 24482 | 0.8748 | 37.5702 | ng/ml | 0.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/22/2020 11:05:33 PM | **Data File** | _27_QC-M-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 19947 | 22818 | 0.8742 | 37.5271 | ng/ml | 2.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-08648

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 11:14:23 PM | **Data File** | _28_QC-M-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 328755 | 22784 | 14.4293 | 964.4166 | ng/ml | 13.7 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 11:23:10 PM | **Data File** | _29_QC-H-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 319548 | 22255 | 14.3584 | 959.5697 | ng/ml | 12.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-08650

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/22/2020 11:31:58 PM | **Data File** | _30_QC-H-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 294627 | 21359 | 13.7943 | 921.0019 | ng/ml | 13.1 |

## NDMA




## NDMA-IS






NF-EMERY-08651

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/22/2020 11:40:47 PM | **Data File** | _31_QC-H-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 298431 | 27594 | 10.8150 | 717.2767 | ng/ml | 12.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-08652

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 11:58:22 PM | **Data File** | _33_T0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 1223 | 143 | 8.5465 | 562.1562 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08653

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 12:07:10 AM | **Data File** | _34_T0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 1480 | 173 | 8.5631 | 563.2916 | ng/ml | 1.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-08654

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 12:15:58 AM | **Data File** | _35_T0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 1401 | 167 | 8.4028 | 552.3288 | ng/ml | 9.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-08655

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 12:24:46 AM | **Data File** | _36_TA1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 1126 | 164 | 6.8865 | 448.6489 | ng/ml | 9.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-08656

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 12:33:36 AM | **Data File** | _37_TA1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 1023 | 138 | 7.4163 | 484.8726 | ng/ml | 11.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-08657

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 12:42:26 AM | **Data File** | _38_TA1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 1109 | 142 | 7.7886 | 510.3293 | ng/ml | 0.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-08658

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 12:51:14 AM | **Data File** | _39_TA2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 979 | 172 | 5.6990 | 367.4490 | ng/ml | 6.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 1:00:04 AM | **Data File** | _40_TA2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 1262 | 182 | 6.9441 | 452.5860 | ng/ml | 2.9 |

## NDMA










## NDMA-IS












NF-EMERY-08660

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 1:08:51 AM | **Data File** | _41_TA2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 1004 | 120 | 8.3472 | 548.5311 | ng/ml | 7.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 1:17:38 AM | **Data File** | _42_TA3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 1013 | 135 | 7.4775 | 489.0559 | ng/ml | 3.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 1:26:26 AM | **Data File** | _43_TA3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 853 | 91 | 9.3349 | 616.0661 | ng/ml | 6.7 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 1:35:13 AM | **Data File** | _44_TA3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 1201 | 131 | 9.1637 | 604.3609 | ng/ml | 11.3 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 1:52:48 AM | **Data File** | _46_TA4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 5611 | 145 | 38.7268 | 2625.8736 | ng/ml | 8.7 |

## NDMA










## NDMA-IS












NF-EMERY-08665

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 2:01:36 AM | **Data File** | _47_TA4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 11919 | 108 | 110.4569 | 7530.7456 | ng/ml | 11.8 |

## NDMA




## NDMA-IS






NF-EMERY-08666

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 2:10:26 AM | **Data File** | _48_TA4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 4240 | 182 | 23.2380 | 1566.7521 | ng/ml | 2.4 |

**NDMA**










**NDMA-IS**












NF-EMERY-08667

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 2:19:16 AM | **Data File** | _49_TA5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 67019 | 83 | 809.9724 | 55363.2902 | ng/ml | 13.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 2:28:06 AM | **Data File** | _50_TA5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 71375 | 103 | 694.1769 | 47445.2518 | ng/ml | 13.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 2:36:53 AM | **Data File** | _51_TA5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 68290 | 94 | 724.8909 | 49545.4568 | ng/ml | 14.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-08670

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 2:54:28 AM | **Data File** | _53_TB1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 1567 | 156 | 10.0412 | 664.3627 | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-08671

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 3:03:16 AM | **Data File** | _54_TB1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 1780 | 169 | 10.5296 | 697.7572 | ng/ml | 1.4 |

## NDMA




## NDMA-IS






NF-EMERY-08672

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 3:12:03 AM | **Data File** | _55_TB1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 2427 | 244 | 9.9392 | 657.3917 | ng/ml | 23.8 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 3:20:51 AM | **Data File** | _56_TB2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 1925 | 164 | 11.7136 | 778.7204 | ng/ml | 8.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-08674

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 3:29:38 AM | **Data File** | _57_TB2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 2018 | 182 | 11.0624 | 734.1937 | ng/ml | 2.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 3:38:28 AM | **Data File** | _58_TB2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 1803 | 212 | 8.4984 | 558.8667 | ng/ml | 1.9 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 3:47:16 AM | **Data File** | _59_TB3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 2592 | 232 | 11.1775 | 742.0634 | ng/ml | 1.9 |

## NDMA




## NDMA-IS






NF-EMERY-08677

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 3:56:04 AM | **Data File** | _60_TB3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 2466 | 195 | 12.6205 | 840.7342 | ng/ml | 2.6 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 4:04:51 AM | **Data File** | _61_TB3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 2634 | 185 | 14.2489 | 952.0865 | ng/ml | 3.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 4:22:28 AM | **Data File** | _63_TB4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 3356 | 134 | 25.1115 | 1694.8640 | ng/ml | 7.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-08680

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 4:31:15 AM | **Data File** | _64_TB4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 3412 | 168 | 20.3305 | 1367.9396 | ng/ml | 26.9 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 4:40:03 AM | **Data File** | _65_TB4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 3424 | 73 | 46.5861 | 3163.2841 | ng/ml | 11.7 |

## NDMA










## NDMA-IS












NF-EMERY-08682

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 4:48:50 AM | **Data File** | _66_TB5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 3649 | 232 | 15.7298 | 1053.3484 | ng/ml | 21.6 |

**NDMA**










**NDMA-IS**












NF-EMERY-08683

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 4:57:38 AM | **Data File** | _67_TB5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 3426 | 159 | 21.5453 | 1451.0068 | ng/ml | 5.3 |

**NDMA**










**NDMA-IS**












NF-EMERY-08684

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 5:06:28 AM | **Data File** | _68_TB5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 4447 | 282 | 15.7726 | 1056.2707 | ng/ml | 16.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 5:24:05 AM | **Data File** | _70_TC1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 8063 | 288 | 27.9837 | 1891.2627 | ng/ml | 17.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 5:32:54 AM | **Data File** | _71_TC1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 4815 | 259 | 18.6070 | 1250.0915 | ng/ml | 21.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-08687

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 5:41:42 AM | **Data File** | _72_TC1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 8654 | 245 | 35.2754 | 2389.8661 | ng/ml | 6.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-08688

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 5:50:30 AM | **Data File** | _73_TC2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 21600 | 259 | 83.2460 | 5670.0735 | ng/ml | 13.4 |

## NDMA




## NDMA-IS






NF-EMERY-08689

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 5:59:18 AM | **Data File** | _74_TC2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 33966 | 229 | 148.3840 | 10124.1806 | ng/ml | 13.5 |

**NDMA**










**NDMA-IS**












NF-EMERY-08690

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 6:08:06 AM | **Data File** | _75_TC2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 19431 | 353 | 55.0231 | 3740.2038 | ng/ml | 16.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 6:16:54 AM | **Data File** | _76_TC3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 43491 | 365 | 119.0430 | 8117.8564 | ng/ml | 15.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-08692

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 6:25:42 AM | **Data File** | _77_TC3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 43038 | 322 | 133.7795 | 9125.5344 | ng/ml | 13.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-08693

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 6:34:32 AM | **Data File** | _78_TC3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 57722 | 391 | 147.6954 | 10077.0961 | ng/ml | 14.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-08694

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 6:52:07 AM | **Data File** | _80_TC4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 74424 | 431 | 172.5375 | 11775.7885 | ng/ml | 14.6 |

**NDMA**










**NDMA-IS**












NF-EMERY-08695

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 7:00:56 AM | **Data File** | _81_TC4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 92017 | 356 | 258.6227 | 17662.2540 | ng/ml | 14.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-08696

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 7:09:43 AM | **Data File** | _82_TC4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 62180 | 340 | 183.0511 | 12494.6983 | ng/ml | 17.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 7:18:31 AM | **Data File** | _83_TC5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 105984 | 259 | 408.6714 | 27922.5161 | ng/ml | 14.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 7:27:22 AM | **Data File** | _84_TC5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 87474 | 396 | 220.6407 | 15065.0601 | ng/ml | 12.7 |

## NDMA










## NDMA-IS












NF-EMERY-08699

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 7:36:10 AM | **Data File** | _85_TC5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 136262 | 281 | 484.5165 | 33108.7673 | ng/ml | 13.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-08700