## Designated Cancer Cases Category (vii)

| Case Caption |
| --- |
| Abalos v. GlaxoSmithKline LLC et al, 3:23-cv-12731-RLR |
| Abarca-Serrano v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20869-RLR |
| Abbato v. Boehringer Ingelheim Corp. et al., 3:23-cv-21631-RLR |
| Abbett v. Sanofi S.A. et al., 9:22-cv-81992 |
| Abbot v. GlaxoSmithKline LLC et al., 3:23-cv-13671 |
| Abbott v. Boehringer Ingelheim Corporation et al., 3:23-cv-23022 |
| Abbott v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22218 |
| Abbott v. GlaxoSmithKline LLC et al., 3:23-cv-15049 |
| Abdalrahman et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17643 |
| Abdelmessih v. GlaxoSmithKline LLC et al., 23-cv-12944 |
| Abdullah et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17810 |
| Abernathy v. GlaxoSmithKline LLC et al., 3:23-cv-12882 |
| Abeyta v. GlaxoSmithKline LLC et al., 3:23-cv-14810 |
| Abeyta v. GlaxoSmithKline LLC et al., 3:23-cv-23015 |
| Abeyta v. GlaxoSmithKline LLC et al., 3:23-cv-23015-RLR |
| Abigill, Sr. v. Boehringer Ingelheim Corp. et al., 3:23-cv-21516-RLR |
| Abkarian v. GlaxoSmithKline LLC et al., 3:23-cv-15056 |
| Abkemeier v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17320 |
| Abney v. GlaxoSmithKline LLC et al, 3:23-cv-19855-RLR |
| Abouelhosn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19400-RLR |
| Abraham v. Boehringer Ingelheim Corp, et al., 3:23-cv-18445 |
| Abraham v. Boehringer Ingelheim Corporation et al., 3:23-cv-20922-RLR |
| Abrams v. Apotex Corporation et al; 3:23-cv-10636 |
| Abrams v. Boehringer Ingelheim Corporation et al., 3:23-cv-13278 |
| Abrams v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-12876 |
| Abrego, on behalf of the Estate of Robert Weed, deceased v. Chattem, Inc. et al., 3:23-cv-19494-RLR |
| Abruscato v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18426 |
| Absher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12953 |
| Abshire v. Boehringer Ingelheim Corporation et al., 3:23-cv-17324 |
| AbuSnaineh v. GlaxoSmithKline  (GSK) et al., 3:23-cv-15166 |
| Acevedo v. GlaxoSmithKline (America) Inc. GlaxoSmithKline LLC et al., 3:23-cv-19394-RLR |
| Acevedo v. GlaxoSmithKline LLC et al., 9:23-cv-80534-RLR |
| Ackerman v. Boehringer Ingelheim Corp, et al., 3:23-cv-18733 |
| Ackerson v. Boehringer et al. S.D. Fl. 3:23-cv-21018 |
| Acosta v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12671-RLR |
| Acree v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22862-RLR |
| Acton et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11508 |

| |
|---|
| Adam v. Boehringer Ingelheim Corp, et al., 3:23-cv-18856 |
| Adams v. Amneal Pharmaceuticals of New York LLC et al, 3:23-cv-10197 |
| Adams v. Boehringer Ingelheim Corp, et al., 3:23-cv-18757 |
| Adams v. Boehringer Ingelheim Corp. et al, 3:23-cv-10357 |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-12533 |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-17185 |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-17192 |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-17212 |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-18164 |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-20992-RLR |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-21210 |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-21210-RL |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-21904 |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-22670-RLR |
| Adams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12104 |
| Adams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20093-RLR |
| Adams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12571 |
| Adams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14227 |
| Adams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15125 |
| Adams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16319 |
| Adams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17328 |
| Adams v. Chattem, Inc. et al., 3:23-cv-15140 |
| Adams v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20896-RLR |
| Adams v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18965 |
| Adams v. GlaxoSmithKline et al., 3:23-cv-13617 |
| Adams v. GlaxoSmithKline et al., 3:23-cv-13631 |
| Adams v. GlaxoSmithKline Holdings (Americas) Inc. et al, 3:23-cv-20288-RLR |
| Adams v. GlaxoSmithKline Inc. et al, 3:23-cv-10329 |
| Adams v. GlaxoSmithKline LLC et al., 3:23-cv-13489 |
| Adams v. GlaxoSmithKline LLC et al., 3:23-cv-14146 |
| Adams v. GlaxoSmithKline LLC et al., 3:23-cv-15264 |
| Adams v. GlaxoSmithKline LLC et al., 3:23-cv-15358 |
| Adams v. GlaxoSmithKline LLC et al., 9:22-cv-81993 |
| Adams v. Sanofi S.A. et al., 9:22-cv-81990 |
| Adams, Jr. v. DSM Pharmaceuticals Inc. et al., 3:23-cv-21605-RLR |
| Adcock v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11768 |
| Addair v. Boehringer Ingelheim et al., 3:23-cv-22151 |
| Addarich v. Boehringer Ingelheim Corporation et al., 3:23-cv-19109-RLR |
| Addison v. Boehringer Ingelheim et al, 3:23-cv-20099-RLR |
| Addison v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11765 |
| Adduci v. GlaxoSmithKline (GSK) et al., 3:23-cv-15187 |

| |
|---|
| Aden v. Boehringer Ingelheim Corporation et al., 3:23-cv-16135 |
| Adimando v. Boehringer Ingelheim et al., 9:23-cv-80528 |
| Adkins et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17822 |
| Adkins v. Ajanta Pharma USA Inc et al, 3:23-cv-11760 |
| Adkins v. Boehringer Ingelheim et al, 3:23-cv-20111-RLR |
| Adkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11587 |
| Adkins v. GlaxoSmithKline LLC et al., 3:23-cv-16248 |
| Adler v. Boehringer Ingelheim Corporation et al., 3:23-cv-17649 |
| Aekins v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20893-RLR |
| Afful v. GlaxoSmithKline LLC et al., 3:23-15325-RLR |
| Afshari v. GlaxoSmithKline et al., 3:23-cv-15546 |
| Agboola v. GlaxoSmithKline et al., 3:23-cv-15550 |
| Agnellino v. BOEHRINGER INGELHEIM USACORPORATION et al., 3:23-cv-17979 |
| Agnello v. Boehringer Ingelheim Corp. et al, 3:23-cv-10486 |
| Agostino et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19886-RLR |
| Agramonte v. Boehringer Ingelheim et al., 3:23-cv-23028 |
| Agramonte v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80481 |
| Aguayo v. Boehringer Ingelheim Corporation et al., 3:23-cv-22326 |
| Aguiar v. Boehringer Ingelheim Corp. et al, 3:23-cv-10341 |
| Aguila v. GlaxoSmithKline Inc. et al, 3:23-cv-10725 |
| Aguilar et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12415-RLR |
| Aguilar v. Boehringer Ingelheim et al, 9:22-cv-80963 |
| Aguilar v. Chattem, Inc. et al., 3:23-cv-15167 |
| Aguilar, 3:23-cv-21647-RLR |
| Ahmed v. Boehringer Ingelheim Corporation et al., 3:23-cv-23004 |
| Ahumada v. Boehringer Ingelheim Corporation et al., 3:23-cv-20686-RLR |
| Aiello v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-19016 |
| Aiken v. Boehringer Ingelheim Corporation et al., 3:23-cv-22626 |
| Aikens v. GlaxoSmithKline et al., 3:23-cv-15555 |
| Ailabouni v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20763-RLR |
| Ailes v. Pfizer Inc., et al., 3:23-cv-19050 |
| Akers v. Boehringer Ingelheim Corporation et al., 3:23-cv-14142 |
| Akhavi v. Boehringer Ingelheim Corporation et al., 3:23-cv-22570 |
| Albanese v. Boehringer Ingelheim Corporation et al., 3:23-cv-21395-RLR |
| Albano v. Boehringer Ingelheim Corp. et al, 3:23-cv-10726 |
| Alberque v. Boehringer Ingelheim Corp. et al, 3:23-cv-10348 |
| Albert v. Boehringer Ingelheim Corporation et al., 3:23-cv-19444-RLR |
| Albert v. Boerhginer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13627 |
| Albert v. Pfizer Inc., et al., 9:22-cv-81997 |
| Alberti v. GlaxoSmithKline LLC et al, 9:22-cv-80561 |
| Albertson v. Ajanta Pharma USA Inc. et al., 3:23-cv-16536 |

| |
|---|
| Albertson v. Boehringer Ingelheim Corp. et al., 3:23-cv-21578-RLR |
| Albrant v. Boehringer Ingelheim Corp. et al., 3:23-cv-20958-RLR |
| Albrecht v. GlaxoSmithKline et al., 3:23-cv-15558 |
| Albright v. Boehringer Ingelheim Corp, et al., 3:23-cv-18876 |
| Alcivar v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11448 |
| Alcorn et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12824-RLR |
| Aldemeh v. Boehringer Ingelheim Pharmaceuticals Incorporated et al., 3:23-cv-19163-RLR |
| Aldenburg v. Boehringer Ingelheim Corporation et al., 3:23-cv-22914 |
| Aldridge v. Apotex Corporation et al., 3:23-cv-15415 |
| Aldridge v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17327 |
| Alevras v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19290-RLR |
| Alexander v. Boehringer Ingelheim Corp, et al., 3:23-cv-18420 |
| Alexander v. Boehringer Ingelheim Corporation et al, 3:23-cv-19882-RLR |
| Alexander v. Boehringer Ingelheim Corporation et al., 3:23-cv-15538 |
| Alexander v. Boehringer Ingelheim Corporation et al., 3:23-cv-17332 |
| Alexander v. Boehringer Ingelheim Corporation, et al., 3:23-cv-10490 |
| Alexander v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11779 |
| Alexander v. Chattem, Inc. et al., 3:23-cv-15211 |
| Alexander v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18982 |
| Alexander v. GlaxoSmithKline et al., 3:23-cv-15565 |
| Alexander v. Sanofi S.A. et al., 9:22-cv-81991 |
| Alfonsi v. Pfizer Inc. et al., 9:22-cv-81981 |
| Alfonsi v. Pfizer Inc. et al., 9:22-cv-81989 |
| Alford v. Boehringer Ingelheim Corporation et al, 3:23-cv-12616-RLR |
| Alford v. GlaxoSmithKline et al., 3:23-cv-15568 |
| Alikonis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12537 |
| Allan Masters and Representatives & Heirs to the Estate of Donna Masters v. GlaxoSmithKline Inc. et al., 3:23-cv-17007 |
| Allberry v. Boehringer Ingelheim Corporation et al., 3:23-cv-21845 |
| Allday et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17807 |
| Allen et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12445-RLR |
| Allen v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10727 |
| Allen v. Boehringer Ingelheim Corp, et al., 3:23-cv-18384 |
| Allen v. Boehringer Ingelheim Corporation et al., 3:23-cv-16027 |
| Allen v. Boehringer Ingelheim Corporation et al., 3:23-cv-20529-RLR |
| Allen v. Boehringer Ingelheim Corporation et al., 3:23-cv-21691-RLR |
| Allen v. Boehringer Ingelheim Corporation et al., 3:23-cv-22023 |
| Allen v. Boehringer Ingelheim Corporation et al., 3:23-cv-22134 |
| Allen v. Boehringer Ingelheim Corporation et al., 3:23-cv-22297 |
| Allen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20426-RLR |
| Allen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11146 |

| |
|---|
| Allen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12935 |
| Allen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13379 |
| Allen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22553-RLR |
| Allen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al;  3:23-cv-11076 |
| Allen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11321 |
| Allen v. GlaxoSmithKline (America) Inc. et al., 3:23-22254 |
| Allen v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13360 |
| Allen v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-14271 |
| Allen v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18442 |
| Allen v. GlaxoSmithKline et al., 3:23-cv-15580 |
| Allen v. GlaxoSmithKline et al., 3:23-cv-15583 |
| Allen v. GlaxoSmithKline et al; 3:23-cv-10845 |
| Allen v. GlaxoSmithKline LLC et al., 3:23-cv-14432 |
| Allen v. GlaxoSmithKline LLC et al., 3:23-cv-14539 |
| Allen v. GlaxoSmithKline LLC et al., 3:23-cv-16595 |
| Allen v. GlaxoSmithKline LLC et al., 3:23-cv-18183 |
| Allen v. GlaxoSmithKline LLC et al., 3:23-cv-22078-RLR |
| Allen v. GLAXOSMITHKLINE,LLC., 3:23-cv-10921 |
| Alley v. GlaxoSmithKline LLC et al., 3:23-cv-16344 |
| Allison et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17228 |
| Allison v. Boehringer Ingelheim Corp. et al., 3:23-cv-17228-RLR |
| Allison v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19171-RLR |
| Allison v. GlaxoSmithKline (America) Inc., et al.,3:23-cv- |
| Allison v. GlaxoSmithKline(America) Inc., et al., 3:23-cv-18878 |
| Allred v. Boehringer Ingelheim Corporation et al., 3:23-cv-22739 |
| Alls et al v. GlaxoSmithKline LLC et al., 3:23-cv-16938 |
| Allsman v. GlaxoSmithKline LLC et al., 3:23-cv-12866 |
| Allwein v. Ajanta Pharma USA Inc et al; 3:23-cv-10637 |
| Allwood v. GlaxoSmithKline LLC et al., 3:23-cv-13679 |
| Almond v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17333 |
| Alphonse v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20585-RLR |
| Alsamman v. Boehringer Ingelheim Pharmaceutical, Inc. et al., 3:23-cv-15690 |
| Alsberge v. Boehringer Ingelheim Corporation et al., 3:23-cv-14318 |
| Alston v. Boehringer Ingelheim Corporation et al, 3:23-cv-16842 |
| Alston v. GlaxoSmithKline et al., 2:23-cv-15586 |
| Altamura v. Boehringer Ingelheim Corporation et al., 3:23-cv-17335 |
| Altig v. Chattem, Inc. et al., 3:23-cv-15222 |
| Altomare v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12631-RLR |
| Alvar v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20892-RLR |
| Alvarado et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20742-RLR |
| Alvarez v. GlaxoSmithKline LLC et al, 9:22-cv-81663 |

| |
|---|
| Alves-LeBron v. GlaxoSmithKline et al., 3:23-cv-15588 |
| Alvis v. GlaxoSmithKline LLC et al, 3:23-cv-11658 |
| Amadruto, Jr. v. GlaxoSmithKline LLC et al, 9:22-cv-80460 |
| Amaro et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12013 |
| Amato v. GlaxoSmithKline et al., 3:23-cv-15591-RLR |
| Amato v. GlaxoSmithKline LLC et al., 3:23-cv-17343 |
| Amaya v. Apotex Corporation et al, 3:23-cv-10382 |
| Ambra v. Boehringer Ingelheim Corporation et al., 3:23-cv-17349 |
| Ameri et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11970 |
| Americo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11969 |
| Ammons v. Boehringer Ingelheim Corporation et al., 3:23-cv-17239 |
| Amodeo v. Boehringer Ingelheim Corporation et al, 3:23-cv-19657-RLR |
| Amos v. GlaxoSmithKline LLC et al., 3:23-cv-16079 |
| Ananiadis v. Apotex Corporation et al, 3:23-cv-10404 |
| Anaston-Michalk v. CVS Pharmacy, Inc. et al., 3:23-cv-20557-RLR |
| Anders v. GlaxoSmithKline LLC et al., 3:23-cv-22232 |
| Andersen et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17891 |
| Anderson et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13595 |
| Anderson et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13812 |
| Anderson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18866 |
| Anderson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19910-RLR |
| Anderson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19948-RLR |
| Anderson v. Boehringer Ingelheim Corporation et al, 3:23-cv-20414 |
| Anderson v. Boehringer Ingelheim Corporation et al., 3:23-cv-12408-RLR |
| Anderson v. Boehringer Ingelheim Corporation et al., 3:23-cv-14435 |
| Anderson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17660 |
| Anderson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17686 |
| Anderson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21322-RLR |
| Anderson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21322-RLR |
| Anderson v. Boehringer Ingelheim et al., 3:23-cv-22108 |
| Anderson v. Boehringer Ingelheim Pharmaceuticals, 3:23-cv-18898 |
| Anderson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13004 |
| Anderson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13920 |
| Anderson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19249-RLR |
| Anderson v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-22888-RLR |
| Anderson v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22993 |
| Anderson v. CVS Pharmacy, Inc. et al., 3:23-cv-16838 |
| Anderson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15532 |
| Anderson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17536 |
| Anderson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22904 |
| Anderson v. GlaxoSmithKline (GSK) et al., 3:23-cv-15515 |

| |
|---|
| Anderson v. GlaxoSmithKline (GSK) et al., 3:23-cv-15516 |
| Anderson v. GlaxoSmithKline (GSK) et al., 3:23-cv-15519 |
| Anderson v. GlaxoSmithKline (GSK) et al., 3:23-cv-15519-RLR |
| Anderson v. GlaxoSmithKline (GSK) et al., 3:23-cv-15526 |
| Anderson v. GlaxoSmithKline Inc. et al., 3:23-cv-10728 |
| Anderson v. GlaxoSmithKline Inc., et al., 9:23-cv-80052 |
| Anderson v. GlaxoSmithKline LLC et al, 3:23-cv-11786 |
| Anderson v. GlaxoSmithKline LLC et al, 3:23-cv-13384 |
| Anderson v. GlaxoSmithKline LLC et al., 3:23-cv-13384 |
| Anderson v. GlaxoSmithKline LLC et al., 3:23-cv-14234 |
| ANDERSON v. GlaxoSmithKline LLC et al., 3:23-cv-17392 |
| Anderson v. GlaxoSmithKline, LLC et al., 3:23-cv-15240 |
| Anderson v. Pfizer Inc. et al., 9:22-cv-81999 |
| Andrade v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-11044 |
| Andrade v. Walgreen Co et al, 3:23-cv-11846 |
| Andres v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13127 |
| Andress v. GlaxoSmithKline, LLC et al., 3:23-cv-15103 |
| Andrew v. Boehringer Ingelheim Corporation et al, 3:23-cv-20328-RLR |
| Andrew v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81198 |
| Andrews et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12726-RLR |
| Andrews et al v. GlaxoSmithKline LLC et al, 3:23-cv-11618 |
| Andrews et al v. GlaxoSmithKline LLC et al, 3:23-cv-11774 |
| Andrews et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15143 |
| Andrews v. Apotex Corp. et al; 3:23-cv-10501 |
| Andrews v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17519 |
| Andrews v. GlaxoSmithKline (GSK) et al., 3:23-cv-15527 |
| Andrews v. GlaxoSmithKline LLC et al., 3:23-cv-14510 |
| Andrus v. GlaxoSmithKline (GSK) et al., 3:23-cv-15529 |
| Angel v. GlaxoSmithKline LLC et al., 3:23-cv-18051 |
| Angela Delgado v. Ajanta Pharma USA Inc. et al., 3:23-cv-17005 |
| Angelina v. GlaxoSmithKline, LLC et al., 3:23-cv-15251 |
| Angelini v. Boehringer Ingelheim Corporation et al., 3:23-cv-16824 |
| Angell v. Boehringer Ingelheim Corporation et al, 3:23-cv-11924 |
| Angione v. Boehringer Ingelheim et al., 3:23-cv-22514 |
| Anglin v. Boehringer Ingelheim Corporation et al., 3:23-cv-15079 |
| Anglin v. GlaxoSmithKline LLc et al., 3:23-cv-22489 |
| Angrum v. GlaxoSmithKline (GSK) et al., 3:23-cv-15530 |
| Anguizola et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20483-RLR |
| Aniba v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17308 |
| Ankeney v. Boehringer et al., 9:23-cv-80530 |
| Ankrom v. GlaxoSmithKline LLC et al., 3:23-cv-12963 |

| |
|---|
| ANNIS v. Ajanta Pharma USA Inc. et al, 3:23-cv-10043 |
| Anthony v. Apotex Corp. et al, 3:23-cv-10331 |
| Anthony v. Boehringer Ingelheim Corporation et al, 3:23-cv-19951-RLR |
| Anthony v. Boehringer Ingelheim Corporation et al., 3:23-cv-16208 |
| Antonio v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21844 |
| Antoniono v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21354-RLR |
| Antrim v. GlaxoSmithKline LLC et al., 3:23-cv-12972 |
| Antrum Streater v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17520 |
| Appiah-Forson et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15931 |
| Appleby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20570-RLR |
| Aragon et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12047 |
| Aragon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15266 |
| Aramini v. GlaxoSmithKline LLC et al, 9:22-cv-80197 |
| Arbuckle et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14679 |
| Archambault v. GlaxoSmithKline LLC et al, 3:23-cv-11745 |
| Archdeacon v. GlaxoSmithKline (GSK) et al., 3:23-cv-15536 |
| Archdeacon, Sr. v. GlaxoSmithKline LLC et al., 9:22-cv-81994 |
| Archer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17347 |
| Archer v. GlaxoSmithKline LLC et al., 3:23-cv-11275 |
| Archibald v. GlaxoSmithKline America Inc. et al., 3:23-cv-16700 |
| Archor v. Chattem, Inc. et al., 3:23-cv-15193 |
| Archuleta v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12958 |
| Archuleta v. GlaxoSmithKline (GSK) et al., 3:23-cv-15543 |
| Archuleta v. Pfizer, et al., 3:23-cv-19056 |
| Ardhuermly v. Strides Pharma, 9:23-cv-80526 |
| Arends v. Boehringer Ingelheim Corporation et al., 3:23-cv-19443-RLR |
| Arfin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15374 |
| Arias et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20213-RLR |
| Armacost v. Boehringer Ingelheim Corporation et al., 3:23-cv-17119 |
| Arms v. Boehringer Ingelheim Corporation et al., 3:23-cv-16792 |
| Armstrong v. Boehringer Ingelheim Corporation et al., 3:23-cv-16074 |
| Armstrong v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22050 |
| Armstrong v. GlaxoSmithKline (GSK) et al., 3:23-cv-15552 |
| Armstrong v. GlaxoSmithKline LLC et al., 9:23-cv-80439 |
| Armwood v. Boehringer Ingelheim Corp, et al., 3:23-cv-18879 |
| Arnaldi et al v. Boehringer Ingelheim et al, 3:23-cv-19700-RLR |
| Arnett et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13596 |
| Arnett v. Boehringer Ingelheim Corp. et al., 3:23-cv-20981-RLR |
| Arnold et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15919 |
| Arnold v. Boehringer Ingelheim Corporation et al, 3:23-cv-19357-RLR |
| Arnold v. Boehringer Ingelheim Corporation et al., 3:23-cv-21989 |

| |
|---|
| Arnold v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10138 |
| Arntz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15477 |
| Aronson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22927 |
| Arrigo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17991 |
| Arrington v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12807-RLR |
| Arrington v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13443 |
| Arrington v. GlaxoSmithKline LLC et al, 9:22-cv-81678 |
| Arrowood et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11498 |
| Arsaga et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21017-RLR |
| Arslanian v. Boehringer Ingelheim Corporation et al., 3:23-cv-17134 |
| Arthur v. Boehringer Ingelheim Corp, et al., 9:23-cv-80440 |
| Asberry v. Apotex Corporation et al., 3:23-cv-17059 |
| Ashcraft et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17776 |
| Ashcraft v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10729 |
| Ashley v. GlaxoSmithKline (America) et al., 3:23-cv-17063 |
| Ashton v. GlaxoSmithKline LLC et al., 3:23-cv-15497 |
| Askander v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10487 |
| Askew v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21438-RLR |
| Askew v. Chattem, Inc. et al., 3:23-cv-15275 |
| Askew v. GlaxoSmithKline LLC et al., 9:22-cv-81995 |
| Askins v. GlaxoSmithKline LLC et al., 3:23-cv-13531 |
| Aslop v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17403 |
| Asplund v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21367-RLR |
| Asseff v. GlaxoSmithKline (GSK) et al., 3:23-cv-15561 |
| Ast v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17424 |
| Atencio Mata v. GlaxoSmithKline LLC et al, 3:23-cv-11987 |
| Atkerson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17522 |
| Atkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22052 |
| Atkins v. GlaxoSmithKline LLC et al, 3:23-cv-19816-RLR |
| Atkins v. GlaxoSmithKline LLC et al, 9:22-cv-81783 |
| Attardi v. Boehringer Ingelheim Corporation et al., 3:23-cv-17429 |
| Atwood v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13674 |
| Auble v. Boehringer Ingelheim Corporation et al., 3:23-cv-21650-RLR |
| Audi v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15449 |
| Audiss et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13246 |
| Audrey et al v. GlaxoSmithKline LLC et al, 3:23-cv-12065 |
| Auld v. Boehringer Ingelheim Corporation et al., 3:23-cv-12942 |
| Aune v. GlaxoSmithKline et al., 3:23-cv-16491 |
| Aure v. GlaxoSmithKline LLC et al., 3:23-cv-18036 |
| Auriemma v. Boehringer Ingelheim Corporation et al., 3:23-cv-13743 |
| Auslander v. GlaxoSmithKline (GSK) et al., 3:23-cv-15569 |

| |
|---|
| Austin v. Amneal Pharmaceuticals of New York, LLC et al; 3:23-cv-10730 |
| Austin v. Boehringer et al. S.D. Fl. 3:23-cv-21110 |
| Austin v. Boehringer Ingelheim Corporation et al, 3:23-cv-12653-RLR |
| Austin v. Boehringer Ingelheim Corporation et al., 3:23-cv-20920-RLR |
| Austin v. Boehringer Ingelheim Corporation et al., 3:23-cv-21846 |
| Austin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18922 |
| Austin v. GlaxoSmithKline et al., 3:23-cv-15594-RLR |
| Austin v. GlaxoSmithKline LLC et al., 3:23-cv-16803 |
| Austin v. GlaxoSmithKline LLC et al., 3:23-cv-16904 |
| Autrey v. GlaxoSmithKline LLC et al., 3:23-cv-20479-RLR |
| Auxier v. Amneal Pharmaceuticals of New York et al., 3:23-cv-16472 |
| Auzins v. GlaxoSmithKline et al., 3:23-cv-15602 |
| Avelli v. GlaxoSmithKline LLC et al., 3:23-cv-13364 |
| Avery v. Boehringer Ingelheim Corp. et al, 3:23-cv-10408 |
| Avery v. Boehringer Ingelheim Corp. et al., 3:23-cv-17018 |
| Avila et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15500 |
| Avinger v. GlaxoSmithKline et al., 3:23-cv-22402 |
| Ayala v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13764 |
| Ayala v. GlaxoSmithKline LLC et al., 3:23-cv-14416 |
| Ayers-Holloway v. GlaxoSmithKline LLC et al., 3:23-cv-13218 |
| Aylyarov et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12407 |
| Ayres v. Boehringer Ingelheim Corporation et al., 3:23-cv-16659 |
| Ayres v. Boehringer Ingelheim Corporation et al., 3:23-cv-19339-RLR |
| Ayscue v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20455-RLR |
| Azikiwe v. Apotex Corporation et al, 3:23-cv-10391 |
| Aziz v. GlaxoSmithKline, LLC et al., 3:23-cv-15281 |
| Babb v. Boehringer Ingelheim Corporation et al., 3:23-cv-12992 |
| Babcock v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13120 |
| Babcock v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13767 |
| Babcock v. GlaxoSmithKline LLC et al, 3:23-cv-19979-RLR |
| Babe v. Boehringer Ingelheim Corporation et al., 3:23-cv-20809-RLR |
| Baca vs. GlaxoSmithKline LLC., et al., 3:23-cv-11310 |
| Bacher v. Cardinal Health, Inc. et al., 3:23-cv-21878 |
| Backlund v. GlaxoSmithKline et al., 3:23-15321-RLR |
| Bacon v. Boehringer Ingelheim et al., 3:23-cv-22419 |
| Badash v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12435 |
| Badlbou v. Apotex Corporation et al, 3:23-cv-10731 |
| Baer et al v. GlaxoSmithKline LLC et al, 3:23-cv-11486 |
| Baese v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21704-RLR |
| Baeza v. Boehringer Ingelheim Corporation et al., 3:23-cv-17334 |
| Bagley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20877-RLR |

| |
|---|
| Bagley v. Apotex Corporation et al; 3:23-cv-10732 |
| Bagley v. Boehringer Ingelheim Corporation et al., 3:23-cv-15289 |
| Bagley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17206 |
| Bagley v. Boehringer Ingelheim et al,  3:23-cv-20218-RLR |
| Bagley v. GlaxoSmithKline LLC et al, 9:22-cv-80441 |
| Bagley v. GlaxoSmithKline LLC et al., 3:23-cv-16068 |
| Bagnall v. Boehringer Ingelheim Corporation et al., 3:23-cv-22552 |
| Bagwell v. Apotex Corporation et al, 3:23-cv-10394 |
| Bagwell v. Boehringer Ingelheim Corporation et al., 3:23-cv-16226 |
| Bagwell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17540 |
| Bagwell v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19648-RLR |
| Bahner v. Boehringer Ingelheim et al, 3:23-cv-20160-RLR |
| Bahr v. GlaxoSmithKline LLC et al., 3:2023-cv-12256 |
| Bailey et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17469 |
| BAILEY v. Boehringer Ingelheim Corp. et al, 3:23-cv-10018 |
| Bailey v. Boehringer Ingelheim Corp. et al, 3:23-cv-10584 |
| Bailey v. Boehringer Ingelheim Corporation et al., 3:23-cv-13410 |
| Bailey v. Boehringer Ingelheim Corporation et al., 3:23-cv-16844 |
| Bailey v. Boehringer Ingelheim Corporation et al., 3:23-cv-17425 |
| Bailey v. Boehringer Ingelheim Corporation et al., 3:23-cv-20818-RLR |
| Bailey v. Boehringer Ingelheim Corporation et al., 3:23-cv-21638-RLR |
| Bailey v. Boehringer Ingelheim Corporation et al., 3:23-cv-22307 |
| Bailey v. Boehringer Ingelheim et al, 9:22-cv-81203 |
| Bailey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19660-RLR |
| Bailey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12586 |
| Bailey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15861 |
| Bailey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17523 |
| Bailey v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18880 |
| Bailey v. GlaxoSmithKline et al., 3:23-cv-15299 |
| Bailey v. GlaxoSmithKline et al., 3:23-cv-15309 |
| Bailey v. GlaxoSmithKline et al., 3:23-cv-15314-RLR |
| Bailey v. GlaxoSmithKline et al., 3:23-cv-15318 |
| Bailey v. GlaxoSmithKline LLC et al., 3:23-cv-15155 |
| Bailey v. GlaxoSmithKline LLC et al., 9:22-cv-82005 |
| Bailey v. GlaxoSmithKline LLC et al., 9:22-cv-82005 |
| Bailie v. Boehringer Ingelheim et al, 3:23-cv-20161-RLR |
| Baines v. Boehringer Ingelheim et al, 3:23-cv-20203-RLR |
| Bair v. Boehringer Ingelheim Corp, et al., 3:23-cv-18959 |
| Baird v. Boehringer Ingelheim Corporation et al., 3:23-cv-17433 |
| Baitey v. GlaxoSmithKline LLC et al., 3:23-cv-13722 |
| Bajan et al v. GlaxoSmithKline LLC et al, 9:22-cv-81628 |

| |
|---|
| Baker v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-14991 |
| Baker et al v. GlaxoSmithKline LLC et al, 3:23-cv-12826-RLR |
| Baker et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13577 |
| Baker Jr v. Ajanta Pharma USA Inc. et al., 3:23-cv-10735 |
| Baker Jr v. Boehringer Ingelheim Corporation et al., 3:23-cv-14298 |
| Baker v. Boehringer Ingelheim Corp, et al., 3:23-cv-18549 |
| Baker v. Boehringer Ingelheim Corp, et al., 3:23-cv-18930 |
| Baker v. Boehringer Ingelheim Corporation et al, 3:23-cv-20191-RLR |
| Baker v. Boehringer Ingelheim Corporation et al., 3:23-cv-13567 |
| Baker v. Boehringer Ingelheim Corporation et al., 3:23-cv-16375 |
| Baker v. Boehringer Ingelheim Corporation et al., 3:23-cv-17525 |
| Baker v. Boehringer Ingelheim Corporation et al., 3:23-cv-20542-RLR |
| Baker v. Boehringer Ingelheim et al, 9:22-cv-81206 |
| Baker v. Boehringer Ingelheim et al., 3:23-cv-22428 |
| Baker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13289 |
| Baker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13910 |
| Baker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15851 |
| Baker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16082 |
| Baker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16332 |
| Baker v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13698 |
| Baker v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17524 |
| Baker v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20885-RLR |
| Baker v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18483 |
| Baker v. GlaxoSmithKline et al., 3:23-cv-15071 |
| Baker v. GlaxoSmithKline et al., 3:23-cv-15076 |
| Baker v. GlaxoSmithKline et al., 3:23-cv-15269 |
| Baker v. GlaxoSmithKline LLC et al, 3:23-cv-19731-RLR |
| Baker v. GlaxoSmithKline LLC et al., 3:23-cv-15915 |
| Baker v. GlaxoSmithKline LLC et al., 3:23-cv-20362-RLR |
| Baker v. GlaxoSmithKline LLC et al., 3:23-cv-21477-RLR |
| Baker v. GlaxoSmithKline LLC et al., 9:22-cv-80583 |
| Baker v. GlaxoSmithKline LLC., et al., 3:23-cv-18708 |
| Baker v. GlaxoSmithKline, LLC, et al., 9:23-cv-80053 |
| Baker v. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22731 |
| Baker v. Zantac (Ranitidine) Products Liability Litigation, 3:23-cv-22347 |
| Bakirdan v. Boehringer Ingelheim Corp. et al., 3:23-cv-22289 |
| Balci v. GlaxoSmithKline, LLC et al., 3:23-cv-15871 |
| Baldacchino v. Boehringer Ingelheim Corp. et al., 3:23-cv-21309-RLR |
| Baldinger et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14279 |
| Baldonado v. GlaxoSmithKline LLC et al., 3:23-cv-19574-RLR |
| Baldwin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11885 |

| |
|---|
| Baldwin v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81378 |
| Bales v. Boehringer Ingelheim Corporation et al., 3:23-cv-17816 |
| Bales, Jr. v. GlaxoSmithKline Inc. et al., 3:23-cv-21362 |
| Ball v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11377 |
| Ball v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17528 |
| Ball v. GlaxoSmithKline LLC et al., 3:23-cv-14861 |
| Ballance Sr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13409 |
| Ballard v. Ajanta Pharma USA Inc et al, 3:23-cv-10400 |
| Ballard v. Ajanta Pharma USA Inc et al, 3:23-cv-10342 |
| Ballard v. Boehringer Ingelheim Corporation et al., 3:23-cv-16273 |
| Ballard v. Boehringer Ingelheim Corporation et al., 3:23-cv-17927-RLR |
| Ballard v. Boehringer Ingelheim Corporation et al., 3:23-cv-22359 |
| Ballenger v. GlaxoSmithKline et al., 3:23-cv-15089 |
| Ballenger v. GlaxoSmithKline Inc. et al, 3:23-cv-10358 |
| Ballesteros v. Boehringer Ingelheim Corporation et al., 3:23-cv-17981 |
| Ballou v. GlaxoSmithKline et al., 3:23-cv-15095 |
| Balog v. Boehringer Ingelheim Corporation et al., 3:23-cv-19442-RLR |
| Balsam v. Apotex Corporation et al, 3:23-cv-10593 |
| Balsamo v. Boehringer Ingelheim Corporation et al, 3:23-cv-19889-RLR |
| Balsamo v. GlaxoSmithKline et al., 3:23-cv-15107 |
| Baltazar v. Boehringer et al. S.D. Fl. 3:23-cv-20965 |
| Baltimore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12802-RLR |
| Banach v. Boehringer Ingelheim Corporation et al., 3:23-cv-20708-RLR |
| Banford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80803 |
| Banghard et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13036 |
| Bankhead et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11352 |
| Banks v. Ajanta Pharma USA Inc et al; 3:23-cv-10634 |
| Banks v. Boehringer Ingelheim Corporation et al., 3:23-cv-17301 |
| Banks v. GlaxoSmithKline 3:23-cv-22771 |
| Banks v. GlaxoSmithKline et al., 3:23-cv-15123 |
| Banks v. GlaxoSmithKline, LLC et al., 3:23-cv-15884 |
| Banks-Fleming v. Boehringer Ingelheim Corp. et al., 3:23-cv-15935 |
| Banks-Fleming v. Chattem, Inc. et al., 3:23-cv-20870-RLR |
| BANNISTER v. CVS PHARMACY, INC. et al, 3:23-cv-10060 |
| Bannon v. Boehringer Ingelheim Corp. et al., 3:23-cv-17025 |
| Baptista v. GlaxoSmithKline et al., 3:23-cv-15158 |
| Bar v. Boehringer Ingelheim Corporation et al., 3:23-cv-13550 |
| Barandeh v. GlaxoSmithKline et al., 9:23-cv-80441 |
| Barash v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19451-RLR |
| BARASH v. GlaxoSmithKline LLC et al., 3:23-cv-17613 |
| Barbary et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11939 |

| |
|---|
| Barbe v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19332-RLR |
| Barber et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11853 |
| Barber v. Boehringer Ingelheim Corp. et al, 3:23-cv-10149 |
| Barber v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:22-cv-80831 |
| Barber v. GlaxoSmithKline et al., 3:23-cv-15169 |
| Barbour v. Boehringer Ingelheim Corporation et al., 3:23-cv-18268 |
| Barbour v. Chattem, Inc. et al., 3:23-cv-15891 |
| Barbre et al v. GlaxoSmithKline LLC et al, 3:23-cv-11677 |
| Barbuto v. GlaxoSmithKline LLC et al, 9:21-cv-82402 |
| Barcan v. GlaxoSmithKline LLC et al., 3:23-cv-15783 |
| Bard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15081 |
| Bardakjy v. Boehringer Ingelheim Corporation et al, 3:23-cv-19847-RLR |
| Barden v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17529 |
| Bardwell v. GlaxoSmithKline, LLC et al., 3:23-cv-15897 |
| Bardwell v. GlaxoSmithKline, LLC et al., 3:23-cv-19000-RLR |
| Barela v. GlaxoSmithKline LLC et al., 3:23-cv-20428-RLR |
| Barger v. Boehringer Ingeheim Pharmaceuticals, Inc. et al., 3:23-cv-21950 |
| Barker v. Boehringer et al. S.D. Fl. 3:23-cv-21035 |
| Barker v. Boehringer Ingelehim Corp., et al., 9:23-cv-80054 |
| Barker v. Boehringer Ingelheim Corp, et al., 3:23-cv-18943 |
| Barker v. GlaxoSmithKline et al., 3:23-cv-15185 |
| Barkey et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14522 |
| Barks et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21124-RLR |
| Barlow v. Boehringer Ingelheim Corp, et al., 3:23-cv-18507 |
| Barlow v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12576 |
| Barlup v. GlaxoSmithKline LLC et al., 3:23-cv-20711-RLR |
| Barlup v. GlaxoSmithKline LLC et al., 3:23-cv-20711-RLR |
| Barmore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10978 |
| Barnard v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17531 |
| Barner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15968 |
| Barnes et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12093 |
| Barnes Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10975 |
| Barnes v. Ajanta Pharma USA Inc. et al., 3:23-cv-17035 |
| Barnes v. Boehringer Ingelheim Corp, et al., 3:23-cv-18846 |
| Barnes v. Boehringer Ingelheim Corp. et al, 3:23-cv-10429 |
| Barnes v. Boehringer Ingelheim Corp. et al., 3:23-cv-17040 |
| BARNES v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21661-RLR |
| Barnes v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12535 |
| Barnes v. Boehringer Ingelheim Corporation et al., 3:23-cv-18146 |
| Barnes v. Boehringer Ingelheim Corporation et al., 3:23-cv-21045-RLR |
| Barnes v. Boehringer Ingelheim Corporation et al., 3:23-cv-21447-RLR |

| |
|---|
| Barnes v. Boehringer Ingelheim Corporation, et al., 3:23-cv-12203 |
| Barnes v. Boehringer Ingelheim et al., 3:23-cv-22788 |
| Barnes v. Boehringer Ingelheim International GmbH et al., 3:23-cv-17300 |
| Barnes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16370 |
| Barnes v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20612 |
| Barnes v. GlaxoSmithKline, LLC et al., 3:23-cv-15917 |
| Barnett v. Boehringer Ingelheim et al., 3:23-cv-22197 |
| Barnett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-22371 |
| Barnett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11142 |
| Barnett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17547 |
| Barnett v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-21304-RLR |
| Barnett v. GlaxoSmithKline LLC et al., 3:23-cv-14008 |
| Barnette v. Glaxosmithkline, Inc. et al, 9:22-cv-81865 |
| Barnhart, et al v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:22-cv-80767 |
| Barone v. Boehringer Ingelheim Corporation et al., 3:23-cv-21264-RLR |
| Barr v. GlaxoSmithKline LLC et al, 3:23-cv-11795 |
| Barranger v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21879 |
| Barraza v. GlaxoSmithKline LLC et al., 3:23-cv-20518-RLR |
| Barrera v. Glaxosmithkline, Inc. et al., 3:23-cv-10901 |
| Barrett v. Boehringer Ingelheim Corp, et al., 3:23-cv-21552 |
| Barrett v. Boehringer Ingelheim Corporation et al., 3:23-cv-22936 |
| Barrett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21552-RLR |
| Barrett v. GlaxoSmithKline America Inc. et al., 3:23-cv-16183 |
| Barrett v. GlaxoSmithKline America Inc. et al., 3:23-cv-16422 |
| Barrett v. GlaxoSmithKline LLC et al., 3:23-cv-11108 |
| Barrett v. GlaxoSmithKline LLC et al., 9:22-cv-80540 |
| Barrett v. Zantac et al, 9:22-cv-80105 |
| Barrie v. GlaxoSmithKline et al., 3:23-cv-15217 |
| Barriera v. GlaxoSmithKline et al., 3:23-cv-15225 |
| Barrios v. Boehringer Ingelheim Corporation et al., 3:23-cv-16311 |
| Barron et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20077-RLR |
| Barron v. Boehringer Ingelheim Corporation et al., 3:23-cv-21463-RLR |
| Barron v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20215-RLR |
| Barrott v. Boehringer Ingelheim Corporation et al., 3:23-cv-22335 |
| Barrow v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16057 |
| Bartleson v. Boehringer Ingelheim Corporation et al., 3:23-cv-19162-RLR |
| Bartlett v. Boehringer Ingelheim Corporation et al,. 3:23-cv- |
| Bartlett v. Boehringer Ingelheim Corporation et al., 3:23-cv-21546-RLR |
| Bartlett v. Boehringer Ingelheim Corporation et al., 3:23-cv-22208 |
| Bartling v. GlaxoSmithKline LLC, et al., 3:23-cv-19059 |
| Barton et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20880-RLR |

| |
|---|
| Barton v. Boehringer Ingelheim Corporation et al., 3:23-cv-16839 |
| Barton v. Boehringer Ingelheim Corporation et al., 3:23-cv-17020 |
| Barton v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16040 |
| Barton v. GlaxoSmithKline LLC et al, 3:23-cv-12633-RLR |
| BARTON v. GlaxoSmithKline LLC et al., 3:23-cv-17474 |
| Bartz v. Chattem, Inc. et al., 3:23-cv-15922 |
| Baruch v. GlaxoSmithKline LLC et al., 3:23-cv-11307 |
| Basch v. GlaxoSmithKline et al., 3:23-cv-15232 |
| Basden et al v. GlaxoSmithKline LLC et al, 3:23-cv-11520 |
| Bashaw v. GlaxoSmithKline Inc. et al, 3:23-cv-10359 |
| Baskin v. Boehringer Ingelheim Corp. et al., 3:23-cv-16811 |
| Baskin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12976 |
| Baskin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20608-RLR |
| Bass et al v. GlaxoSmithKline, LLC et al, 9:22-cv-80253 |
| Bass v. Boehringer Ingelheim Corporation, et al., 3:23-cv-16168 |
| Bass v. GlaxoSmithKline LLC et al, 9:22-cv-81677 |
| Bass v. Zantac, 3:23-cv-11750 |
| Bast v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17545 |
| Bastardo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10918 |
| Bataineh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13228 |
| Bateman v. Pfizer Inc. et al., 9:22-cv-80755 |
| Bates v. Apotex Corporation et al, 3:23-cv-17022 |
| Bates et al. v. GlaxoSmithKline LLC et al., 3:23-cv-14687 |
| Bates v. Boehringer Ingelheim Corporation et al., 3:23-cv-17311 |
| Bates v. Boehringer Ingelheim Corporation et al., 3:23-cv-17485 |
| Bates v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18831 |
| Bates v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14585 |
| Bates v. GlaxoSmithKline et al., 3:23-cv-15303 |
| Bates v. GlaxoSmithKline LLC et al, 9:22-cv-81879 |
| Bates v. GlaxoSmithKline LLC et al., 3:23-cv-21137-RLR |
| Bates, Jr. et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17399 |
| Batey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20456-RLR |
| Batista v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20520-RLR |
| Batiste v. GlaxoSmithKline LLC et al, 3:23-cv-12106 |
| Batiste v. GlaxoSmithKline LLC et al., 3:2023-cv-12484 |
| Batka v. Boehringer et al. S.D. Fl. 3:23-cv-21207 |
| Battel v. GlaxoSmithKline et al., 3:23-cv-15306 |
| Batten et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14693 |
| Batten, Jr. v. Apotex Corp. et al., 3:23-cv-10911 |
| Battle v. Boehringer Ingelheim Corporation et al., 3:23-cv-17500 |
| Battle v. GlaxoSmithKline et al., 3:23-cv-20828-RLR |

| |
|---|
| Battle v. GlaxoSmithKline, LLC et al., 3:23-cv-15926 |
| Batton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20370-RLR |
| Battram et al v. GlaxoSmithKline LLC et al., 3:23-cv-13272 |
| Batts v. Boehringer Ingelheim Corporation et al., 3:23-cv-20758-RLR |
| Bauer v. Boehringer Ingelheim Corporation et al., 3:23-cv-21535-RLR |
| Bauer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20395-RLR |
| Bauer v. GlaxoSmithKline Inc., et al., 9:23-cv-80055 |
| Bauer v. GlaxoSmithKline(America) Inc. et all., 3:23-cv-19039 |
| Bauer, Jr. et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13179 |
| Baugh v. GlaxoSmithKline Inc. et al., 3:23-cv-21612-RLR |
| Baugher et al v. GlaxoSmithKline LLC et al, 3:23-cv-11664 |
| Bauman v. GlaxoSmithKline et al., 3:23-cv-15375 |
| Baumgardner v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17548 |
| Baumgarten v. GlaxoSmithKline LLC et al., 3:23-cv-13846 |
| Baumunk, Jr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17549 |
| Baung et al v. Apotex Corporation et al, 3:23-cv-22682 |
| Baxter et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-13172 |
| Baxter et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15102 |
| Baxter Reynolds v. Boehringer Ingelheim Corporation et al., 3:23-cv-19191-RLR |
| Baxter v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10412 |
| Baxter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11091 |
| Baxter v. GlaxoSmithKline et al., 3:23-cv-15381 |
| Baxter v. GlaxoSmithKline et al., 3:23-cv-15387 |
| Bayer v. GlaxoSmithKline et al., 3:23-cv-15403 |
| Baylark v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11533 |
| Bayley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22484 |
| Baylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-16850 |
| Bazan v. GlaxoSmithKline et al., 3:23-cv-16094 |
| Bazar v. GlaxoSmithKline LLC et al., 3:2023-cv-12566 |
| Bazilian v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17280 |
| Bazley v. Boehringer Ingelheim Pharmaceuticals, Inc, et al., 3:23-cv-18947 |
| Beachler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21100-RLR |
| Beachum et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19333-RLR |
| Beagle v. Boehringer Ingelheim Corporation et al., 3:23-cv-17980 |
| Beahm v. Boehringer Ingelheim Corporation et al., 3:23-cv-16473 |
| Beale v. Boehringer Ingelheim Corporation et al., 3:23-cv-17186 |
| Beale v. Boehringer Ingelheim Corporation et al., 3:23-cv-20890-RLR |
| Beale v. GlaxoSmithKline LLC et al., 3:23-cv-11174 |
| Beam et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11536 |
| Beamon v. Boehringer Ingelheim Corp., et al., 9:23-cv-80056 |
| Bean v. Boehringer Ingelheim Corp. et al., 3:23-cv-21607-RLR |

| |
|---|
| Bean v. Boehringer Ingelheim Corporation et al., 3:23-cv-17131 |
| Beard v. Boehringer Ingelheim Corporation  et al, 3:23-cv-11988 |
| Beard v. Boehringer Ingelheim Corporation et al., 3:23-cv-21204-RLR |
| Beard v. GlaxoSmithKline (America) et al., 3:23-cv-22153 |
| Beard v. GlaxoSmithKline et al., 3:23-cv-15533 |
| Beard v. GlaxoSmithKline LLC et al., 3:23-cv-16331 |
| Beard v. Pfizer Inc. et al., 3:23-cv-20381-RLR |
| Bearden et al v. GlaxoSmithKline LLC et al., 3:23-cv-11250 |
| Beasley et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14483 |
| Beasley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12026 |
| Beasley v. Chattem, Inc. et al., 3:23-cv-15936 |
| Beasley v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18113 |
| Beatley Bush v. Boehringer Ingelheim Corporation et al., 3:23-cv-19247-RLR |
| Beaton v. Chattem Inc. et al., 3:23-cv-16236 |
| Beattie v. Boehringer Ingelheim Corp, et al., 3:23-cv-18906 |
| Beatty v. Boehringer Ingelheim et al., 3:23-cv-22437 |
| Beaty v. Boehringer Ingelheim Corp, et al., 3:23-cv-18971 |
| Beaty v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17786 |
| Beauchamp v. Boehringer Ingelheim et al., 9:23-cv-80566 |
| Beauchemin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16271 |
| Beauchene v. Boehringer Ingelheim Corporation et al., 3:23-cv-17295 |
| Beauford v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17591 |
| Beaufort v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20884-RLR |
| Beaulieu v. Boehringer Ingelheim et al., 3:23-cv-22668 |
| BEAUPRE v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10019 |
| Beaverson v. GlaxoSmithKline et al., 3:23-cv-15535 |
| Becerra Guadarrama v. Sanofi SA et al, 9:22-cv-80414 |
| Bechet v. Chattem, Inc. et al., 3:23-cv-1625 |
| Bechler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14900 |
| Beck v. Boehringer Ingelheim Corporation et al., 3:23-cv-14481 |
| Beck v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17671 |
| Beck v. GlaxoSmithKline LLC et al., 3:23-cv-12828-RLR |
| Becker v. Boehringer Ingelheim Corp, et al., 3:23-cv-18294 |
| Becker v. Boehringer Ingelheim Corporation et al., 3:23-cv-13560 |
| Becker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12577-RLR |
| Becker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21428-RLR |
| Beckett v. Boehringer Ingelheim Corporation et al, 3:23-cv-19467-RLR |
| Becklund v. GlaxoSmithKline LLC et al., 3:23-cv-13835 |
| Becktell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11273 |
| Becky v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16258 |
| BECULHEIMER v. Sanofi S.A. et al, 9:22-cv-81360 |

| |
|---|
| Bedecs et al v. GlaxoSmithKline LLC et al, 9:21-cv-82254 |
| Bedilion v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13092 |
| Bednarek v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20063-RLR |
| Beech v. Boehringer Ingelheim Corporation et al., 3:23-cv-18144 |
| BEEDING v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20576-RLR |
| Beery v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18449 |
| Begley v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21887 |
| Begley v. GlaxoSmithKline LLC, et al., 3:23-cv-18981 |
| Behr v. Boehringer Ingelheim Corporation et al., 3:23-cv-13359 |
| BEHR v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10080 |
| Behrenbrinker v. GlaxoSmithKline et al., 3:23-cv-15537 |
| Behrman v. Boehringer Ingelheim Corporation et al., 3:23-cv-23016 |
| Behymer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20657-RLR |
| Behzad et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21011-RLR |
| Beisel v. Apotex Corporation et al, 3:23-cv-10362 |
| Belazquez et al v. GlaxoSmithKline LLC et al, 3:23-cv-11468 |
| Belcher v. Boehringer Ingelheim Corp, et al., 3:23-cv-19122 |
| Belcher v. Boehringer Ingelheim Corporation et al, 3:23-cv-22203 |
| Belcher v. Boehringer Ingelheim Corporation et al., 3:23-cv-20435 |
| Belcher v. Boehringer Ingelheim Corporation et al., 3:23-cv-20617-RLR |
| Belcher v. Boehringer Ingelheim Corporation et al., 3:23-cv-20617-RLR |
| Belcher v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19248-RLR |
| Belcher v. GlaxoSmithKline et al., 3:23-cv-15540 |
| Belden v. Boehringer Ingelheim Corporation et al., 3:23-cv-22943 |
| Belin v. Boehringer Ingelheim Corp. et al, 3:23-cv-10435 |
| Belin v. Boehringer Ingelheim Corporation et al, 3:23-cv-11882 |
| Bell et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21104-RLR |
| Bell et al v. GlaxoSmithKline LLC et al, 3:23-cv-11429 |
| Bell v. Boehringer Ingelheim Corporation et al., 3:23-cv-15446 |
| Bell v. Boehringer Ingelheim Corporation et al., 3:23-cv-15554 |
| Bell v. Boehringer Ingelheim Corporation et al., 3:23-cv-16707 |
| Bell v. Boehringer Ingelheim Corporation et al., 3:23-cv-17658 |
| Bell v. Boehringer Ingelheim Corporation et al., 3:23-cv-20300-RLR |
| Bell v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-21377-RLR |
| Bell v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-19386-RLR |
| Bell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13697 |
| Bell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18283 |
| Bell v. GlaxoSmithKline et al, 9:22-cv-80461 |
| Bell v. GlaxoSmithKline et al., 3:23-cv-15544 |
| Bell v. GlaxoSmithKline et al., 3:23-cv-15548 |
| Bell v. GlaxoSmithKline LLC et al., 3:23-cv-16117 |

| |
|---|
| Bell v. GlaxoSmithKline LLC et al., 3:23-cv-16986 |
| BELL v. GlaxoSmithKline LLC et al., 3:23-cv-17473 |
| Bell v. Patheon Manufacturing Service, LLC, 9:22-cv-80808 |
| Bellamy v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19470-RLR |
| Bellamy v. GlaxoSmithKline et al., 3:23-cv-15556 |
| Bellamy v. GlaxoSmithKline LLC et al., 3:23-cv-14545 |
| Bellante, Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15991 |
| Belle v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17551 |
| Belle-Isle et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19952-RLR |
| Bellerud v. Boehringer Ingelheim LLC et al., 3:23-cv-20364-RLR |
| Bellflower v. GlaxoSmithKline et al., 3:23-cv-15560 |
| Bellion v. Boehringer Ingelheim Corp, et al., 3:23-cv-18342 |
| BELOTTI v. Boehringer Ingelheim Corp. et al, 3:23-cv-10020 |
| Belrose v. Boehringer Ingelheim Corporation et al., 3:23-cv-16513 |
| Belser et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19157-RLR |
| Belt et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14346 |
| Belt v. GlaxoSmithKline Inc. et al, 3:23-cv-10441 |
| Beltran v. Boehringer Ingelheim et al, 3:23-cv-20206-RLR |
| Benbow v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12977 |
| Benbow v. GlaxoSmithKline et al., 3:23-cv-15563 |
| BENDER v. Apotex Corp. et al, 3:23-cv-10010 |
| Bender v. Boehringer Ingelheim Corporation et al., 3:23-cv-17975 |
| Bender v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22385 |
| Bendersky v. GlaxoSmithKline, LLC et al, 9:22-cv-80327 |
| Benhabib v. Boehringer Ingelheim Corp. et al, 3:23-cv-10351 |
| Benison v. Boehringer Ingelheim Corporation et al., 3:23-cv-18782 |
| Benitez v. Boehringer Ingelheim Corporation et al., 3:23-cv-15523 |
| Benjamin v. GlaxoSmithKline LLC et al., 3:23-cv-14535 |
| Benn v. Boehringer Ingelheim Corp. et al, 3:23-cv-10157 |
| Bennati v. GlaxoSmithKline et al., 3:23-cv-15566 |
| Benner et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13562 |
| Bennett et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12869 |
| Bennett v. Albertson's Companies, Inc. et al; 3:23-cv-10622 |
| Bennett v. Apotex Corporation et al, 3:23-cv-10452 |
| Bennett v. Boehringer Ingelheim Corp, et al., 3:23-cv-18419 |
| Bennett v. Boehringer Ingelheim Corporation et al, 3:23-cv-20097-RLR |
| Bennett v. Boehringer Ingelheim Corporation et al., 3:23-cv-13307 |
| Bennett v. Boehringer Ingelheim Corporation et al., 3:23-cv-21828 |
| Bennett v. Boehringer Ingelheim et al., 3:23-cv-22845 |
| Bennett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11613 |
| Bennett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11157 |

| |
|---|
| Bennett v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17552 |
| Bennett v. GlaxoSmithKline et al., 3:23-cv-15575 |
| Bennett v. GlaxoSmithKline et al., 3:23-cv-15592-RLR |
| Bennett v. GlaxoSmithKline et al., 3:23-cv-15599-RLR |
| Bennett v. GlaxoSmithKline, LLC et al, 9:22-cv-80363 |
| Bennitt v. Boehringer Ingelheim Corp, et al., 3:23-cv-18988 |
| Benns v. Boehringer Ingelheim Corporation et al., 3:23-cv-21190-RLR |
| BENOIT v. GlaxoSmithKline LLC et al., 3:23-cv-17471 |
| Benson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12338 |
| Benson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17578 |
| Benson v. GlaxoSmithKline LLC et al., 3:23-cv-18050 |
| Bentel v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-11261 |
| Bentham v. Boehringer Ingelheim Corporation et al., 3:23-cv-17809 |
| Bentley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11034 |
| Bentley v. GlaxoSmithKline LLC et al., 3:23-cv-15491 |
| Benton v. Boehringer Ingelheim Corporation et al., 3:23-cv-22834 |
| Benton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20372-RLR |
| Benton v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13270 |
| Benyon v. Boehringer Ingelheim Corporation et al., 3:23-cv-13383 |
| Benza v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20345-RLR |
| Beran et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11787 |
| Berg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14465 |
| Berg v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17928-RLR |
| Berg v. GlaxoSmithKline LLC et al, 3:23-cv-12775-RLR |
| Berge v. GlaxoSmithKline LLC et al., 3:23-cv-13213 |
| Berger et al v. Boehringer Ingelheim Corporation  et al, 3:23-cv-11800 |
| Berger et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12468 |
| Berger Sr v. GlaxoSmithKline LLC et al, 3:23-cv-12838-RLR |
| Berger v. Boehringer Ingelheim Corporation et al., 3:23-cv-20322 |
| Bergersen v. BoehringerIngelheim Corporation et al., 3:23-cv-18158 |
| Bergey v. Boehringer Ingelheim Corp, et al., 3:23-cv-18902 |
| Berghorn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11421 |
| Berke v. Boehringer Ingelheim Corporation et al., 3:23-cv-19234-RLR |
| Berkeley v. GlaxoSmithKline LLC et al, 9:22-cv-81702 |
| Berkeridge v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17798 |
| Berkey v. Boehringer Ingelheim Corporation et al., 3:23-cv-15302 |
| Berkley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17985 |
| Berky v. Boehringer Ingelheim Corporation et al, 3:23-cv-19960-RLR |
| Berlin v. GlaxoSmithKline LLC et al., 3:23-cv-12783-RLR |
| Berman v. GlaxoSmithKline LLC et al., 3:2023-cv-12337 |
| Bermudez v. Boehringer Ingelheim Corp. et al., 3:23-cv-17001 |

| |
|---|
| Bermudez v. GlaxoSmithKline LLC et al, 9:22-cv-80324 |
| Bernal v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80083 |
| Bernard, C. v. Boehringer Ingelheim et al., 9:23-cv-80535 |
| Bernard, J. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22680 |
| Bernier v. GlaxoSmithKline et al., 9:23-cv-80318 |
| Bernier v. GlaxoSmithKline LLC et al., 3:23-cv-11097 |
| Berning v. Walmart Inc. et al., 3:23-cv-13633 |
| Bernstein v. Boehringer Ingelheim Corporation et al, 3:23-cv-19609-RLR |
| Bernstein v. Boehringer Ingelheim Corporation et al, 3:23-cv-20104-RLR |
| Bernstein v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80323-RLR |
| Berrian v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14470 |
| Berrien v. Boehringer Ingelheim Corporation et al., 3:23-cv-15333 |
| Berry et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-13424 |
| Berry v. Boehringer Ingelheim Corp, et al., 3:23-cv-18869 |
| Berry v. Boehringer Ingelheim Corporation et al., 3:23-cv-15567 |
| Berry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10930 |
| Berry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19516-RLR |
| Berry v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17553 |
| Berry v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18314 |
| Berry v. GlaxoSmithKline et al., 3:23-cv-15604 |
| Berry v. GlaxoSmithKline et al., 3:23-cv-15609 |
| Berry v. GlaxoSmithKline LLC et al., 3:2023-cv-12418 |
| Berry v. GlaxoSmithKline LLC et al., 3:23-cv-14859 |
| Bertha  v. Boehringer et al. S.D. Fl. 3:23-cv-21261 |
| Bertino v. Boehringer Ingelheim Corporation et al., 3:23-cv-16958 |
| Bertrand et al v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81221 |
| Berube v. Boehringer Ingelheim Corporation et al., 3:23-cv-20615-RLR |
| Besant v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11762 |
| Beseler v. GlaxoSmithKline et al., 3:23-cv-15614 |
| Besore v. GlaxoSmithKline LLC et al., 3:23-cv-22047 |
| Bess v. Boehringer Ingelheim Corporation et al., 3:23-cv-23021 |
| Bester et al v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12315 |
| Besterman et al v. GlaxoSmithKline LLC et al., 3:23-cv-13471 |
| Betsargis v. Boehringer Ingelheim Corporation et al., 3:23-cv-13757 |
| Bettencourt v. GlaxoSmithKline et al., 9:23-cv-80442 |
| Betteridge et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-14061 |
| Betts v. GlaxoSmithKline et al., 3:23-cv-15619 |
| Betulia v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17554 |
| Bevans v. Boehringer Ingelheim Corp. et al., 3:23-cv-21525-RLR |
| Bevelaqua v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-16959 |
| Bevins v. Boehringer Ingelheim Corp, et al., 3:23-cv-19103 |

| |
|---|
| Bevins v. Boehringer Ingelheim Corporation et al., 3:23-cv-22642 |
| Bevins v. GlaxoSmithKline LLC., et al., 3:23-cv-19380-RLR |
| Beyda v. Boehringer Ingelheim Corporation et al, 3:23-cv-20105-RLR |
| Beyer v. Boehringer Ingelheim et al., 3:23-cv-22948 |
| Bezold et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-17844 |
| Bezold et al v. GlaxoSmithKline LLC et al., 9:21-cv-82241-RLR |
| Bezotte v. GlaxoSmithKline LLC et al., 3:23-cv-14300 |
| Bezverkhny v. Boehringer Ingelheim Corporation et al., 3:23-cv-14261 |
| Bianco v. GlaxoSmithKline LLC et al., 3:23-cv-17351 |
| Bias v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20887-RLR |
| Bias v. GlaxoSmithKline LLC et al., 3:23-cv-22825 |
| Bibb et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11591 |
| Bibbs v. GlaxoSmithKline LLC et al., 3:23-cv-16400 |
| Bibeau v. Ajanta Pharma USA Inc et al; 3:23-cv-10672 |
| Bickford v. Boehringer Ingelheim Corporation et al., 3:23-cv-22128 |
| Bickford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19865-RLR |
| Bickford v. GlaxoSmithKline LLC et al., 1:22-cv-21125 |
| Biddle v. Boehringer Ingelheim Corporation et al, 3:23-cv-19932-RLR |
| Bieber v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21003-RLR |
| Biega v. Boehringer Ingelheim Corporation et al., 3:23-cv-22138 |
| Bielen v. Boehringer Ingelheim Corporation et al., 3:23-cv-18124 |
| Biesiada v. Boehringer Ingelheim Corp, et al., 3:23-cv-19007 |
| Bietsch v. Boehringer Ingelheim Corporation et al., 3:23-cv-16351 |
| Bigda v. GlaxoSmithKline et al., 3:23-cv-15630 |
| Bigger v. Boehringer Ingelheim Corporation et al., 3:23-cv-19955-RLR |
| Biggers et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19412-RLR |
| Biggers et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19412-RLR |
| Bigham v. Boehringer Ingelheim Corporation et al, 3:23-cv-20106-RLR |
| Bigley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15777 |
| Bihm v. Boehringer Ingelheim Corp, et al., 3:23-cv-18882 |
| Bilello et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19939-RLR |
| Bilemdjian v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22378 |
| Bill v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13668 |
| Billings et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19315-RLR |
| Billings v. GlaxoSmithKline LLC et al., 3:23-cv-19423-RLR |
| Billington v. Boehringer Ingelheim et al., 9:23-cv-80537 |
| Billins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12881 |
| Bilotta et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15117 |
| Binder v. Boehringer Ingelheim Corporation et al., 3:23-cv-17572 |
| Binion v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11724 |
| Bird v. Boehringer Ingelheim Corporation et al., 3:23-cv-22040 |

| |
|---|
| Bird v. GlaxoSmithKline LLC et al., 3:23-cv-16858 |
| Birge v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-15557 |
| Birge v. Boehringer Ingelheim Corporation et al., 3:23-cv-13387 |
| Birjandi v. Boehringer Ingelheim Corporation et al, 3:23-cv-19616-RLR |
| Biscardi v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14113 |
| Bishop  v. GlaxoSmithKline et al. S.D. Fl. 3:23-cv-21371 |
| Bishop v. Boehringer Ingelheim Corporation et al, 3:23-cv-20196-RLR |
| Bishop v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11649 |
| Bishop v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15903 |
| Bishop v. GlaxoSmithKline et al., 3:23-cv-15633 |
| Bishop v. GlaxoSmithKline et al., 3:23-cv-15643 |
| Bishop v. GlaxoSmithKline LLC et al., 3:23-cv-13482 |
| Bishop v. GlaxoSmithKline PLC et al., 3:23-cv-18942 |
| Bishop v. Walmart Inc. f/k/a Wal-Mart Stores, Inc et al., 3:23-cv-11285 |
| Bisson v. GlaxoSmithKline et al., 3:23-cv-15661 |
| Biszantz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12392 |
| Bittle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12695-RLR |
| Bittner v. Chattem, Inc. et al., 3:23-cv-16293 |
| Black Bey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21616-RLR |
| Black et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21695-RLR |
| Black et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13032 |
| Black v. Boehringer Ingelheim Corporation et al, 3:23-cv-19774-RLR |
| Black v. Boehringer Ingelheim Corporation et al., 3:23-cv-17256 |
| Black v. Boehringer Ingelheim Corporation et al., 3:23-cv-17498 |
| Black v. Boehringer Ingelheim Corporation et al., 3:23-cv-17742 |
| Black v. Boehringer Ingelheim Corporation et al., 3:23-cv-17948 |
| Black v. Boehringer Ingelheim Corporation et al., 3:23-cv-20330-RLR |
| Black v. Boehringer Ingelheim Corporation et al., 3:23-cv-22653 |
| Black v. Cardinal Health, Inc. et al., 3:23-cv-22143 |
| Black v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17557 |
| Black v. GlaxoSmithKline et al., 3:23-cv-15679 |
| Black v. GlaxoSmithKline LLC et al., 3:23-cv-20472-RLR |
| Black v. Pfizer Inc. et al., 9:22-cv-80514 |
| Blackman v. GlaxoSmithKline LLC et al., 3:23-cv-14536 |
| Blackmon et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17803 |
| Blackmon v. Boehringer et al. S.D. Fl. 3:23-cv-21092 |
| Blackson v. Boehringer Ingelheim Corporation et al., 3:23-cv-12943 |
| Blackstock v. Apotex Corporation et al, 3:23-cv-10164 |
| Blackstone v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12374 |
| Blackwell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22030 |
| Blackwell v. GlaxoSmithKline et al., 3:23-cv-15685 |

| |
|---|
| Blackwell v. GlaxoSmithKline LLC et al, 9:22-cv-81832 |
| Blackwood v. GlaxoSmithKline LLC et al, 3:23-cv-11516 |
| Blad v. Boehringer Ingelheim Corp. et al., 3:23-cv-21623-RLR |
| Blades v.Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12706-RLR |
| Blaine v. Boehringer Ingelheim Corporation et al., 3:23-cv-22043 |
| Blair v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18047 |
| Blair v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20012-RLR |
| Blaisdell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12609-RLR |
| Blake et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20188-RLR |
| Blake et al v. GlaxoSmithKline LLC et al., 3:23-cv-14370 |
| Blake v. Boehringer Ingelheim Corp, et al., 3:23-cv-18433 |
| Blake v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19358-RLR |
| Blake v. GlaxoSmithKline LLC et al, 9:22-cv-81664 |
| Blakely v. GlaxoSmithKline et al., 3:23-cv-15689 |
| Blakeman et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-18168 |
| Blakey v. Boehringer Ingelheim Corporation et al., 3:23-cv-20881-RLR |
| Blanchard et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12968 |
| Blanchard v. Boehringer Ingelheim Corporation, 3:23-cv-15781 |
| Blanchard v. Boehringer Ingelheim Corporation, 3:23-cv-16393 |
| Blanchard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12613-RLR |
| Blanchard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14892 |
| Blanchard v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13178 |
| Blanchette et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17681 |
| Bland et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13725 |
| Bland v. Apotex Corporation et al, 3:23-cv-11752 |
| Bland v. v. Boehringer Ingelheim Pharmaceuticals, et al.,  3:23-cv-18217 |
| Blankenship et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13656 |
| Blankenship v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16304 |
| Blankenship v. GlaxoSmithKline et al., 3:23-cv-15695 |
| Blankenship v. GlaxoSmithKline LLC et al., 3:23-cv-14871 |
| Blaxon v. Boehringer Ingelheim Corp, et al., 3:23-cv-18736 |
| Blaylock v. GlaxoSmithKline LLC et al., 3:23-cv-13643 |
| Blazic et al. v. Sam's West, Inc. et al., 3:23-cv-13123 |
| Blazic v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11820 |
| Blele v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14162 |
| Blemke v. Boehringer Ingelheim Corporation et al, 3:23-cv-20107-RLR |
| Blinn v. Boehringer Ingelheim Corp, et al., 3:23-cv-18513 |
| Bliss v. Boehringer Ingelheim Corporation et al., 3:23-cv-17800-RLR |
| Blitz et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19147-RLR |
| Block v. Boehringer Ingelheim Corporation et al., 3:23-cv-22535 |
| Blomberg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11087 |

| |
|---|
| Blonde Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-17770 |
| Blondin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15147 |
| Bloom v. Boehringer Ingelheim Corporation et al., 3:23-cv-16407 |
| Blount v. Boehringer Ingelheim Corporation et al., 3:23-cv-22709 |
| Blount v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12575-RLR |
| Blount v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21468-RLR |
| Blow v. Ajanta Pharma USA Inc. et al., 9:23-cv-80335 |
| Blue v. Boehringer Ingelheim Corporation et al., 3:23-cv-19127-RLR |
| Blue v. GlaxoSmithKline Inc. et al., 3:23-cv-21625-RLR |
| Blum v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19473-RLR |
| Blume v. Boehringer Ingelheim Corporation et al., 3:23-cv-21320-RLR |
| Blumenstock v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17567 |
| Blundy v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17319 |
| Blunt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22506 |
| Blyler et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10968 |
| Blythe, Sr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17812-RLR |
| Boards v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-21435 |
| Boatright v. Boehringer Ingelheim Corporation et al., 3:23-cv-12994 |
| BOAZ v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19678-RLR |
| Bob v. GlaxoSmithKline LLC et al., 3:23-cv-16994 |
| Bobik v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-15343-RLR |
| Bobkovich v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12386 |
| Boblink v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19476-RLR |
| Bobo v. Boehringer Ingelheim Corporation et al., 3:23-cv-21051-RLR |
| Bocciardi v. Boehringer Ingelheim Corp, et al., 3:23-cv-18761 |
| Bocek v. GlaxoSmithKline LLC et al., 3:23-cv-16899 |
| Bochat v. Boehringer Ingelheim Corporation et al., 3:23-cv-21648-RLR |
| Bochicchio v. Boehringer Ingelheim Corporation et al., 3:23-cv-16853 |
| Bodeker v. GlaxoSmithKline LLC et al., 3:23-cv-18034 |
| Boden v. GlaxoSmithKline LLC et al, 3:23-cv-11570 |
| Bodey v. Zantac (Ranitidine) Products 3:23-cv-22840 |
| Bodnar v. Boehringer Ingelheim Corporation et al., 3:23-cv-17078 |
| Boekel v. Boehringer Ingelheim Corporation et al., 3:23-cv-14722 |
| Boesch v. GlaxoSmithKline, LLC et al., 3:23-cv-16297 |
| Bogan v. Boehringer Ingelheim et al., 9:23-cv-80546 |
| Bogar v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22166 |
| Boggs et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11838 |
| Boggs v. Boehringer Ingelheim Corporation et al., 3:23-cv-22315 |
| Boggs v. Chattem, Inc. et al., 3:23-cv-16305 |
| Bogosian v. Boehringer Ingelheim Corporation et al, 3:23-cv-20145-RLR |
| Bohannon v. Boehringer Ingelheim Corporation et al., 3:23-cv-15667 |

| |
|---|
| Bohmer et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15863 |
| Bohn v. Boehringer Ingelheim Corporation et al., 3:23-cv-21390-RLR |
| Boileau v. Catalytica Pharmaceutical Inc. et al., 3:23-cv-22435 |
| Bojan v. Boehringer Ingelheim Corporation et al, 3:23-cv-19994-RLR |
| Boken v. Boehringer Ingelheim Corporation et al, 3:23-cv-17121 |
| Boland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16427 |
| Bolden v. Boehringer Ingelheim Corporation  et al, 3:23-cv-11992 |
| Bolden v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17221 |
| Bolender v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20552-RLR |
| Boles v. Boehringer Ingelheim Corporation et al, 3:23-cv-19665-RLR |
| Bolger v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12296 |
| Bollen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19207-RLR |
| Bollinger et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17197 |
| Bolston v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16309 |
| Bolt v. Boehringer Ingelheim Corp, et ef., 3:23-cv-18894 |
| Bolton v. Boehringer Ingelheim Corporation et al., 3:23-cv-16447 |
| Bolton v. Wockhardt USA, Inc et al., 3:23-cv-12307-RLR |
| Bolwerk v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19461-RLR |
| Bombace v. GlaxoSmithKline LLC et al., 3:23-cv-13250 |
| Bomely v. GlaxoSmithKline LLC et al, 9:22-cv-80802 |
| Bonawitz v. Apotex Corp. et al, 3:23-cv-11728 |
| Boncela v. GlaxoSmithKline LLC, et al., 3:23-cv-18584 |
| Bond v. Boehringer Ingelheim Corporation et al., 3:23-cv-13181 |
| Bond v. Boehringer Ingelheim Corporation et al., 3:23-cv-21062-RLR |
| Bonetti v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18470 |
| Bonneau v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16316 |
| Bonner et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14303 |
| Bonner v. GlaxoSmithKline LLC et al., 3:23-cv-14556 |
| Bonnice v. Apotex Corp. et al, 3:23-cv-10448 |
| Bontempo v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17568 |
| Booker v. Boehringer Ingelheim et al, 9:23-cv-80542 |
| Bookman v. GlaxoSmithKline et al., 3:23-cv-15701 |
| Boone v. Boehringer Ingelheim Corporation et al., 3:23-cv-17929 |
| Booth et al v. GlaxoSmithKline (API Mfr to BI) et al, 3:23-cv-19724-RLR |
| Booth v. GlaxoSmithKline LLC et al., 3:23-cv-18046 |
| Booth v. Pfizer Inc et al., 3:23-cv-14267 |
| Boothe v. Boehringer Ingelheim Corp, et om., 3:23-cv-18994 |
| Borchardt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13450 |
| Borchers v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21391-RLR |
| Borden et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11690 |
| Borden v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12564-RLR |

| |
|---|
| Borders v. Boehringer Ingelheim Corporation et al., 3:23-cv-21025-RLR |
| Borgia et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21188-RLR |
| Boris 3:23-cv-20928-RLR |
| Borjas v. Boehringer Ingelheim Corporation et al., 3:23-cv-22542 |
| Borland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11018 |
| Borne et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21131-RLR |
| Bornsheuer v. Ajanta Pharma USA Inc. et al., 3:23-cv-16764 |
| Borrego Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13391 |
| Borrelli v. Apotex Corp. et al., 3:23-cv-10829 |
| Borremans v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12618-RLR |
| Borsarge v. Chattem, Inc. et al., 3:23-cv-16414 |
| Borst v. Chattem, Inc. et al., 3:23-cv-16394 |
| Borton et al v. Boehringer Ingelheim (BI) et al, 9:22-cv-81438 |
| Borton v. Amazon.com, Inc. et al., 3:23-cv-10916 |
| Bortulin v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10355 |
| Boschert v. GlaxoSmithKline Inc. et al., 3:23-cv-20794-RLR |
| Bose v. GlaxoSmithKline LLC et al., 3:23-cv-23005 |
| Bosh v. GlaxoSmithKline LLC et al., 3:23-cv-16523 |
| Bosse et al v. Sanofi US Services, Inc. et al, 9:22-cv-81981 |
| Bostic v. GlaxoSmithKline LLC et al., 3:23-cv-16164 |
| Boston v. Ajanta Pharma USA Inc et al, 3:23-cv-11810 |
| Boswell v. Boehringer Ingelheim Corporation et al., 3:23-cv-14353 |
| Bottari v. Boehringer Ingelheim Corporation et al., 3:23-cv-13778 |
| Bottino v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17570 |
| Bottom, 3:23-cv-20717-RLR |
| Boucher v. Boehringer Ingelheim Corp, et al., 3:23-cv-18296 |
| Boucher v. Boehringer Ingelheim Corporation et al., 3:23-cv-18296 |
| Boucher v. Boehringer Ingelheim Corporation et al., 3:23-cv-21949 |
| Boucher v. GlaxoSmithKline LLC et al., 3:2023-cv-12434 |
| Boudreaux, Jr. v. Ajanta Pharma USA Inc et al, 3:23-cv-10503 |
| Bouillion v. GlaxoSmithKline LLC et al, 3:23-cv-12659-RLR |
| Bouley v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17571 |
| Boulton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18043 |
| Bourgeouis et al v. GlaxoSmithKline LLC et al., 3:23-cv-11931 |
| Bourkerche v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15920 |
| Bournival v. Boehringer Ingelheim Corporation et al., 3:23-cv-18172 |
| Boushack v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81652 |
| Boutell v. GlaxoSmithKline, LLC et al., 3:23-cv-17711 |
| Bova v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18693 |
| BOVAN v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20313-RLR |
| Bovenschen v. Boehringer Ingelheim Corporation et al., 3:23-cv-16964 |

| |
|---|
| Bowdon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10951 |
| Bowen v. Apotex Corp. et al, 3:23-cv-10499 |
| Bowen v. Chattem Inc. et al., 3:23-cv-16547 |
| Bowen v. Chattem Inc. et al., 3:23-cv-16557 |
| Bowen v. GlaxoSmithKline LLC et al., 3:23-cv-13492 |
| Bowen v. GlaxoSmithKline LLC et al., 3:23-cv-13913 |
| Bowerman et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-14396 |
| Bowers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20100-RLR |
| Bowers v. GlaxoSmithKline LLC et al., 3:23-cv-23018 |
| Bowers, Individually and as Special Administrator of the Estate of Phyllis Bowers, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 2:23-cv-14089-XXXX |
| Bowes v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17573 |
| Bowles et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19645-RLR |
| Bowles v. Boehringer Ingelheim Corp. et al., 3:23-cv-11267 |
| Bowles v. Boehringer Ingelheim Corporation et al., 3:23-cv-14308 |
| Bowles v. GlaxoSmithKline et al., 3:23-cv-13923 |
| Bowling v. Boehringer Ingelheim Corp. et al;  3:23-cv-11714 |
| Bowling-Robins et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11789 |
| Bowman v. Boehringer Ingelheim Corp. et al., 3:23-cv-21012-RLR |
| Bowman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12394 |
| Bowman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20434-RLR |
| Bowser v. Boehringer Ingelheim Corporation et al., 3:23-cv-19419-RLR |
| Bowser v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12028 |
| Bowser v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22165 |
| Bowyer v. GlaxoSmithKline LLC et al, 3:23-cv-11852 |
| Boyd v. Boehringer Ingelheim Corporation et al., 3:23-cv-13346 |
| Boyd v. Boehringer Ingelheim Corporation et al., 3:23-cv-17797 |
| Boyd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12684-RLR |
| Boyd v. Chattem Inc. et al., 3:23-cv-16562 |
| Boyd v. GlaxoSmithKline et al., 3:23-cv-13928 |
| Boyd v. GlaxoSmithKline et al., 3:23-cv-13931 |
| Boyd v. GlaxoSmithKline LLC et al., 3:23-cv-13825 |
| Boyd v. GlaxoSmithKline LLC et al., 3:23-cv-13890 |
| Boyden v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12198 |
| Boyer v. Apotex Corp. et al., 3:23-cv-11276 |
| Boykin et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-15323-RLR |
| Boykin v. Chattem, Inc., et al., 3:23-cv-18237 |
| Boykins v. GlaxoSmithKline LLC et al., 3:2023-cv-12226 |
| Boylan v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-15564 |
| Boylan v. Boehringer Ingelheim Corp. et al., 3:23-cv-21332-RLR |

| |
|---|
| Boyle v. Boehringer Ingelheim Corporation et al., 3:23-cv-15047 |
| Boyle v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81708 |
| Bozard v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17183 |
| Bozigar et al v. GlaxoSmithKline LLC et al., 3:23-cv-17294 |
| Bozman et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11867 |
| Brabaw v. GlaxoSmithKline et al., 3:23-cv-13933 |
| Bracci v. Boehringer Ingelheim Corporation et al., 3:23-cv-21999 |
| Bracero v. GlaxoSmithKline Inc., et al., 9:23-cv-80057 |
| BRACEY v. Boehringer Ingelheim Corp. et al, 3:23-cv-10021 |
| Bracey v. Boehringer Ingelheim Corporation et al., 3:23-cv-16872 |
| BRACHT v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19373-RLR |
| Brack v. Boehringer Ingelheim Corporation et al., 3:23-cv-20331-RLR |
| Brackenridge v. GlaxoSmithKline LLC et al., 3:23-cv-14006 |
| Brackett et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13512 |
| Brackett v. Boehringer Ingelheim Coporation et al., 3:23-cv-22696 |
| Brackett v. Boehringer Ingelheim Corporation et al., 3:23-cv-17353 |
| Brackett v. Pfizer Inc et al., 3:23-cv-21417-RLR |
| Brad Yohannes v. Boehringer Ingelheim (BI) et al, 9:22-cv-81307 |
| Bradberry v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17068 |
| Braddix v. GlaxoSmithKline et al., 3:23-cv-13934 |
| Braden v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22831 |
| Bradford v. Boehringer Ingelheim Corp. et al., 3:23-cv-11281 |
| Bradford v. Boehringer Ingelheim Corporation et al., 3:23-cv-13191 |
| Bradford v. Boehringer Ingelheim Corporation et al., 3:23-cv-20363-RLR |
| Bradford v. Chattem, Inc. et al., 3:23-cv-18231 |
| Bradford v. GlaxoSmithKline LLC et al., 3:23-cv-16983 |
| Bradley et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17690 |
| Bradley v. Ajanta Pharma USA Inc et al, 3:23-cv-10463 |
| BRADLEY v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10023 |
| Bradley v. Boehringer Ingelheim Corporation et al., 3:23-cv-16574 |
| Bradley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17420 |
| Bradley v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-21405-RLR |
| Bradley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12197 |
| Bradley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13280 |
| Bradley v. GlaxoSmithKline et al., 3:23-cv-13995 |
| Bradley v. GlaxoSmithKline LLC et al., 3:23-cv-20779-RLR |
| Bradshaw v. Ajanta Pharma USA Inc et al, 3:23-cv-11738 |
| Bradshaw v. Boehringer Ingelheim Corporation et al., 3:23-cv-14038 |
| Bradshaw v. GlaxoSmithKlein LLC et al., 3:23-cv-11103 |
| Bradshaw v. GlaxoSmithKline et al., 9:23-cv-80544 |
| Bradshaw v. GlaxoSmithKline LLC et al, 9:22-cv-80222 |

| |
|---|
| Brady v. Boehringer Ingelheim Corp. et al., 3:23-cv-11286 |
| Brady v. Boehringer Ingelheim Corporation et al, 3:23-cv-19958-RLR |
| Brady v. Boehringer Ingelheim et al, 3:23-cv-20242-RLR |
| Brady v. GlaxoSmithKline et al., 3:23-cv-13997 |
| Brady v. GlaxoSmithKline LLC et al., 3:23-cv-13506 |
| Brailey  v. GlaxoSmithKline et al. S.D. Fl. 3:23-cv-21183 |
| Braithwait v. Boehringer Ingelheim Corporation et al, 3:23-cv-12655-RLR |
| Braithwaite v. Boehringer Ingelheim International GmbH et al., 3:23-cv-15249 |
| Brakebill v. Boehringer Ingelheim Corporation et al., 3:23-cv-17774 |
| Bralley v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-19121 |
| Bram et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21493-RLR |
| Branch v. Boehringer Ingelheim Corporation et al., 3:23-cv-22086 |
| BRAND v. GlaxoSmithKline LLC et al., 3:23-cv-20296-RLR |
| Brandenburg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11707 |
| Brandenburg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17836 |
| Brandon et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11833 |
| Brandvold v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13867 |
| Branham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11166 |
| Branham v. GlaxoSmithKline et al., 3:23-cv-13998 |
| Brannon v. GlaxoSmithKline et al., 3:23-cv-14000 |
| Branshaw v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15490 |
| Branstetter v. Boehringer Ingelheim Corporation et al., 3:23-cv-22073 |
| Brase v. Ajanta Pharma USA Inc et al, 3:23-cv-10453 |
| Brasfield v. GlaxoSmithKline LLC et al., 3:23-cv-11251 |
| Brasher v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20879-RLR |
| Brast v. Boehringer Ingelheim Corp, et al., 3:23-cv-19005 |
| Braswell v. Boehringer Ingelheim Corporation et al., 3:23-cv-13568 |
| Brathwaite-Rushing v. Boehringer Ingelheim et al, 9:22-cv-81197 |
| Bratz et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21157-RLR |
| Brauer v. Boehringer Ingelheim et al, 9:22-cv-81192 |
| Braun et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21678-RLR |
| Braun v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20065-RLR |
| Braun v. GlaxoSmithKline et al., 3:23-cv-14001 |
| Bravo v. Boehringer Ingelheim Corporation et al., 3:23-cv-13283 |
| Bravo v. Boehringer Ingelheim Corporation et al., 3:23-cv-21890 |
| Braxton v. GlaxoSmithKline, LLC et al, 9:22-cv-81672 |
| Bray v. Boehringer Ingelheim Corporation et al., 3:23-cv-22768 |
| Bray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19482-RLR |
| Bray v. Chattem, Inc. et al., 3:23-cv-16579 |
| Bray v. Dr. Reddy's Laboratories , Inc. et al, 3:23-cv-11873 |
| Brayboy v. GlaxoSmithKline LLC et al., 3:23-cv-13733 |

| |
|---|
| Brayton v. Boehringer Ingelheim Corp, et al., 3:23-cv-19116 |
| Braziel v. Boehringer Ingelheim Corp. et al., 3:23-cv-10934 |
| Breda v. GlaxoSmithKline et al., 3:23-cv-14004 |
| Breeden et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21722-RLR |
| Breeding v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18629 |
| Breier v. Boehringer Ingelheim Corporation et al, 3:23-cv-19736-RLR |
| Brenker et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-14057 |
| Brennan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15305 |
| Brenneman v. GLAXOSMITHKLINE LLC et al., 3:23-cv-11293 |
| Brenner v. GlaxoSmithKline Holdings (America) Inc. et al., 3:23-cv-22063 |
| Breton et al v. GlaxoSmithKline et al, 9:22-cv-81040 |
| Breton v. Boehringer Ingelheim Pharmaceuticals, Inc. |
| Brewer et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20898-RLR |
| Brewer v. Boehringer Ingelheim Corp, et al., 3:23-cv-18961 |
| Brewer v. Boehringer Ingelheim Corporation et al., 3:23-cv-18961 |
| Brewer v. Boehringer Ingelheim Corporation et al., 3:23-cv-22546 |
| Brewer v. Boehringer Ingelheim et al, 3:23-cv-20257-RLR |
| Brewer v. GlaxoSmithKline et al., 3:23-cv-14005 |
| Brewer v. GlaxoSmithKline Inc. et al., 3:23-cv-10941 |
| Brewer v. Walgreen Co et al., 3:23-cv-13192 |
| Brewster v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81793 |
| Brewton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11766 |
| Breyman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20902-RLR |
| Brezdeniuk v. Boehringer Ingelheim Corp., et al., 9:23-cv-80058 |
| Bricketto v. Boehringer Ingelheim Corporation et al., 3:23-cv-13325 |
| Bridges v. Amneal Pharmaceuticals, LLC et al., 3:23-cv-16992 |
| Bridges v. Boehringer Ingelheim Corporation et al., 3:23-cv017799-RLR |
| Bridges v. Boehringer Ingelheim Corporation et al., 3:23-cv-20539-RLR |
| Bridges v. Boehringer Ingelheim Corporation et al., 3:23-cv-22477 |
| Bridges v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12779-RLR |
| Bridges v. GlaxoSmithKline et al., 3:23-cv-14009 |
| Bridges v. GlaxoSmithKline LLC et al, 3:23-cv-11337 |
| Briggs v. Ajanta Pharma USA Inc. et al, 3:23-cv-11890 |
| Briggs v. GlaxoSmithKline et al., 3:23-cv-14010 |
| Briggs v. GlaxoSmithKline Inc. et al., 3:23-cv-10502 |
| Briggs v. Sanofi SA et al, 9:22-cv-80436 |
| Bright v. Apotex Corporation et al., 3:23-cv-10736 |
| Brilinski v. GlaxoSmithKline et al., 3:23-cv-16687 |
| Brim et al v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12347 |
| Brimer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16468 |
| Brimhall v. GlaxoSmithKline LLC et al., 3:23-cv-15438 |

| |
|---|
| Bringus v. GlaxoSmithKline et al., 3:23-cv-14026 |
| Brinkerhoff v. Boehringer Ingelheim Corp. et al., 3:23-cv-21341-RLR |
| Brinton v. GlaxoSmithKline America Inc. et al., 3:23-cv-16635 |
| Brisbin v. GlaxoSmithKline et al., 3:23-cv-14027 |
| Brisbon v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19388-RLR |
| Briscoe v. Boehringer et al. S.D. Fl. 3:23-cv-21004 |
| Briseno v. GlaxoSmithKline LLC et al, 3:23-cv-12720-RLR |
| Brisker et al v. GlaxoSmithKline LLC et al, 3:23-cv-11883 |
| Brissey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21843 |
| Bristlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-22721 |
| Britt v. Boehringer Ingelheim et al., 3:23-cv-22662 |
| Britt v. GlaxoSmithKline et al., 3:23-cv-14029 |
| Brittner v. GlaxoSmithkline LLC er al., 3:23-cv-22836 |
| Britton et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11392 |
| Britton v. GlaxoSmithKline (America) Inc. et al 3:23-cv-18346 |
| Britts et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17583 |
| Broad v. Boehringer Ingelheim Corporation et al., 3:23-cv-16356 |
| Brocco v. GlaxoSmithKline et al., 3:23-cv-14032 |
| Brock v. Ajanta Pharma USA Inc et al., 3:23-cv-15442 |
| Brock v. Boehringer Ingelheim Corp., et al., 9:23-cv-80059 |
| Brock v. Boehringer Ingelheim Corporation et al., 3:23-cv-17443 |
| Brock v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18935 |
| Brock v. GlaxoSmithKline et al., 3:23-cv-14034 |
| Brockhoff v. Boehringer Ingelheim Corporation et al., 3:23-cv-21541-RLR |
| Brockington v. Boehringer Ingelheim Corporation et al, 3:23-cv-20138-XXXX |
| Brod v. Boehringer Ingelheim Corporation et al., 3:23-cv-22564 |
| Brodie v. GlaxoSmithKline et al., 3:23-cv-14036 |
| Brokamp v. GlaxoSmithKline et al., 3:23-cv-14037 |
| Broker v. GlaxoSmithKline et al., 3:23-cv-16326 |
| Bronchuk v. GlaxoSmithKline LLC et al, 3:23-cv-12771-RLR |
| Bronkhorst v. Boehringer Ingelheim Corp, et al., 3:23-cv-18388 |
| Brooker v. Boehringer Ingelheim Corporation et al., 3:23-cv-17815 |
| Brookhouse v. GlaxoSmithKline LLC et al., 3:23-cv-13626 |
| Brooks v. Boehringer et al. S.D. Fl. 3:23-cv-21014 |
| Brooks v. Boehringer Ingelheim Corp, et al., 3:23-cv-18948 |
| Brooks v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13160 |
| Brooks v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14737 |
| Brooks v. Boehringer Ingelheim Corporation et al., 3:23-cv-22027 |
| Brooks v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-22440 |
| Brooks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12813-RLR |
| Brooks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12937 |

| |
|---|
| Brooks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15367 |
| Brooks v. GlaxoSmithKline (America) Inc et eal., 3:23-cv-22639 |
| Brooks v. GlaxoSmithKline et al., 3:23-cv-14040 |
| Brooks v. GlaxoSmithKline LLC et al., 3:23-cv-14426 |
| BROOKS v. GlaxoSmithKline LLC et al., 3:23-cv-20298-RLR<br>BROOKS v. GlaxoSmithKline LLC et al., 3:23-cv-20301-RLR |
| Broom v. Glaxosmithkline et al, 9:23-cv-80121 |
| Broome et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20904-RLR |
| Brothers v. GlaxoSmithKline (America) Inc et al., 3:23-cv-18037 |
| Brousseau v. Boehringer Ingelheim Corporation et al, 3:23-cv-12628-RLR |
| Brower v. Boehringer Ingelheim Corp, et al., 3:23-cv-18377 |
| Browm v. Ajanta Pharma USA Inc et al., 3:23-cv-15574 |
| Brown et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12518-RLR |
| Brown et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12518-RLR |
| Brown et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-12240 |
| Brown et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17697 |
| Brown et al v. GlaxoSmithKline (America) Inc et al., 3:23-cv-17581 |
| Brown et al v. GlaxoSmithKline LLC et al, 9:22-cv-81370 |
| Brown et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14877 |
| Brown Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-17175 |
| Brown v.  Boehringer Ingelheim Corp, et al., 3:23-cv-19043 |
| Brown v. Ajanta Pharma USA Inc et al, 3:23-cv-10472 |
| Brown v. Ajanta Pharma USA Inc et al., 3:23-cv-16459 |
| Brown v. Ajanta Pharma USA Inc et al., 3:23-cv-17024 |
| Brown v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11929 |
| Brown v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11941 |
| Brown v. Boehringer Ingelheim Corp, et al., 3:23-cv-18298 |
| Brown v. Boehringer Ingelheim Corp, et al., 3:23-cv-19045 |
| Brown v. Boehringer Ingelheim Corp, et al., 3:23-cv-21193 |
| Brown v. Boehringer Ingelheim Corp. et al, 3:23-cv-11327 |
| Brown v. Boehringer Ingelheim Corp. et al, 3:23-cv-11918 |
| Brown v. Boehringer Ingelheim Corp. et al., 3:23-cv-10738 |
| Brown v. Boehringer Ingelheim Corp. et al., 3:23-cv-11291 |
| Brown v. Boehringer Ingelheim Corp. et al; 3:23-cv-10950 |
| Brown v. Boehringer Ingelheim Corp., et al., 9:23-cv-80060 |
| Brown v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13589 |
| Brown v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14242 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-15061 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-16101 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-16302 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-16312 |

| |
|---|
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-16493 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-16589 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-16993 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-17188 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-17959 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-18152 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-18180 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-20367-RLR |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-20620-RLR |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-21414-RLR |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-21550-RLR |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-21659-RLR |
| Brown v. Boehringer Ingelheim et al., 3:23-cv-21725-RLR |
| Brown v. Boehringer Ingelheim et al., 3:23-cv-22028 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, et al., 9:22-cv-80662 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11544 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19809-RLR |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12380 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12456 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13680 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13713 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16996 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19335-RLR |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21247-RLR |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al;  3:23-cv-10959 |
| BROWN v. CVS PHARMACY, INC. et al, 3:23-cv-10024 |
| Brown v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-14169 |
| Brown v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16848 |
| Brown v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17576 |
| Brown v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17841-RLR |
| Brown v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19485-RLR |
| Brown v. GlaxoSmithKline et al., 3:23-cv-14048 |
| Brown v. GlaxoSmithKline et al., 3:23-cv-14051 |
| Brown v. GlaxoSmithKline et al., 3:23-cv-14054 |
| Brown v. GlaxoSmithKline et al., 3:23-cv-14058 |
| Brown v. GlaxoSmithKline et al., 3:23-cv-14063 |
| Brown v. GlaxoSmithKline et al., 3:23-cv-14065 |
| Brown v. GlaxoSmithKline et al., 3:23-cv-14068 |
| Brown v. GlaxoSmithKline et al., 3:23-cv-22687 |
| Brown v. GlaxoSmithKline LLC et al, 3:23-cv-11651 |
| Brown v. GlaxoSmithKline LLC et al, 3:23-cv-12786-RLR |

| |
|---|
| Brown v. GlaxoSmithKline LLC et al, 9:21-cv-82205 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-14281 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-14304 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-14366 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-15464 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-16361 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-16602 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-16605 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-16913 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-16991 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-17326 |
| BROWN v. GlaxoSmithKline LLC et al., 3:23-cv-17398 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-21041-RLR |
| Brown v. GlaxoSmithKline LLC et al., 9:23-cv-80332 |
| Brown v. GlaxoSmithKline LLC, et al., 3:23-cv-18705 |
| Brown v. GlaxoSmithKline LLC, et al., 3:23-cv-18819 |
| Brown v. GlaxoSmithKline PLC, 3:23-cv-16822 |
| Brown v. GSK et al, 9:22-cv-81691 |
| Brown, James v. GlaxoSmithKline LLC, et al., 3:23-cv-18807 |
| Brown, Jr. v. Amneal Pharmaceuticals of New York, LLC et al;  3:23-cv-11901 |
| Brown, Jr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21835 |
| Brown, T. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22634 |
| Brown, V. v. Boehringer Ingelheim et al., 9:23-cv-80551 |
| Brown-Barnes v. GlaxoSmithKline LLC et al, 3:23-cv-12722-RLR |
| Browne et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19783-RLR |
| Browning et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13048 |
| Browning v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15909 |
| Browning v. GlaxoSmithKline et al., 3:23-cv-14072 |
| Brownridge v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16610 |
| BROWN-SUPERT v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19857-RLR |
| Brown-Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-18139 |
| Broyles v. Boehringer Ingelheim Corporation et al., 3:23-cv-21994 |
| Brubaker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11904 |
| Brubaker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21548-RLR |
| Brubaker v. GlaxoSmithKline Inc et al., 3:23-cv-10953 |
| Bruce v. Ajanta Pharma USA Inc. et al, 3:23-cv-12102 |
| Brueggemann et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11812 |
| Brueher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15972 |
| Bruggemann v. GlaxoSmithKline LLC et al, 3:23-cv-11684 |
| Brumfield v. Boehringer Ingelheim Corp, et al., 3:23-cv-18881 |
| Brumit v. GlaxoSmithKline Inc. et al., 3:23-cv-18371 |

| |
|---|
| Brunco v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11953 |
| Brunet v. Boehringer Ingelheim Corporation et al, 3:23-cv-19848-RLR |
| Brunkhorst v. Apotex Corp. et al, 3:23-cv-12108 |
| Bruno v. GlaxoSmithKline et al., 3:23-cv-14076 |
| Brust v. Chattem, Inc. et al., 3:23-cv-19472-RLR |
| Bryan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11163 |
| Bryan v. Bryan v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18160 |
| Bryan v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18160 |
| Bryan v. GlaxoSmithKline LLC et al., 3:23-cv-18039 |
| Bryant et al v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:22-cv-81623 |
| Bryant et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11505 |
| Bryant et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12949 |
| Bryant et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13537 |
| Bryant v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-13530 |
| Bryant v. Boehringer Ingelheim Corp, et al., 3:23-cv-18309 |
| Bryant v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12286 |
| Bryant v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10938 |
| Bryant v. Boehringer Ingelheim USA Corporation et al, 9:22-cv-81337 |
| Bryant v. GlaxoSmithKline et al., 3:23-cv-14079 |
| Bryant v. GlaxoSmithKline Inc. et al, 3:23-cv-10087 |
| Bryant v. PFIZER, INC. et al., 3:23-cv-22442 |
| Bryson v. GlaxoSmithKline LLC et al., 3:23-cv-13514 |
| Buchanan v. Boehringer Ingelheim Corporation et al., 3:23-cv-22631 |
| Buchanan v. GlaxoSmithKline LLC et al., 3:23-cv-10986 |
| Buchanan v. GlaxoSmithKline LLC et al., 3:23-cv-13989 |
| BUCK v. Boehringer Ingelheim Corp. et al, 3:23-cv-10025 |
| Buck v. GlaxoSmithKline et al., 3:23-cv-14082 |
| Buck v. Pfizer Inc. et al., 3:23-cv-18038 |
| Buckhalter v. Boehringer Ingelheim et al, 3:23-cv-20269-RLR |
| Buckholz v. Boehringer Ingelheim Corporation et al., 3:23-cv-16080 |
| Buckler v. GlaxoSmithKline et al., 3:23-cv-14086 |
| Buckley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14890 |
| Buckley v. GlaxoSmithKline et al., 3:23-cv-14089 |
| Buckner Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-19325-RLR |
| Buday v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20905-RLR |
| Budd v. GlaxoSmithKline et al., 3:23-cv-14095 |
| Budde v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20332-RLR |
| Bueno v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-19060 |
| Buie v. Boehringer Ingelheim Corp, et al., 3:23-cv-18463 |
| Buie v. Chattem, Inc. et al., 3:23-cv-16709 |

| |
|---|
| Bujeker v. GlaxoSmithKline et al., 3:23-cv-14107 |
| Bullard v. Boehringer Ingelheim Corp. et al., 3:23-cv-15772 |
| Bullard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19601-RLR |
| Bullock v. Boehringer Ingelheim Corporation et al., 3:23-cv-22036 |
| Bullock v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11315 |
| Bultena et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11693 |
| Bumgardner v. Boehringer Ingelheim Corp. et al; 3:23-cv-10640-RLR |
| Bumpas v. GlaxoSmithKline et al., 3:23-cv-14109 |
| Bundy et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13315 |
| Bunnell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13058 |
| Bunnell v. GlaxoSmithKline LLC et al., 3;23-cv-16717 |
| Bunstock v. GlaxoSmithKline (America) Inc. et al, et al., 3:23-cv-18317 |
| BURAK v. GlaxoSmithKline LLC et al., 3:23-cv-17397 |
| Buras v. GlaxoSmithKline et al., 3:23-cv-14114 |
| Burch v. Apotex Corp. et al, 3:23-cv-12117 |
| Burch v. Boehringer Ingelheim et al., 9:23-cv-80558 |
| Burch v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21915 |
| Burch v. GlaxoSmithKline et al., 3:23-cv-16100 |
| Burch v. GlaxoSmithKline LLC et al., 3:23-cv-13112 |
| Burchett v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22498 |
| Burchfield v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21557-RLR |
| Burden v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17595 |
| BURDETT v. Boehringer Ingelheim Corp. et al, 3:23-cv-10028 |
| Burdi v. GlaxoSmithKline Inc et al., 3:23-cv-10957 |
| Burdick v. Boehringer Ingelheim Corp, et al., 9:23-cv-80444 |
| Burditt v. GlaxoSmithKline America Inc. et al., 3:23-cv-16611 |
| Burford v. GlaxoSmithKline LLC et al, 3:23-cv-11726 |
| Burger v. Boehringer Ingelheim Corp. et al., 3:23-cv-10964 |
| Burgess v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10739 |
| Burgess v. Apotex Corp. et al, 3:23-cv-20270 |
| Burgess v. Boehringer Ingelheim Corp. et al, 3:23-cv-11328 |
| Burgess v. Boehringer Ingelheim Corporation et al., 3:23-cv-20373-RLR |
| Burgess v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19639-RLR |
| Burgess v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22207 |
| Burgess v. GlaxoSmithKline (America), et al., 3:23-cv-18336 |
| Burgett v. Chattem, Inc. et al., 3:23-cv-16713 |
| Burggraf v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-18341 |
| Burkarth v. Boehringer Ingelheim Corporation et al., 3:23-cv-15576 |
| Burke v. Boehringer Ingelheim Corp, et al., 3:23-cv-18671 |
| Burke v. Boehringer Ingelheim Corp. et al., 3:23-cv-21581-RLR |
| Burke v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13069 |

| |
|---|
| Burke v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15562 |
| Burke v. GlaxoSmithKline LLC et al., 3:23-cv-12306 |
| Burke v. GlaxoSmithKline LLC et al., 3:23-cv-13331 |
| Burke-Airgood v. GlaxoSmithKline LLC et al, 9:21-cv-82398 |
| Burke-McIntosh v. GlaxoSmithKline et al., 3:23-cv-16104 |
| Burker et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16005 |
| Burkett, as Special Administrator of the Estate of Jerry Burkett, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21252-XXXX |
| Burkhart et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13129 |
| Burnam et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11519 |
| Burnett v. Boehringer Ingelheim Corporation et al., 3:23-cv-17107 |
| Burnett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19840-RLR |
| Burnette v. Boehringer Ingelheim Corporation et al., 3:23-cv-20302-RLR |
| Burney v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21805 |
| Burnham vs. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18910 |
| Burns v. Ajanta Pharma USA Inc et al; 3:23-cv-10491 |
| Burns v. Boehringer Ingelheim Corp, et al., 3:23-cv-18374 |
| Burns v. Boehringer Ingelheim Corp, et al., 3:23-cv-18857 |
| Burns v. Boehringer Ingelheim Corp. et al., 3:23-cv-12147 |
| Burns v. Boehringer Ingelheim Corp. et al., 3:23-cv-12219 |
| Burns v. Boehringer Ingelheim Corp. et al., 3:23-cv-20943-RLR |
| Burns v. Boehringer Ingelheim Corporation et al, 3:23-cv-20142-RLR |
| Burns v. Boehringer Ingelheim Corporation et al; 3:23-cv-20142 |
| Burns v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21490-RLR |
| Burns v. GlaxoSmithKline (America) Inc. et al |
| Burns v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16328 |
| Burns v. GlaxoSmithKline LLC et al, 3:23-cv-20010-RLR |
| Burns v. GlaxoSmithKline LLC et al., 3:23-cv-22906 |
| Burns v. GlaxoSmithKline LLC, et al., 3:23-cv-18349 |
| Burns v. GlaxoSmithKline LLC, et al., 3:23-cv-18576 |
| Burns-Cadle v. Boehringer Ingelheim Corporation et al., 3:23-cv-22947 |
| Burnsed v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11349 |
| Burr v. Boehringer Ingelheim et al, 3:23-cv-20271-RLR |
| Burrage v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13571 |
| Burrage v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18952 |
| Burrell v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12916 |
| Burris v. Boehringer Ingelheim Corporation et al, 3:23-cv-20146-RLR |
| Burrison v. GlaxoSmithKline LLC et al., 3:23-cv-16721 |
| Burt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15463 |
| Burtnett et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13903 |
| Burton et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13207 |

| |
|---|
| Burton v. Boehringer Ingelheim Corporation et al., 3:23-cv-17594 |
| BURTON v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17339 |
| Burton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20505-RLR |
| Burton v. GlaxoSmithKline, LLC et al., 3:23-cv-19383 |
| Burt-Swington v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13122 |
| Busby v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-21432-RLR |
| Buscher v. Boehringer Ingelheim Corporation et al., 3:23-cv-20303-RLR |
| Bush v. Ajanta Pharma USA Inc et al, 3:23-cv-15759 |
| Bush v. Boehringer Ingelheim Corporation et al., 3:23-cv-17050 |
| Bush v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13075 |
| Bush v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13240 |
| Bush v. GlaxoSmithKline LLC et al., 3:23-cv-16586 |
| Bushey et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17589-RLR |
| Bushnell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20624-RLR |
| Buskey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14567 |
| Buss v. Boehringer et al. S.D. Fl.3:23-cv-21215 |
| Bussard v. Boehringer Ingelheim Corp, et al., 3:23-cv-18312 |
| Bussone v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21622-RLR |
| Bustani v. GlaxoSmithKline LLC et al, 9:22-cv-81387 |
| Buster v. GlaxoSmithKline LLC et al., 3:23-cv-20404-RLR |
| Bustos v. Boehringer Ingelheim Corporation et al., 3:23-cv-21668-RLR |
| Butch v. v. Boehringer Ingelheim et al., 9:23-cv-80564 |
| Butcher v. Boehringer Ingelheim Corp. et al., 3:23-cv-17064 |
| Butcher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11132 |
| Butcher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21547-RLR |
| Butler et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17670 |
| Butler et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22388 |
| Butler et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14764 |
| Butler v. Boehringer Ingelheim Corp, 3:23-cv-18116 |
| Butler v. Boehringer Ingelheim Corp, et al., 3:23-cv-19074 |
| Butler v. Boehringer Ingelheim Corp, et te., 3:23-cv-19034 |
| Butler v. Boehringer Ingelheim Corp. et al., 3:23-cv-21511-RLR |
| Butler v. Boehringer Ingelheim Corporation et al., 3:23-cv-17204 |
| Butler v. Boehringer Ingelheim et al., 3:23-cv-22075 |
| Butler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11418 |
| Butler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15273 |
| Butler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16365 |
| Butler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3;23-cv-16365 |
| Butler v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22893 |
| Butler v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20109-RLR |

| |
|---|
| Butler v. GlaxoSmithKline LLC et al, 3:23-cv-11912 |
| Butler-Griffin v. GlaxoSmithKline LLC et al., 3:23-cv-16729 |
| Butler-Sloss v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-80704 |
| Butson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13669 |
| Butt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16733 |
| BUTTERFIELD v. Boehringer Ingelheim Corp. et al, 3:23-cv-10204 |
| Butterfield v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21523-RLR |
| Buttery et al v. Boehringer Ingelheim Corporation et al., 9:23-cv-80492-XXXX |
| Butts v. Boehringer Ingelheim Corp. et al., 3:23-cv-10753 |
| Byars v. Boehringer Ingelheim Corp. et al, 9:23-cv-80063 |
| Byczek v. Boehringer Ingelheim Corporation et al., 3:23-cv-20644-RLR |
| Bye et al v. GlaxoSmithKline LLC et al, 3:23-cv-11933 |
| Byerly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12707-RLR |
| Byers v. GlaxoSmithKline LLC et al., 3:23-cv-14815 |
| Byers v. GlaxoSmithKline LLC et al., 3:23-cv-16736 |
| Bykowsky v. Chattem, Inc. et al., 3:23-cv-16744 |
| Byma v. Boehringer Ingelheim et al, 9:22-cv-81109 |
| Bynum v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21191-RLR |
| Byrd et al v. GlaxoSmithKline LLC et al, 3:23-cv-12715-RLR |
| Byrd et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-14438 |
| Byrd v. Boehringer Ingelheim Corp, et al., 3:23-cv-18998 |
| BYRD v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19399-RLR |
| Byrd v. Boehringer Ingelheim Corporation et al., 3:23-cv-15734 |
| Byrd v. Boehringer Ingelheim Corporation et al., 3:23-cv-18087 |
| Byrd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11095 |
| Byrd v. GlaxoSmithKline (America), et al., 3:23-cv-18354 |
| Byrd v. GlaxoSmithKline LLC et al., 3:23-cv-14399 |
| Byron v. Boehringer Ingelheim Corp. et al., 3:23-cv-21539-RLR |
| Byzek v. Boehringer Ingelheim Corporation et al., 3:23-cv-21818 |
| Cabico et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12769-RLR |
| Cabrera v. Boehringer Ingelheim Corporation et al., 3:23-cv-20599-RLR |
| Caddell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19490-RLR |
| Caddick et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17370 |
| Cadman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21272-RLR |
| Caesar v. Boehringer Ingelheim Corporation et al., 3:23-cv-19209-RLR |
| Caffrey et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21418-RLR |
| Cafone v. Boehringer Ingelheim Corporation et al., 3:23-cv-20623-RLR |
| Cagle v. Apotex Corporation et al., 3:23-cv-10754 |
| Cain  et al v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13566 |
| Cain et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21169-RLR |
| Cain v. Boehringer Ingelheim Corporation et al., 3:23-cv-21848 |

| |
|---|
| Caines v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13089 |
| Caison v. Apotex Corporation et al, 3:23-cv-10445 |
| Calandra v. Boehringer Ingelheim et al., 3:23-cv-22131 |
| Calderon v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18156 |
| Caldwell v. Boehringer Ingelheim Corporation et al., 3:23-cv-19447-RLR |
| Caldwell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11571 |
| Caldwell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20737-RLR |
| Caldwell v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18750 |
| Caldwell v. Pfizer Inc. et al., 9:23-cv-80339 |
| Cale v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12839-RLR |
| Cale v. GlaxoSmithKline et al., 3:23-cv-14704 |
| Cale v. GlaxoSmithKline LLC et al, 3:23-cv-12612-RLR |
| Calhoun v. Boehringer Ingelheim Corporation et al., 3:23-cv-20577-RLR |
| Calhoun v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15857 |
| Calhoun v. GlaxoSmithKline LLC et al., 3:23-cv-13916 |
| Calhoun, Jr. et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20908-RLR |
| Caligiuri v. GlaxoSmithKline LLC et al., 3:23-cv-16003 |
| Calimer v. GlaxoSmithKline America Inc. et al., 3:23-cv-16682 |
| Calkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19727-RLR |
| Calkins v. Boehringer Ingelhiem Corporation et al., 3:23-cv-21988 |
| Call et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11954 |
| Call v. Boehringer Ingelheim Corp, et al., 3:23-cv-18285 |
| Callahan et al v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-80997 |
| Callahan v. GlaxoSmithKline LLC et al., 3:23-cv-16386 |
| Callan v. GlaxoSmithKline LLC et al., 3:23-cv-11124 |
| Callari v. Chattem, Inc. et al., 3:23-cv-17675 |
| Callicoat v. Boehringer Ingelheim Corporation et al., 3:23-cv-23000 |
| Calloway v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-80686 |
| Calvert, Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20910-RLR |
| Calzini v. GlaxoSmithKline LLC et al., 3:23-cv-19283-RLR |
| Camerer v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19626-RLR |
| Camerlin v. GlaxoSmithKline America Inc. et al., 3:23-cv-16798 |
| Cameron v. Boehringer Ingelheim Corporation et al, 3:23-cv-19941-RLR |
| Cameron v. Boehringer Ingelheim Corporation et al, 3:23-cv-20148-RLR |
| Cameron v. Boehringer Ingelheim Corporation et al., 3:23-cv-17614 |
| Cameron v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15951 |
| Camhi et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13086 |
| Camileo v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21243-RLR |
| Cammarata v. Boehringer Ingelheim Corporation et al., 3:23-cv-16340 |
| Camp v. Boehringer Ingelheim Corporation et al., 3:23-cv-20727-RLR |
| Camp v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17679 |

| |
|---|
| Camp v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19532-RLR |
| Campbell et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12270 |
| Campbell et al v. Zantac., 3:23-cv-11147 |
| Campbell v. AJANTA PHARMA USA INC et al 3:23-cv-10755 |
| Campbell v. Apotex Corp. et al, 3:23-cv-10014 |
| Campbell v. Boehringer Ingelheim Corp. et al, 3:23-cv-10243 |
| Campbell v. Boehringer Ingelheim Corp. et al., 3:23-cv-10740 |
| Campbell v. Boehringer Ingelheim Corp. et al., 3:23-cv-17075 |
| Campbell v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13549 |
| Campbell v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14692 |
| Campbell v. Boehringer Ingelheim Corporation et al., 3:23-cv-17887-RLR |
| Campbell v. Boehringer Ingelheim et al., 9:23-cv-80577 |
| Campbell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12817-RLR |
| Campbell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19873-RLR |
| Campbell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20829-RLR |
| Campbell v. Catalytica Pharmaceutical Inc. et al., 3:23-cv-20440-RLR |
| Campbell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19500-RLR |
| Campbell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21877 |
| Campbell v. GlaxoSmithKline (America), et al., 3:23-cv-18393 |
| Campbell v. GlaxoSmithKline LLC et al., 3:23-cv-13094 |
| Campbell v. GlaxoSmithKline LLC et al., 3:23-cv-20707-RLR |
| Campbell v. SANOFI US SERVICES, INC et al., 3:23-cv-12301 |
| Campetti et al v. GlaxoSmithKline, LLC et al, 9:22-cv-81384 |
| Campion v. Chattem, Inc. et al., 3:23-cv-22097 |
| Campo v. GlaxoSmithKline LLC et al., 9:22-cv-80578 |
| Campos v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18800 |
| Campos v. GlaxoSmithKline LLC et al., 3:2023-cv-12311 |
| Canady v. Apotex Corporation et al., 3:23-cv-10756 |
| Canady v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13659 |
| Canales v. GlaxoSmithKline (America), et al., 3:23-cv-18399 |
| Canarick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11268 |
| Cancemi et al v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-20911-RLR |
| Cancilla et al v. GlaxoSmithKline LLC et al, 3:23-cv-11601 |
| Cangelosi v. Chattem, Inc. et al., 3:23-cv-17683 |
| Canion v. Boehringer Ingelheim Corporation et al., 3:23-cv-19149-RLR |
| Canova v. Boehringer Ingelheim Corporation et al, 3:23-cv-20194-RLR |
| Cantito v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18335 |
| Cantley v. Boehringer Ingelheim Corporation et al., 3:23-cv-18281 |
| Cantrell et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13103 |
| Cantrell v. Boehringer et al. S.D. Fl. 3:23-cv-21495 |
| Cantrell v. Boehringer Ingelheim Corporation et al., 3:23-cv-16496 |

| |
|---|
| Cantrell v. GlaxoSmithKline LLC et al., 3:23-cv-16250 |
| Canup v. GlaxoSmithKline (America), et al., 3:23-cv-18407 |
| Capano v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22252 |
| Caparosa et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20344-RLR |
| Capasso v. Boehringer Ingelheim Corporation et al, 3:23-cv-20150-RLR |
| Capela v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17976 |
| Capo v. Boehringer Ingelheim Corporation et al., 3:23-cv-19512-RLR |
| Caponi v. GlaxoSmithKline LLC et al, 3:23-cv-10702 |
| Cappella v. Boehringer Ingelheim Corp. et al, 3:23-cv-10241 |
| CAPPELLO v. Boehringer Ingelheim Corp. et al, 9:23-cv-80071 |
| Capps v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13414 |
| Capps v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17599 |
| Capps v. GlaxoSmithKline America Inc. et al., 3:23-cv-16376 |
| Cappuzzello v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20718-RLR |
| Caprella v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-21630-RLR |
| Carabet v. Boehringer Ingelheim Corporation et al., 3:23-cv-15157 |
| Caras et al v. GlaxoSmithKline LLC et al, 9:21-cv-82410 |
| Cardaropoli v. Boehringer Ingelheim Corp. et al, 3:23-cv-10239 |
| Carden v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-22145 |
| Cardenas v. GlaxoSmithKline LLC et al, 9:22-cv-80212 |
| Carder et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17830-RLR |
| Carder v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21568-RLR |
| CARDER v. PFIZER INC. et al., 3:23-cv-17604 |
| Cardona v. Boehringer Ingelheim Corp, et al., 3:23-cv-18686 |
| Cardona v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22357 |
| Carey et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17243 |
| Carfino v. Ajanta Pharma USA Inc. et al; 3:23-cv-10706 |
| Carillo et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17245 |
| Carillo v. Boehringer Ingelheim Corporation et al., 3:23-cv-17283 |
| Carleson v. Apotex Corp. et al, 3:23-cv-10500 |
| Carlomagno v. GlaxoSmithKline LLC et al., 3:23-cv-13186 |
| Carlson v. Boehringer Ingelheim Corp. et al., 3:23-cv-10758 |
| Carlson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13239 |
| Carlton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21634-RLR |
| CARLTON v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10092 |
| Carmen v. GlaxoSmithKline plc et al, 9:22-cv-80757 |
| Carmody v. GlaxoSmithKline LLC et al., 3:23-cv-15924 |
| Carnes v. GlaxoSmithKline, 3:23-cv-22594 |
| Carney v. Dr. Reddy's Laboratories Inc. et al, 3:23-cv-10759 |
| Caro v. Boehringer Ingelheim et al., 3:23-cv-22779 |

| |
|---|
| CAROL FRATIANNI AND REPRESENTATIVES & HEIRS TO THE ESTATE OF RALPH FRATIANNI v. Ajanta Pharma USA Inc et al, 3:23-cv-17077 |
| Caron v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14525 |
| Carpenter v. Boehringer Ingelheim Corp. et al., 3:23-cv-16866 |
| Carpenter v. Boehringer Ingelheim Corporation et al., 3:23-cv-21279-RLR |
| Carpenter v. Boehringer Ingelheim Corporation et al., 3:23-cv-221917 |
| Carpenter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81854 |
| Carpenter v. GlaxoSmithKline LLC et al, 3:23-cv-19755-RLR |
| Carpenter v. GlaxoSmithKline LLC et al, 9:22-cv-81675 |
| Carpenter v. GlaxoSmithKline LLC et al., 3:23-cv-13543 |
| Carr v. Boehringer Ingelheim Corporation et al., 3:23-cv-16581 |
| Carr v. Boehringer Ingelheim Corporation et al., 3:23-cv-17176 |
| Carr v. Boehringer Ingelheim Corporation et al., 3:23-cv-20706-RLR |
| Carr v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15736 |
| Carr v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17689 |
| Carr v. GlaxoSmithKline Inc. et al., 3:23-cv-10760 |
| Carr v. GlaxoSmithKline LLC et al., 3:2023-cv-12428 |
| Carr v. GlaxoSmithKline LLC et al., 3:23-cv-11215 |
| Carr v. GlaxoSmithKline LLC et al., 3:23-cv-17835-RLR |
| Carrasco v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15504 |
| Carrasquillo et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20124-RLR |
| Carrasquillo v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10761 |
| Carrasquillo v. Boehringer Ingelheim Corporation et al., 3:23-cv-20308-RLR |
| Carraway v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13632 |
| Carrell v. Boehringer Ingelheim Corp. et al., 3:23-cv-10762 |
| Carrera v. GlaxoSmithKline, LLC et al., 3:23-cv-17685 |
| Carrico v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16926 |
| Carrier v. Ajanta Pharma USA Inc. et al., 3:23-cv-17027 |
| Carrillo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11388 |
| Carrillo Robles v. Boehringer Ingelheim Corp. et al., 3:23-cv-10763 |
| Carrillo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21048 |
| Carrington v. Apotex Corporation et al., 3:23-cv-15450 |
| Carroll v. Albertsons Companies, Inc. et al, 3:23-cv-10451 |
| Carroll v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10765 |
| Carroll v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14961 |
| CARROLL v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19446-RLR |
| Carroll v. Boehringer Ingelheim Corporation et al., 3:23-cv-17137 |
| Carroll v. Boehringer Ingelheim Corporation et al., 3:23-cv-17178 |
| Carroll v. Boehringer Ingelheim Corporation et al., 3:23-cv-22628 |
| Carroll v. GlaxoSmithKline (America), et al., 3:23-cv-18410 |
| Carroll v. Pfizer Inc et al.,  3:23-cv-20782-RLR |

| |
|---|
| Carrozza et al v. GlaxoSmithKline LLC et al, 9:22-cv-80834 |
| Carson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18259 |
| Carson v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-20912-RLR |
| Carter et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21253-RLR |
| Carter et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13528 |
| Carter v. AJANTA PHARMA USA INC et al., 3:23-cv-10766 |
| Carter v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-15581 |
| Carter v. Boehringer Ingelheim Coporation et al., 3:23-cv-22046 |
| Carter v. Boehringer Ingelheim Corporation et al., 3:23-cv-16072 |
| Carter v. Boehringer Ingelheim Corporation et al., 3:23-cv-16294 |
| Carter v. Boehringer Ingelheim et al, 9:22-cv-81176 |
| Carter v. Boehringer Ingelheim et al, 9:22-cv-81205 |
| Carter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14204 |
| Carter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14381 |
| Carter v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17934-RLR |
| Carter v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18119 |
| Carter v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18417 |
| Carter v. GlaxoSmithKline LLC et al, 3:23-cv-19771-RLR |
| Carter v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81794 |
| Carter v. GlaxoSmithKline LLC et al., 3:23-cv-13495 |
| Carter v. GlaxoSmithKline LLC et al., 3:23-cv-14422 |
| Carter v. GlaxoSmithKline LLC et al., 3:23-cv-14573 |
| Carter v. GlaxoSmithKline LLC., et al., 3:23-cv-18697 |
| Carter v. GlaxoSmithKline, LLC et al., 3:23-cv-17694 |
| Caruso v. Boehringer Ingelheim Corp. et al, 3:23-cv-10508 |
| Caruso v. Boehringer Ingelheim Corporation et al., 3:23-cv-20376-RLR |
| Carvajal v. GlaxoSmithKline LLC et al., 3:23-cv-11048 |
| Carver v. Boehringer Ingelheim Corp. et al., 3:23-cv-10768 |
| Casagrande v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20703-RLR |
| Casale et al v. GlaxoSmithKline LLC et al, 9:21-cv-82356 |
| Casanova v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13199 |
| Casas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17717 |
| Casazza v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18415 |
| Casby et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17355 |
| Cascio v. Boehringer Ingelheim Corporation et al., 3:23-cv-22627 |
| CASE v. Apotex Corporation et al, 3:23-cv-10004 |
| Case v. Boehringer Ingelheim Corporation et al., 3:23-cv-22695 |
| Case v. Chattem, Inc. et al., 3:23-cv-17718 |
| Case v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-19078 |
| Casey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11825 |
| Cash v. Ajanta Pharma USA Inc. et al., 9:23-cv-80337 |

| |
|---|
| Cashen v. Boehringer Ingelheim Corporation et al, 3:23-cv-19628-RLR |
| Cason v. Boehringer Ingelheim Corporation et al., 3:23-cv-19221-RLR |
| Casper v. GlaxoSmithKline LLC et al., 3:23-cv-16441 |
| Caspers v. Chattem, Inc. et al., 3:23-cv-17726 |
| Cassie v. GlaxoSmithKline LLC et al, 3:23-cv-11375 |
| Cast v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16055 |
| Casteel v. Boehringer Ingelheim Corporation et al., 3:23-cv-23010 |
| Castellon v. GlaxoSmithKline et al, 3:23-cv-20272-RLR |
| Castiello v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13593 |
| Castillo v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20578-RLR |
| Castle et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21138-RLR |
| Castleberry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15816 |
| Castodio Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-20603-RLR |
| Caston v. Boehringer Ingelheim Corp, et al., 3:23-cv-19083 |
| Castor et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21575-RLR |
| Castro et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-10931 |
| Castro v. Boehringer Ingelheim Corporation et al., 3:23-cv-23001 |
| Castro v. GlaxoSmithKline LLC et al., 3:23-cv-11189 |
| Cataldi v. Boehringer Ingelheim Corporation et al., 3:23-cv-17801 |
| Catando et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15058 |
| Catanzaro v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19246-RLR |
| Cater et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17218 |
| Cater v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21200-RLR |
| Cathey v. Boehringer Ingelheim Corporation et al., 3:23-cv-20310-RLR |
| Cathey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20586-RLR |
| Cathey v. GlaxoSmithKline LLC et al., 3:23-cv-16175 |
| Catrino et al. v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13503 |
| Catus v. Boehringer Ingelheim Corporation et al., 3:23-cv-19340-RLR |
| Caudill v. Boehringer Ingelheim Corporation et al., 3;23-cv-16363 |
| Cauley et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13308 |
| Cauley v. GlaxoSmithKline et al., 3:23-cv-16864 |
| Causey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17974 |
| Cavallaro v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19100 |
| Cavanaugh v. Boehringer Ingelheim Corporation et al., 3:23-cv-16912 |
| Cavanaugh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13369 |
| Cavender v. Boehringer Ingelheim Corporation et al., 3:23-cv-20312-RLR |
| Caveness v. Boehringer Ingelheim Corporation et al, 3:23-cv-19629-RLR |
| CAVERO v. Boehringer Ingelheim Corp. et al., 3:23-cv-10770 |
| Cepeda v. Boehringer Ingelheim Corporation et al., 3:23-cv-19582-RLR |
| Cepelak v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12138 |
| Ceratt v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12870 |

| |
|---|
| Cerminara v. Boehringer Ingelheim Corp. et al., 3:23-cv-21614-RLR |
| Cerone v. GlaxoSmithKline LLC et al., 3:23-cv-16042 |
| Cesario v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11753 |
| Cespedes v. Apotex Corporation et al, 3:23-cv-10456 |
| Chadwick et al. v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13870 |
| Chadwick v. GlaxoSmithKline LLC et al., 3:23-cv-14327 |
| Chaffins v. GlaxoSmithKline LLC et al., 3:23-cv-15611 |
| Chaitin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15118 |
| Chamberlain et al v. GlaxoSmithKline LLC et al, 3:23-cv-12785-RLR |
| Chambers v. Boehringer Ingelheim Corp. et al, 3:23-cv-10369 |
| Chambers v. Boehringer Ingelheim Corporation et al., 3:23-cv-22675 |
| Chambers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11333 |
| Chambers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13106 |
| CHAMBERS v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17461 |
| Chambers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21919 |
| Chambers v. GlaxoSmithKline Inc. et al, 3:23-cv-10245 |
| Chambers v. GlaxoSmithKline, llc et al., 3:23-cv-17737 |
| Chamblee v. Pfizer, Inc. et al., 3:23-cv-21654-RLR |
| Chambliss et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17645 |
| Chamdi v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14628 |
| Chan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11381 |
| Chan v. GlaxoSmithKline LLC et al., 3:23-cv-11061 |
| Chandler et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17463 |
| Chandler v. Ajanta Pharma USA Inc. et al., 3:23-cv-17029 |
| Chaney v. Boehringer Ingelheim Pharmaceuticals, Inc. (DE, CT) et al., 3:23-cv-23046 |
| Chaney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17606 |
| Channel v. GlaxoSmithKline LLC et al., 3:23-cv-18075 |
| Chapman et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11633 |
| Chapman Sr v. Boehringer Ingelheim Corporation et al., 3:23-cv-18031 |
| Chapman v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-12223 (Plaintiff is Representative of G. Latimer) |
| Chapman v. Apotex Corporation et al, 3:23-cv-10221 |
| Chapman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19992-RLR |
| Chapman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14888 |
| Chapman v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18523 |
| Chapman v. Pfizer Inc., et al., 3:23-cv-18588 |
| Chapman-Forgue v. Ajanta Pharma USA Inc et al; 3:23-cv-10644 |
| Chapparone v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19203-RLR |
| Chapple v. Boehringer Ingelheim Corporation et al., 3:23-cv-16380 |
| Charbonneau v. Boehringer Ingelheim et al., 3:23-cv-22584 |
| Charles v. Apotex Corp. et al; 3:23-cv-10648 |

| |
|---|
| Charles v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14417 |
| Charles v. Boehringer Ingelheim Corporation et al., 3:23-cv-21880 |
| Charles v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20710-RLR |
| Charles v. GlaxoSmithKline Inc. et al., 3:2023-cv-12148 |
| Charleston v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11385 |
| Chartrand v. GlaxoSmithKline, LLC, et al, 9:22-cv-81035 |
| Chase v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12151 |
| Chasse v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14041 |
| Chautin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14257 |
| Chavarri v. GlaxoSmithKline at al., 9:22-cv-80743 |
| Chavarria v. Boehringer Ingelheim Corporation et al., 3:23-cv-16446 |
| Chavez et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11525 |
| Chavez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al;  3:23-cv-11948 |
| Chavis v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22895 |
| Chavis v. GlaxoSmithKline LLC et al., 3:23-cv-18084 |
| Chayes v. Boehringer Ingelheim Corp. et al, 3:23-cv-10085 |
| Cheek v. GlaxoSmithKline LLC et al, 3:23-cv-12716-RLR |
| Cheeks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11323 |
| Cheffy v. Apotex Corporation et al., 3:2023-cv-12156 |
| Cheney v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18571 |
| Cherney v. Boehringer Ingelheim Corporation et al., 3:23-cv-17209 |
| Cherpes v. GlaxoSmithKline Inc. et al, 3:23-cv-10067 |
| Cherry v. Boehringer Ingelheim Corp. et al., 3:23-cv-16846 |
| Cherry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13524 |
| Cherundolo et al v. GlaxoSmithKline LLC et al, 3:23-cv-10703 |
| Chesebrough v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17945-RLR |
| Chesher v. GlaxoSmithKline, 3:23-cv-22664 |
| Chesser v. Boehringer Ingelheim Corporation et al., 3:23-cv-17153 |
| Chester v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17497 |
| Chesterfield v. Boehringer Ingelheim Corporation et al., 3:23-cv-21171-RLR |
| Chevalier v. Boehringer Ingelheim Corp, et al., 3:23-cv-18623 |
| Chiaratti v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-20913-RLR |
| Chikwendu v. Boehringer Ingelheim Corporation et al, 3:23-cv-20130-RLR |
| Chila v. Boehringer Ingelheim Corporation et al., 3:23-cv-22389 |
| Chilcott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17411 |
| Childers v. Boehringer Ingelheim Corp, et al., 3:23-cv-18543 |
| Childers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12971 |
| Childs v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10969 |
| Childs v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13521 |
| Chin v. Apotex Corp. et al., 3:2023-cv-12159 |
| Chinn et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15534 |

| |
|---|
| Chipps v. Boehringer Ingelheim Corporation et al., 3:23-cv-16887 |
| Chism v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11964 |
| Chivers v. Chattem, Inc. et al., 3:23-cv-17741 |
| Chou v. GlaxoSmithKline LLC et al., 3:23-cv-16052 |
| Choudhury v. GlaxoSmithKline America Inc. et al., 3:23-cv-16342 |
| Chrestman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19720-RLR |
| Christ v. Boehringer Ingelheim Corporation et al., 3:23-cv-15263 |
| Christensen v. Boehringer Ingelheim Corp, et al., 3:23-cv-19088 |
| Christensen v. Boehringer Ingelheim Corporation, et al., 3:23-cv-10493 |
| Christensen v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21948 |
| Christenson v. Boehringer Ingelheim Corp. et al., 3:23-cv-21506-RLR |
| Christian et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12185 |
| CHRISTIAN v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20567-RLR |
| Christiansen v. Boehringer Ingelheim et al., 3:23-cv-22044 |
| Christiansen v. GlaxoSmithKline, Inc. et al, 9:22-cv-81834 |
| Christine Mendoza v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80858 |
| Christman v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12162 |
| Christmas et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21057-RLR |
| Christon  v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13034 |
| Christou v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13621 |
| Christy v. Boehringer Ingelheim Corporation et al., 3:23-cv-16073 |
| Chriswell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21975 |
| Chura v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16287 |
| Church v. Boehringer Ingelheim Corp, et al., 3:23-cv-18852 |
| Church v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14023 |
| Church v. GlaxoSmithKline America Inc. et al., 3:23-cv-16829 |
| Church v. GlaxoSmithKline et al., 2:2023-cv-14048 |
| Churchill v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20658-RLR |
| Chute v. GlaxoSmithKline Inc. et al., 3:23-cv-21399-RLR |
| CICCO v. Boehringer Ingelheim Corp. et al, 3:23-cv-10094 |
| Cieslak v. Boehringer Ingelheim Corporation et al., 3:23-cv-17211 |
| Cifelli v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11148 |
| CINTRON v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21470-XXXX |
| Ciorlano v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17793 |
| Citek v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20914-RLR |
| Claflin et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20915-RLR |
| Clair v. GlaxoSmithKline Inc. et al., 3:23-cv-20953-RLR |
| Clanton et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13049 |
| Clapper v. GlaxoSmithKline LLC et al., 3:23-cv-10981 |
| Clardy et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15998 |
| Clardy v. Boehringer Ingelheim Corporation et al., 3:23-cv-22333 |

| |
|---|
| CLARK v. Apotex Corporation et al, 3:23-cv-10163 |
| Clark et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12548-RLR |
| Clark et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19152-RLR |
| Clark et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12098 |
| Clark et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12405 |
| Clark et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14955 |
| Clark v. Apotex Corporation et al; 3:23-cv-10650 |
| Clark v. Boehringer et al. S.D. Fl. 3:23-cv-21705 |
| CLARK v. Boehringer Ingelheim Corp. et al, 3:23-cv-10077 |
| Clark v. Boehringer Ingelheim Corp. et al., 3:23-cv-15587 |
| Clark v. Boehringer Ingelheim Corp. et al; 3:23-cv-10686 |
| Clark v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12998 |
| Clark v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14459 |
| Clark v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14615 |
| Clark v. Boehringer Ingelheim Corporation et al., 3:23-cv-22060 |
| Clark v. BOEHRINGER INGELHEIM et al, 9:22-cv-81565 |
| Clark v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13008 |
| Clark v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13253 |
| Clark v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16022 |
| Clark v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17618 |
| Clark v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17743 |
| Clark v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17749 |
| Clark v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20921-RLR |
| Clark v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18337 |
| Clark v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18337 |
| Clark v. GlaxoSmithKline (America), et al., 3:23-cv-18423 |
| Clark v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10061 |
| Clark v. GlaxoSmithKline LLC  et al., 3:23-cv-12965 |
| Clark v. GlaxoSmithKline LLC et al, 3:23-cv-12778-RLR |
| CLARK v. GlaxoSmithKline LLC et al., 3:23-cv-17736 |
| Clark v. GlaxoSmithKline LLC et al., 3:23-cv-22578 |
| Clark v. GlaxoSmithKline LLC et al; 3:23-cv-10947 |
| Clark v. GlaxoSmithKline, LLC et al., 3:23-cv-17746 |
| Clark v. Sanofi US Services, Inc., et al., 3:23-cv-12274 |
| Clark, II v. Boehringer Ingelheim et al., 3:23-cv-22451 |
| Clark, L. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22950 |
| Clark, P. v. Boehringer Ingelheim et al., 9:23-cv-80532 |
| Clarke  v. Boehringer et al. S.D. Fl. 3:23-cv-21198 |
| Clarke et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11979 |
| Clarke v. Clarke v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18891 |
| Claus et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21128-RLR |

| |
|---|
| Clay v. Boehringer Ingelheim Corporation et al, 3:23-cv-19937-RLR |
| Clay v. Boehringer Ingelheim et al, 9:22-cv-81769 |
| Clay v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13461 |
| Clay v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22074 |
| Clay v. Chattem, Inc. et al., 3:23-cv-17751 |
| Clay v. Chattem, Inc. et al., 3:23-cv-20496-RLR |
| Clay v. GlaxoSmithKline LLC et al., 3:23-cv-14798 |
| Clay v. GlaxoSmithKline LLC et al., 3:23-cv-20515-RLR |
| Claybaugh v. Apotex Corporation et al., 3:2023-cv-12170 |
| CLAYPOOLE v. GlaxoSmithKline Inc. et al., 3:23-cv-15585 |
| Clayton v. Boehringer Ingelheim Corporation et al., 3:23-cv-17208 |
| Clayton v. Boehringer Ingelheim Corporation et al., 3:23-cv-22579 |
| Clayton v. Chattem, Inc. et al., 3:23-cv-17753 |
| Clayton v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21002-RLR |
| Clayton v. GlaxoSmithKline LLC et al., 3:23-cv-13527 |
| Clem v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12175 |
| Clemens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21872 |
| Clement et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14908 |
| Clement v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11692 |
| Clemente v. Boehringer Ingelheim Corporation et al., 3:23-cv-16247 |
| Clements v. Boehringer Ingelheim Corp, et al., 3:23-cv-19036 |
| Clemenz v. Boehringer Ingelheim Corporation et al, 3:23-cv-19897-RLR |
| Clemmer v. Boehringer Ingelheim Corporation et al., 3:23-cv-22890 |
| CLEVELAND v. Boehringer Ingelheim Corp. et al., 3:23-cv-10069 |
| Cleveland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20374 |
| Cleveland v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19677-RLR |
| Clevenger v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15940 |
| Clevenger v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-80320 |
| Clifton v. Boehringer Ingelheim Corp. et al., 3:23-cv-11035 |
| Clifton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20926-RLR |
| Clifton v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18497 |
| Clifton v. Pfizer Inc. et al., 9:22-cv-80520 |
| Clifton-Craine v.GlaxoSmithKline (America) Inc. et al, 3:23-cv-18903 |
| Climenson-Decraemer v. Boehringer Ingelheim Corp, et al., 3:23-cv-18352 |
| Climer v. GlaxoSmithKline LLC et al, 3:23-cv-12589-RLR |
| Cline v. Boehringer Ingelheim Corp. et al., 3:23-cv-12249 |
| Cline v. Boehringer Ingelheim Corporation et al, 3:23-cv-12520-RLR |
| Cline-Giles v. Boehringer Ingelheim Corporation et al., 3;23-cv-16327 |
| Clinkenbeard v. Boehringer Ingelheim et al, 3:23-cv-20273-RLR |
| Clline v. GlaxoSmithKline LLC et al., 3:23-cv-15843 |
| Cloonan et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20583-RLR |

| |
|---|
| Clopp v. Boehringer Ingelheim Corporation et al., 3:23-cv-16895 |
| Close v. Boehringer Ingelheim Corporation et al., 3:23-cv-15138 |
| Cloud v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12773-RLR |
| Clough et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10937 |
| Clyde et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14534 |
| Coakley v. Boehringer Ingelheim Corporation et al., 3:23-cv-18145 |
| COBB JR. v. Boehringer Ingelheim Corp. et al, 3:23-cv-10081 |
| Cobb v. Apotex Corporation et al., 3:23-cv-12342 |
| Cobb v. Boehringer Ingelheim Corp, et al., 3:23-cv-18607 |
| Cobb v. GlaxoSmithKline LLC et al., 3:23-cv-13131 |
| Coberly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13488 |
| Cobler v. Boehringer Ingelheim et al, 9:22-cv-81193 |
| Cobun v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19508-RLR |
| Coburn v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20594-RLR |
| Coburn v. GlaxoSmithKline LLC et al., 3:23-cv-13585 |
| Coby v. Apotex Corp. et al, 3:23-cv-10393 |
| Cochran v. Boehringer Ingelheim Corporation et al, 3:23-cv-19959-RLR |
| Cochran v. Boehringer Ingelheim Corporation et al., 3:23-cv-21290-RLR |
| Cochran v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14099 |
| Cochran v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14274 |
| Cochrane et al v.GlaxoSmithKline LLC et al, 9:22-cv-80196 |
| Cockerell v. Boehringer Ingelheim Corp, et al., 3:23-cv-18551 |
| Cockrum I v. GlaxoSmithKline LLC et al, 3:23-cv-12840-XXXX |
| Cody  v. Boehringer et al. S.D. Fl. 3:23-cv-21266 |
| Cody v. GlaxoSmithKline LLC et al., 3:23-cv-17838-RLR |
| Coe v. Boehringer Ingelheim Corporation et al., 3:23-cv-21384-RLR |
| Coe v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21022-RLR |
| Cofer v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18095 |
| Coffey v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14388 |
| Coffey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17756 |
| Coffield v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17189 |
| Coffman v. Boehringer Ingelheim Corporation et al., 3:23-cv-20630-RLR |
| Coffman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13128 |
| Coffman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13244 |
| Cogan et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13711 |
| Cohen et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17223 |
| COHEN v. Boehringer Ingelheim Corp. et al, 3:23-cv-10086 |
| Cohn v. Boehringer Ingelheim Corporation et al., 3:23-cv-21478-RLR |
| Coil v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12463 |
| Colbert et al. v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13486 |
| Colbert v. Boehringer Ingelheim Corporation et al., 3:23-cv-17986 |

| |
|---|
| Coldren v. Chattem, Inc. et al., 3:23-cv-17758 |
| Cole et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11572 |
| Cole v. Apotex Corp. et al; 3:23-cv-10495 |
| Cole v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14306 |
| Cole v. Boehringer Ingelheim Corporation et al, 3:23-cv-12600-RLR |
| Cole v. Boehringer Ingelheim et al., 3:23-cv-22590 |
| Cole v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21208-RLR |
| Cole v. Boehringer Ingelhem Pharmaceuticals, Inc. et al., 3:23-cv-17876-RLR |
| Cole v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20883-RLR |
| Cole v. GlaxoSmithKline (America), et al., 3:23-cv-18376 |
| Cole v. GlaxoSmithKline et al., 3:23-cv-17132 |
| COLE v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10088 |
| Cole v. GlaxoSmithKline LLC et al., 3:23-22698 |
| Cole, III v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17762 |
| Colella v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17764 |
| Coleman et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12096 |
| Coleman et al v. GlaxoSmithKline LLC et al, 3:23-cv-17454 |
| Coleman et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16011 |
| Coleman v. Ajanta Pharma USA Inc. et al., 3:23-cv-10741 |
| Coleman v. Boehringer Ingelheim Corp. et al, 3:23-cv-10516 |
| Coleman v. Boehringer Ingelheim Corporation et al., 3:23-cv-20702-RLR |
| Coleman v. Boehringer Ingelheim et al, 3:23-cv-20277-RLR |
| Coleman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11657 |
| COLEMAN v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-82295 |
| Coleman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10906 |
| Coleman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17768 |
| Coleman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18181 |
| Coleman v. GlaxoSmithKline LLC et al, 3:23-cv-11653 |
| Coleman v. GlaxoSmithKline LLC et al, 3:23-cv-11686 |
| Coleman v. GlaxoSmithKline LLC et al., 3:23-cv-17261 |
| Coleman v. GlaxoSmithKline LLC et al., 9:21-cv-81375 |
| Coles et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11694 |
| Coles et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13432 |
| Coles v. Boehringer Ingelheim Corporation et al., 3:23-cv-22455 |
| Coletti v. Boehringer Ingelheim Corporation et al, 3:23-cv-19632-RLR |
| Coletti v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17772 |
| Coley et al v. GlaxoSmithKline LLC et al, 3:23-cv-12126 |
| Coley v. Boehringer Ingelheim Corporation et al., 3:23-cv-20646-RLR |
| Coll v. GlaxoSmithKline LLC et al, 3:23-cv-12021 |
| Collazo v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19456-RLR |
| Colley v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13195 |

| |
|---|
| Collier v. Boehringer Ingelheim Corporation et al., 3:23-cv-22287 |
| Collier v. GlaxoSmithKline LLC et al., 3:23-cv-11112 |
| Collier, III v. Rite Aid Corporation et al., 3:23-cv-15468 |
| COLLINGS v. Ajanta Pharma USA Inc. et al, 3:23-cv-10101 |
| Collins et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12623-RLR |
| Collins et al v. GlaxoSmithKline LLC et al, 3:23-cv-11688 |
| COLLINS v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10066 |
| Collins v. Apotex Corp. et al, 3:23-cv-12808-RLR |
| Collins v. Boehringer Ingelheim Corp, et al., 3:23-cv-18569 |
| COLLINS v. Boehringer Ingelheim Corp. et al, 3:23-cv-10090 |
| Collins v. Boehringer Ingelheim Corp. et al., 3:23-cv-10830 |
| Collins v. Boehringer Ingelheim Corporation et al., 3:23-cv-15359 |
| Collins v. Boehringer Ingelheim Corporation et al., 3:23-cv-20825-RLR |
| Collins v. Boehringer Ingelheim Corporation et al., 3:23-cv-22079 |
| Collins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16387 |
| Collins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12443 |
| Collins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13132 |
| Collins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20931-RLR |
| Collins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21159-RLR |
| Collins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21875 |
| Collins v. Chattem, Inc. et al., 3:23-cv-17878-RLR |
| Collins v. GlaxoSmithKline (America), et al., 3:23-cv-18429 |
| Collins v. GlaxoSmithKline America Inc. et al., 2:23-cv-16462 |
| Collins v. GlaxoSmithKline LLC et al., 3:23-cv-14436 |
| Collins v. GlaxoSmithKline LLC et al., 3:23-cv-14555 |
| Collom v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10742 |
| Colloton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16603 |
| Colmenares v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-17625 |
| Colmenares v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17625 |
| Cologna v. GlaxoSmithKline LLC et al, 3:23-cv-11757 |
| Colomb v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11550 |
| Colon v. Boehringer Ingelheim Corporation et al., 3:23-cv-17449 |
| Colon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12732-RLR |
| Colson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17584 |
| Colston v. GlaxoSmithKline LLC et al., 3:23-cv-16285 |
| Colton v. Boehringer Ingelheim Corporation et al., 3:23-cv-17226 |
| Columbus v. GlaxoSmithKline (America) Inc. et al. 3:23-cv-22871 |
| Colvin v. GlaxoSmithKline LLC et al, 3:23-cv-12776-RLR |
| Colwell v. Ajanta Pharma USA Inc. et al, 3:23-cv-10062 |
| Combs et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11746 |
| Combs v. Ajanta Pharma USA Inc et al., 3:23-cv-10837 |

| |
|---|
| Combs v. Boehringer Ingelheim Corp, et al., 3:23-cv-18305 |
| Combs v. Apotex Corporation et al, 3:23-cv-22700 |
| Combs v. Boehringer Ingelheim Corporation et al., 3:23-cv-16396 |
| Combs v. Boehringer Ingelheim Corporation et al., 3:23-cv-21446-RLR |
| Combs v. GlaxoSmithKline (America), et al., 3:23-cv-18439 |
| Combs v. GlaxoSmithKline America Inc. et al., 3:23-cv-16676 |
| Combs v. GlaxoSmithKline LLC et al., 3:23-cv-16908 |
| Comeau v. GlaxoSmithKline et al., 2:2023-cv-14049 |
| Comeau v. GlaxoSmithKline et al., 3:23-cv-16084 |
| Comeau v. GlaxoSmithKline LLC et al, 9:22-cv-80366 |
| Comelleri v. Boehringer Ingelheim Corporation et al., 3:23-cv-21350-RLR |
| Comer v. Boehringer Ingelheim Corporation et al, 3:23-cv-12517-RLR |
| Cominsky v. Boehringer Ingelheim Corporation et al., 3:23-cv-20334-RLR |
| Compton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13686 |
| Conde v. Ajanta Pharma USA Inc. et al., 3:23-cv-17103 |
| Cone v. Boehringer Ingelheim et al, 3:23-cv-20281-RLR |
| Coney v. Boehringer Ingelheim Corporation et al., 3:23-cv-15844 |
| Coney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13256 |
| Coning v. Boehringer Ingelheim Corporation et al., |
| Conklin v. Boehringer Ingelheim Corp, et al., 3:23-cv-18323 |
| Conley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12764-RLR |
| Conley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11221 |
| Conley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15590 |
| CONNEL v. Apotex Corporation et al; 3:23-cv-10064 |
| Connell et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17715 |
| Connell v. Chattem, Inc. et al., 3:23-cv-22541 |
| Connelly Boehringer Ingelheim et al., 3:23-cv-22924 |
| Connelly v. Boehringer Ingelheim Pharmaceuticals, Inc.. et al, 9:23-cv-80114 |
| Conner II v. Boehringer Ingelheim Corporation et al., 3:23-cv-22164 |
| Conner v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10847 |
| Conner v. Boehringer Ingelheim et al., 3:23-cv-22407 |
| Conner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11371 |
| Conner v. Sanofi SA et al, 9:22-cv-80413 |
| Connolly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13185 |
| Connolly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13863 |
| Connor  v. Boehringer et al. S.D. Fl. 3:23-cv-21270 |
| Connor et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12522 |
| Connor v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11090 |
| Connor-Glenn v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11842 |
| CONNORTON JR. v. GlaxoSmithKline LLC et al., 3:23-cv-17393 |
| Conover v. GlaxoSmithKline LLC , et al., 3:23-cv-19015 |

| |
|---|
| Conrad et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15961 |
| Conrad v. Apotex Corporation et al., 3:23-cv-10854 |
| Conrad v. Boehringer Ingelheim Corporation et al., 3:23-cv-21862 |
| Conrad v. GlaxoSmithKline LLC et al., 3:23-cv-20309-RLR |
| Consoli v. GlaxoSmithKline LLC et al, 3:23-cv-12064 |
| Conti v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14382 |
| Conti v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22447 |
| Conti v. GlaxoSmithKline LLC et al., 3:23-cv-13271 |
| Contillo v. GlaxoSmithKline LLC et al., 3:2023-cv-12410 |
| Contini et al v. GlaxoSmithKline LLC et al., 3:23-cv-17272 |
| Contraman et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12627-RLR |
| Conway v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14965 |
| Conway v. Boehringer Ingelheim Corporation et al, 3:23-cv-19839-RLR |
| Conway v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11620 |
| Conway v. Dr. Reddy's Laboratories Inc. et al., 3:23-cv-10860 |
| CONYERS v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10104 |
| Cook et al v. GlaxoSmithKline et al, 9:22-cv-80470 |
| Cook v. Boehringer Ingelheim Corp, et al., 3:23-cv-18368 |
| Cook v. Boehringer Ingelheim Corp, et al., 3:23-cv-19118 |
| Cook v. Boehringer Ingelheim Corp. et al., 3:23-cv-14043 |
| Cook v. Boehringer Ingelheim Corporation et al., 3:23-cv-22400 |
| Cook v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12033 |
| Cook v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14074 |
| COOK v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17612 |
| Cook v. Chattem, Inc. et al., 3:23-cv-17880-RLR |
| Cook v. Glaxosmith LLC. et al., 3:23-cv-18228 |
| Cook v. GlaxoSmithKline (America) Inc  et al., 3:23-cv-13398 |
| Cook v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17574 |
| Cook v. GlaxoSmithKline LLC et al., 3:23-cv-13921 |
| Cook v. GlaxoSmithKline LLC et al., 3:23-cv-18053 |
| Cooke v. GlaxoSmithKline LLC et al., 3:23-cv-12873 |
| Cooley v. Boehringer Ingelheim Corporation et al., 3:23-cv-21942 |
| Cooley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15985 |
| Coome v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81179 |
| Cooney v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20350-RLR |
| Cooper et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21473-RLR |
| Cooper et al v. GlaxoSmithKline LLC et al, 3:23-cv-11824 |
| Cooper v. Ajanta Pharma USA Inc. et al., 3:23-cv-17161 |
| Cooper v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10876 |
| Cooper v. Aurobindo Pharma USA, Inc. et al, 3:23-cv-10517 |
| Cooper v. Boehringer Ingelheim Corporation  et al., 3:23-cv-15036 |

| |
|---|
| Cooper v. Boehringer Ingelheim Corporation et al., 3:23-cv-15914 |
| Cooper v. Boehringer Ingelheim Corporation et al., 3:23-cv-20662-RLR |
| Cooper v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11204 |
| Cooper v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20412 |
| Cooper v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20684-RLR |
| Cooper v. GlaxoSmithKline et al., 3:23-cv-14910 |
| Cooper v. GlaxoSmithKline et al., 3:23-cv-14911 |
| Cooper v. GlaxoSmithKline Inc. et al., 3:23-cv-10879 |
| Cooper v. Sanofi SA et al, 9:22-cv-80468 |
| Copeland v. Boehringer Ingelheim Corporation et al., 3:23-cv-22973 |
| Copeland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21071-RLR |
| Copeland v. GlaxoSmithKline et al., 3:23-cv-14912 |
| Copeland-Banks v. GlaxoSmithKline et al., 3:23-cv-14913 |
| Copen et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15165 |
| Copp v. GlaxoSmithKline LLC et al., 3:23-cv-19416-RLR |
| Copper v. Boehringer Ingelheim et al, 9:22-cv-81195 |
| Coppock v. GlaxoSmithKline LLC et al., 3:23-cv-13302 |
| Coppola v. Boehringer Ingelheim Corporation et al., 3:23-cv-21285-RLR |
| Copps v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13676 |
| Corbelli v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12099 |
| Corbett v. GlaxoSmithKline et al., 3:23-cv-14914 |
| Corbin et al v. Sam West, Inc. et al., 3:2023-cv-12177 |
| Corbin v. GlaxoSmithKline,  LLC et al., 3:23-cv-17892 |
| Corcoran v. GlaxoSmithKline LLC, et al., 3:23-cv-18979 |
| Corder v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20640-RLR |
| Cordle v. Boehringer Ingelheim Corp. et al; 3:23-cv-10559 |
| Cordle v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18637 |
| Cordova v. Apotex Corporation et al., 3:23-cv-10885 |
| Cordova v. Boehringer Ingelheim Corporation et al., 3:23-cv-16298 |
| Cordray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14864 |
| Corey et al v. GlaxoSmithKline LLC et al, 9:21-cv-82373 |
| Corio v. GlaxoSmithKline et al., 3:23-cv-14915 |
| Corker v. GlaxoSmithKline Inc. et al., 3:23-cv-10890 |
| Corley v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10743 |
| CORLEY v. Apotex Corporation et al, 3:23-cv-10505 |
| Corley v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19676-RLR |
| Cormalleth v. Boehringer Ingelheim Corporation et al., 3:23-cv-22441 |
| Cormier v. Boehringer Ingelheim Corporation et al., 3:23-cv-17307 |
| Cormier v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14819 |
| CORMIER v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20933-RLR |
| Cornelia v. Boehringer Ingelheim Corporation et al., 3:23-cv-22135 |

| |
|---|
| CORNELL v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:23-cv-80113 |
| Cornia v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 2:23-cv-16401 |
| Cornish et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14352 |
| Corpus v. GlaxoSmithKline et al., 3:23-cv-14916 |
| Corral v. GlaxoSmithKline(America) Inc., et al., 3:23-cv-18742 |
| CORREA v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10091 |
| Correa-Viera v. Boehringer Ingelheim et al., 9:23-cv-80536 |
| Correll v. GlaxoSmithKline Inc. et al., 3:23-cv-16875 |
| Corrigan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11836 |
| Corrigan v. GlaxoSmithKline LLC et al, 3:23-cv-11504 |
| Corrigan v. GlaxoSmithKline, LLC et al., 3:23-cv-17558 |
| CORRIVEAU v. GlaxoSmithKline LLC et al., 3:23-cv-17459 |
| Corsello et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-82362 |
| Corser v. Boehringer Ingelheim Corporation et al., 3:23-cv-20447-RLR |
| Cortes v. Chattem, Inc. et al., 3:23-cv-17894-RLR |
| Cortlew v. Boehringer Ingelheim Corporation et al, 3:23-cv-19360-RLR |
| Cortrecht v. Boehringer Ingelheim Corp, et al., 3:23-cv-18675 |
| Costa Sr. v. Boehringer Ingelheim Corp, et al., 3:23-cv-18912 |
| Costa v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14907 |
| Costello v. Boehringer Ingelheim Corporation, et al., 3:23-cv-21876 |
| Costello v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18511 |
| COSTES v. GlaxoSmithKline LLC et al., 3:23-cv-17611 |
| Costigan v. GlaxoSmithKline (America) et al., 3:23-cv-22026 |
| Costner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21566-RLR |
| Coston v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20622-RLR |
| Cote et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21155-RLR |
| Cothran v. Boehringer Ingelheim Corp, et al., 3:23-cv-18843 |
| Cotita v. Boehringer Ingelheim Corporation et al., 3:23-cv-20748-RLR |
| Cotromano v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12105 |
| COTTLE v. Boehringer Ingelheim Corp. et al, 3:23-cv-10093 |
| Cotton v. GlaxoSmithKline LLC et al, 9:21-cv-82384 |
| Couch v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22318 |
| Couch v. Catalytica Pharmaceutica Inc. et al. 9:23-cv-80569 |
| Couch v. GlaxoSmithKline et al., 3:23-cv-14917 |
| Coughlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-15971 |
| Coughlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-17410 |
| Coulon v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18520 |
| Couper v. GlaxoSmithKline LLC et al., 3:23-cv-13136 |
| Courtney Jr. v. GlaxoSmithKline LLC et al., 3:2023-cv-12303 |
| Courtney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13216 |

| |
|---|
| Courville v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11777 |
| Cousin et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12911 |
| Cousins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13926 |
| Couture v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18524 |
| Cover v. GlaxoSmithKline LLC et al., 3:23-cv-21039-RLR |
| Covert v. Boehringer Ingelheim Pharmaceutials, Inc. et al., 3:23-cv-16434 |
| Cowan v. GlaxoSmithKline LLC et al., 3:2023-cv-12153 |
| Coward v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13210 |
| Cowart v. Boehringer Ingelheim Corporation et al., 3:23-cv-18964-RLR |
| COWDREY v. Apotex Corporation et al, 3:23-cv-10071 |
| Cowherd v. GlaxoSmithKline et al., 3:23-cv-14918 |
| Cowles et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13146 |
| Cox et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21139-RLR |
| Cox v. Apotex Corporation et al; 3:23-cv-10643 |
| Cox v. Boehringer Ingelheim Corp, et al., 3:23-cv-18475 |
| Cox v. Boehringer Ingelheim Corporation et al., 3:23-cv-21963 |
| Cox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11579 |
| Cox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11704 |
| Cox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12097 |
| Cox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13096 |
| Cox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14901 |
| Cox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19593-RLR |
| Cox v. GlaxoSmithKline LLC et al., 3:23-cv-20444-RLR |
| Cozad v. Boehringer Ingelheim Corp. et al., 3:23-cv-21558-RLR |
| Cozine v. Apotex Corporation et al., 3:23-cv-16883 |
| Cozzo v. Boehringer Ingelheim Corporation et al., 3:23-cv-20538-RLR |
| Crabb v. Boehringer Ingelheim Corp, et al., 3:23-cv-18561 |
| Crabtree v. GlaxoSmithKline 3:23-cv-22839 |
| Craddock v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18938-RLR |
| Craft v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14517 |
| Craft v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18530 |
| Craggatte v. GlaxoSmithKline LLC et al., 3:23-cv-20749-RLR |
| Craig et al v. GlaxoSmithKline LLC et al, 3:23-cv-12661-RLR |
| Craig Jr. et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13211 |
| Craig v. Ajanta Pharma USA Inc et al, 3:23-cv-10519 |
| Craig v. Boehringer Ingelheim Corporation et al., 3:23-cv-20613-RLR |
| Craig v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80342 |
| Cramer v. Boehringer Ingelheim Corp, et al., 3:23-cv-18534 |
| Crandall et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13455 |
| Crandall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11350 |
| Crandall v. GlaxoSmithKline LLC et al., 3:2023-cv-12437 |

| |
|---|
| Crane v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20042-RLR |
| Crane v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11265 |
| Crane v. GlaxoSmithKline (America) Inc. et , 3:23-cv-19681-RLR |
| Crane v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-14360 |
| Crane v. GlaxoSmithKline et al., 3:23-cv-14919 |
| Crane v. GlaxoSmithKline et al., 3:23-cv-14920 |
| Crank v. GlaxoSmithKline et al., 3:23-cv-14921 |
| Cranston et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20126-RLR |
| Crates v. GlaxoSmithKline, LLC et al., 3:23-cv-17895-RLR |
| Cratty v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11056 |
| Crawford et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22393 |
| Crawford et al v. GlaxoSmithKline LLC et al., 3:23-cv-17970 |
| Crawford et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13806 |
| Crawford et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14521 |
| Crawford v. Boehringer Ingelheim Corporation et al., 3:23-cv-17925-RLR |
| Crawford v. Boehringer Ingelheim Corporation et al., 3:23-cv-20633-RLR |
| Crawford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12501 |
| Crawford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16002 |
| Crawford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16290 |
| Crawford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17897 |
| Crawford v. Chattem, Inc. et al., 3:23-cv-17896-RLR |
| Crawford v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21959 |
| Crawford v. GlaxoSmithKline LLC et al, 3:23-cv-12622-RLR |
| Crawford v. GlaxoSmithKline LLC et al., 3:23-cv-14288 |
| Crawford v. GlaxoSmithKline LLC et al., 3:23-cv-20450-RLR |
| Crawford v. GlaxoSmithKline LLC et al., 3:23-cv-20773-RLR |
| Crawhorn v. Boehringer Ingelheim et al, 9:22-cv-81117 |
| Creamer v. Ajanta Pharma USA Inc. et al, 3:23-cv-10063 |
| Creasey v. Boehringer Ingelheim Corp. et al, 3:23-cv-10398 |
| Credeur v. Boehringer Ingelheim Corporation et al., 3:23-cv-15433 |
| Cree v. Chattem, Inc. et al., 3:23-cv-17899-RLR |
| Creedon v. Boehringer Ingelheim Corporation  et al, 3:23-cv-11932 |
| Creek v. Boehringer Ingelheim Corporation et al., 3:23-cv-22112 |
| CREEKPAUM v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19463-RLR |
| Creel v. GlaxoSmithKline et al., 3:23-cv-14922 |
| Creightney et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19298-RLR |
| Cremeens v. Dr. Reddy's Laboratories Inc. et al, 3:23-cv-17030 |
| Cremer v. GlaxoSmithKline LLC et al., 3:23-cv-15988 |
| Crewe III et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20683-RLR |
| Crews v. GlaxoSmithKline LLC et al., 3:23-cv-21070-RLR |
| Cribbs v. GlaxoSmithKline LLC et al., 3:23-cv-13889 |

| |
|---|
| Crigger v. Boehringer Ingelheim Corporation et al., 3:23-cv-21954 |
| Cripe v. GlaxoSmithKline et al., 3:23-cv-14923 |
| Criscolo v. Boehringer Ingelheim Corp, et al., 3:23-cv-18503 |
| Crisel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21153-RLR |
| Crisenbery  v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18538 |
| Criss v. GlaxoSmithKline et al., 3:23-cv-14924 |
| Critchlow et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21329-RLR |
| Crites v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17863 |
| Crittenden v. Boehringer Ingelheim Corporation et al., 3:23-cv-17804-RLR |
| Crocker et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11641 |
| Crocker v. Boehringer Ingelheim Corporation et al., 3:23-cv-16609 |
| Crocker v. GlaxoSmithKline Inc. et al., 3:23-cv-10896 |
| Crocker v. GlaxoSmithKline LLC et al., 3:23-cv-20032-RLR |
| Croley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19445-RLR |
| Cromwell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21141-RLR |
| Crooks v. Boehringer et al. S.D. Fl. 3:23-cv-21599 |
| Crosby et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12123 |
| Crosby v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13561 |
| Crosby v. GlaxoSmithKline LLC et al., 3:23-cv-15219 |
| Cross et al v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-17769 |
| Cross v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19507-RLR |
| Cross v. Boehringer Ingelheim Corporation et al., 3:23-cv-21163-RLR |
| Cross v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12634-RLR |
| Cross v. Johnson et al., 0:2023cv60393 |
| Crossin v. Chattem, Inc. et al., 3:23-cv-17872 |
| Crossland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15933 |
| Crosswy v. GlaxoSmithKline LLC et al., 3:23-cv-13429 |
| Crotts v. Boehringer Ingelheim Corporation et al., 3:23-cv-21968 |
| Crouch v. Ajanta Pharma USA Inc et al, 3:23-cv-10496 |
| Crouch v. Boehringer Ingelheim Corporation et al., 3:23-cv-22562 |
| Crow v. Boehringer Ingelheim et al., 9:23-cv-80572 |
| Crowder et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19966-RLR |
| Crowder et al. v. GlaxoSmithKline LLC et al., 3:23-cv-12910 |
| Crowder-Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16477 |
| Crowe v. Boehringer Ingelheim Corp. et al, 3:23-cv-10688 |
| Crowe v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22809 |
| Crowley v. Zantac, et al., 9:22-cv-80166 |
| Croxton v. Chattem, et al., 3:23-cv-20860-RLR |
| Cruise et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13126 |
| Crum v. Apotex Corporation et al, 3:23-cv-10065 |
| Crum v. Boehringer Ingelheim Corporation et al., 3:23-cv-23020 |

| |
|---|
| Crumity v. GlaxoSmithKline et al., 9:22-cv-80503 |
| Crum-Stambaugh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81178 |
| Crunkilton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13413 |
| Cruse v. Boehringer Ingelheim et al., 3:23-cv-21082-RLR |
| Cruz et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11639 |
| Cruz v.  GlaxoSmithKline (America) Inc. et al., 3:23-cv-19065 |
| Cruz v. Boehringer Ingelheim Corporation et al., 3:23-cv-17268 |
| Cruz v. Boehringer Ingelheim et al., 3:23-cv-22454 |
| Cruz v. GlaxoSmithKline LLC et al., 3:23-cv-12336 |
| Cruz v. GlaxoSmithKline LLC., et al., 3:23-cv-18586 |
| Crystal v. Apotex Corp. et al; 3:23-cv-10564 |
| Csitari v. GlaxoSmithKline LLC et al., 3:23-cv-20431-RLR |
| Cucinotta v. Rite Aid Corporation et al., 3:23-cv-13220 |
| Cuervo v. Boehringer Ingelheim Corporation et al., 3:23-cv-17942-RLR |
| Cuesta v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12040 |
| Cuffee v. GlaxoSmithKline et al., 3:23-cv-14925 |
| Culbertson et al v. GlaxoSmithKline LLC et al, 3:23-cv-11553 |
| Culbertson v. Ajanta Pharma USA Inc et al., 3:23-cv-10898 |
| Culbertson v. GlaxoSmithKline Inc. et al., 3:23-cv-10902 |
| Cullen v. GlaxoSmithKline LLC et al., 3:23-cv-13375 |
| Cullom v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11676 |
| Culmer Ashley v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22195 |
| Culp v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19877-RLR |
| Culp v. GlaxoSmithKline LLC et al., 3:23-cv-14336 |
| Culpepper v. Apotex Corp. et al, 3:23-cv-10567 |
| Culpepper v. BOEHRINGER INGELHEIM et al, 9:22-cv-81532 |
| Culpepper v. GlaxoSmithKline LLC et al., 3:23-cv-15354 |
| Culpepper v. GlaxoSmithKline LLC et al., 3:23-cv-16125 |
| Culver v. GlaxoSmithKline et al., 3:23-cv-14926 |
| Cummings  v. GlaxoSmithKline et al., 3:23-cv-14927 |
| Cummings et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11477 |
| Cummings v. Boehringer Ingelheim Corporation et al., 3:23-cv-16970 |
| Cumpston v. GlaxoSmithKline LLC et al., 3:23-cv-16320 |
| Cundiff v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-20102-RLR |
| CUNNINGHAM v. Ajanta Pharma USA Inc. et al, 3:23-cv-10075 |
| Cunningham Sr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12043 |
| Cunningham v. Boehringer Ingelheim Corporation  et al, 3:23-cv-12000 |
| Cunningham v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14970 |
| Cunningham v. Boehringer Ingelheim Corporation et al, 3:23-cv-11993 |
| Cunningham v. Boehringer Ingelheim Corporation et al, 3:23-cv-19977-RLR |
| Cunningham v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20625-RLR |

| |
|---|
| Cunningham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22301 |
| Curci v. Rite Aid Corporation et al., 3:23-cv-15379 |
| CURKIN v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:23-cv-80112 |
| Curl v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10977 |
| Curran et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13459 |
| Currie v. Boehringer Ingelheim Corporation et al., 3:23-cv-18171 |
| Curry v. Boehringer Ingelheim Corp. et al., 3:23-cv-10905 |
| Curry v. Boehringer Ingelheim Corporation et al., 3:23-cv-22697 |
| Curtis et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19158-RLR |
| Curtis v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14627 |
| Curtis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16018 |
| Curtis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al;  3:23-cv-10966 |
| Curtis v. Chattem, Inc. et al., 3:23-cv-17902-RLR |
| Curtis v. Chattem, Inc. et al., 3:23-cv-18073 |
| Curtright et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11710 |
| Cusick v. GlaxoSmithKline LLC et al, 3:23-cv-11580 |
| Cussins v. GlaxoSmithKline Inc. et al., 3:23-cv-20827-RLR |
| Cutchin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20899-RLR |
| Cuterry v. GlaxoSmithKline LLC et al., 3:23-cv-16102 |
| Cutliff v. GlaxoSmithKline LLC et al., 3:23-cv-17837-RLR |
| Cutshall v. Chattem, Inc. et al., 3:23-cv-18079 |
| Cuva v. Boehringer Ingelheim Corporation et al., 3:23-cv-20380-RLR |
| Cyr v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14852 |
| Cyrzan v. Sanofi SA et al, 9:22-cv-80426 |
| CYSTRUNK v. Boehringer Pharmaceuticals, Inc. et al., 3:23-cv-22462 |
| Czubak v. Boehringer Ingelheim Corporation et al., 3:23-cv-22124 ( |
| Czykoski Sr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-17201 |
| D. et al v. Boehringer Ingelheim et al., 9:23-cv-80574 |
| Da Dura v. Boehringer Ingelheim Corporation et al., 3:23-cv-19110 |
| Dabassa v. Boehringer Ingelheim Corporaiton et al., 3:23-cv-16528 |
| Dabb v. Boehringer Ingelheim Corporation et al., 3:23-cv-15514 |
| Dabeski et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20125-RLR |
| Dabestani v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12717-RLR |
| Dabney v. Chattem, Inc. et al., 3:23-cv-17559 |
| Dabrowski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11082 |
| Daddio et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20147-RLR |
| Daff et al v. GlaxoSmithKline LLC et al., 3:23-cv-17310 |
| Dagnan v. GlaxoSmithKline LLC et al., 3:23-cv-14928 |
| Daher v. Boehringer et al. S.D. Fl. 3:23-cv-21259 |
| Dahn v. GlaxoSmithKline LLC et al., 3:2023-cv-12181 |
| Daiello v. Boehringer Ingelheim Corporation et al., 3:23-cv-19175-RLR |

| |
|---|
| Dailey v. Boehringer Ingelheim Corp. et al, 3:23-cv-10655 |
| Daily v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20556-RLR |
| Dakel v. Boehringer Ingelheim Corporation et al., 3:23-cv-15681 |
| Dakuras v. GlaxoSmithKline LLC et al., 9:21-cv-82447 |
| Dal Santo et al v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-21152-RLR |
| Dale v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12155 |
| Dale v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14532 |
| Dale v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18583 |
| Dale v. GlaxoSmithKline Inc. et al., 3:23-cv-10910 |
| Dales v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12109 |
| Daley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10961 |
| Daley v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18542 |
| Dalgliesh v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18150 |
| Dalton v. Boehringer Ingelheim et al, 9:22-cv-80972 |
| Dalton v. GlaxoSmithKline et al, 9:22-cv-80471 |
| DALTON v. GlaxoSmithKline, LLC et al, 9:22-cv-81494 |
| Dalton-Grant et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11318 |
| Daly v. Boehringer Ingelheim Corp. et al., 3:23-cv-10744 |
| Daly v. Boehringer Ingelheim Corporation et al., 3:23-cv-17262 |
| Daly v. Boehringer Ingelheim Corporation et al., 3:23-cv-21545-RLR |
| Daly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13039 |
| Dames et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11230 |
| D'Amico v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16054 |
| Dampier v. Chattem, Inc. et al., 3:23-cv-17601 |
| Dampman v. Boehringer Ingelheim Corporation et al., 3:23-cv-16095 |
| Damron et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22534 |
| Damrose v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18940 |
| Dangelo v. Boehringer Ingelheim Corporation et al., 3:23-cv-19192-RLR |
| D'Angelo v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18550 |
| Daniel Sr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15221 |
| Daniel v. Ajanta Pharma USA Inc et al., 3:23-cv-11036 |
| Daniels v. Amneal Pharmaceuticals, LLC et al., 3:23-cv-11052 |
| DANIELS v. Boehringer Ingelheim Corporation et al., 3:23-cv-19544-RLR |
| Daniels v. Boehringer Ingelheim Corporation et al., 3:23-cv-20354-RLR |
| Daniels v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12101 |
| Daniels v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11220 |
| Daniels v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13124 |
| Daniels v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17634 |
| Daniels v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17635 |
| Daniels v. GlaxoSmithKline et al., 9:22-cv-80479 |
| Daniels v. GlaxoSmithKline LLC et al., 3:23-cv-12926 |

| |
|---|
| Daniels v. GlaxoSmithKline LLC et al., 3:23-cv-14013 |
| Danielson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11357 |
| Danilowicz v. Boehringer Ingelheim Corp. et al, 3:23-cv-10460 |
| Dannenfelser v. Boehringer Ingelheim Corporation et al, 3:23-cv-20157-RLR |
| D'Antonio, M.D. et al v. Zantac (Ranitidine) Products Liability Litigation, 3:23-cv-17997 |
| Darby v. Boehringer Ingelheim Corporation et al., 3:23-cv-21943 |
| Darby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11115 |
| Darby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11154 |
| Darby v. GlaxoSmithKline Inc. et al., 3:23-cv-21404-RLR |
| Dark v. GlaxoSmithKline LLC et al., 3:23-cv-12502 |
| Darlin v. Boehringer Ingelheim Corp. et al., 3:23-cv-11060 |
| Darling v. Boehringer Ingelheim Corp. et al., 3:23-cv-21212-RLR |
| Darling v. Boehringer Ingelheim Corporation et al., 3:23-cv-16420 |
| Darling v. GlaxoSmithKline et al., 3:23-cv-14929 |
| Darnell v. Boehringer Ingelheim Corp. et al., 3:23-cv-21016-RLR |
| Darovec v. Boehringer Ingelheim Corp, et al., 3:23-cv-18121 |
| Darrel v. Boehringer Ingelheim Corp. et al., 3:23-cv-21306-RLR |
| Darton v. Apotex Corp et al, 3:23-cv-10403 |
| DASILVA v. Ajanta Pharma USA Inc. et al, 3:23-cv-10127 |
| Dastalfo v. GlaxoSmithKline (America), et al., 3:23-cv-18333 |
| Data v. Boehringer Ingelheim Corp. et al., 3:23-cv-11089 |
| Dau et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13517 |
| Daub v. Boehringer Ingelheim Corp. et al; 3:23-cv-10627 |
| Dauberman v. Boehringer Ingelheim Corp. et al., 3:23-cv-20970-RLR |
| Dauer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15310 |
| Daugherty et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15485 |
| Daugherty v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-11131 |
| Daugherty v. Boehringer Ingelheim Corporation et al., 3:23-cv-15597-RLR |
| Dave v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22065 |
| Davenport et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13082 |
| Davenport v. Boehringer Ingelheim Corporation et al., 3:23-cv-22703 |
| Davey v. Pfizer Inc. et al., 3:23-cv-19432-RLR |
| David v. Apotex Corporation et al, 3:23-cv-15541 |
| David et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11742 |
| David v. Boehringer Ingelheim Corp, et al., 3:23-cv-18875 |
| David v. Boehringer Ingelheim Corporation et al., 3:23-cv-17541 |
| David v. GlaxoSmithKline plc et al., 3:23-cv-14350 |
| David v. Marcia et al., 3:23-cv-11578 |
| Davidson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18241 |
| Davidson v. Boehringer Ingelheim Corp. et al., 3:23-cv-13533 |
| Davidson v. Boehringer Ingelheim Corporation et al., 3:23-cv-16511 |

| |
|---|
| Davidson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17503 |
| Davidson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11277 |
| Davidson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16879 |
| Davidson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17637 |
| Davidson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19098 |
| Davidson v. GlaxoSmithKline et al., 3:23-cv-14930 |
| Davidson v. GlaxoSmithKline et al., 3:23-cv-14931 |
| Davidson v. GlaxoSmithKline LLC et al., 3:23-cv-22495 |
| Davidson-Begosh v. Boehringer Ingelheim Corporation et al., 3:23-cv-21049-RLR |
| Davies v. GlaxoSmithKline LLC et al, 3:23-cv-23039-RLR |
| Davila v. Boehringer Ingelheim et al., 3:23-cv-21054-RLR |
| Davirro et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21151-RLR |
| Davis et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19459-RLR |
| Davis et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12152 |
| Davis et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17569 |
| Davis et al v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-21150-RLR |
| Davis et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15248 |
| Davis et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14131 |
| Davis Jr. v. Ajanta Pharma USA Inc et al., 3:23-cv-11159 |
| Davis Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12250 |
| Davis v.  GlaxoSmithKline (America) Inc. et al., 3:23-cv-18385 |
| Davis v. Ajanta Pharma USA Inc. et al., 3:23-cv-15621 |
| Davis v. Ajanta Pharma USA Inc. et al., 3:23-cv-17086 |
| Davis v. Apotex Corp. et al, 3:23-cv-10414 |
| Davis v. Boehringer Ingelheim Corp, et al., 3:23-cv-18173 |
| Davis v. Boehringer Ingelheim Corp, et al., 3:23-cv-18179 |
| Davis v. Boehringer Ingelheim Corp, et al., 3:23-cv-18370 |
| Davis v. Boehringer Ingelheim Corp, et al., 3:23-cv-18841 |
| Davis v. Boehringer Ingelheim Corp. et al., 3:23-cv-11180 |
| Davis v. Boehringer Ingelheim Corp. et al., 3:23-cv-11183 |
| Davis v. Boehringer Ingelheim Corp. et al., 3:23-cv-15551 |
| Davis v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13569 |
| Davis v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19602-RLR |
| Davis v. Boehringer Ingelheim Corporation et al, 9:22-cv-80814 |
| Davis v. Boehringer Ingelheim Corporation et al., 3:23-cv-16194 |
| Davis v. Boehringer Ingelheim Corporation et al., 3:23-cv-17977 |
| Davis v. Boehringer Ingelheim Corporation et al., 3:23-cv-21283-RLR |
| Davis v. Boehringer Ingelheim Corporation et al., 3:23-cv-21996 |
| Davis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22005 |
| Davis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22154 |
| Davis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22576 |

| |
|---|
| Davis v. Boehringer Ingelheim Corporation et al., 3:23-cv-23033 |
| Davis v. Boehringer Ingelheim International GmbH et al., 3:23-cv-22955 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11340 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11416 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12114 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12542-RLR |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-15683 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19964-RLR |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81159 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81159 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11260 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13099 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13234 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13880 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14373 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17666 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17673 |
| DAVIS v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20954-RLR |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21040-RLR |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al;  3:23-cv-11290 |
| DAVIS v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:23-cv-80111 |
| Davis v. Chattem, Inc. et al., 3:23-cv-17669 |
| Davis v. Chattem, Inc. et al., 3:23-cv-17677 |
| Davis v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19901-RLR |
| Davis v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21325-RLR |
| Davis v. GlaxoSmithKline et al., 3:23-cv-14932 |
| Davis v. GlaxoSmithKline et al., 3:23-cv-14933 |
| Davis v. GlaxoSmithKline et al., 3:23-cv-14934 |
| Davis v. GlaxoSmithKline et al., 3:23-cv-14935 |
| Davis v. GlaxoSmithKline et al., 3:23-cv-14937 |
| Davis v. GlaxoSmithKline et al., 3:23-cv-14938 |
| Davis v. GlaxoSmithKline et al., 3:23-cv-14939 |
| Davis v. GlaxoSmithKline et al., 3:23-cv-14940 |
| Davis v. GlaxoSmithKline et al., 3:23-cv-14941 |
| Davis v. GlaxoSmithKline Inc. et al, 3:23-cv-10521 |
| Davis v. GlaxoSmithKline LLC et al, 9:22-cv-81875 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-10912 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-12281 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-12449 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-13339 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-13856 |

| |
|---|
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-14492 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-14884 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-15469 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-16933 |
| Davis v. GlaxoSmithKline, 3:23-cv-20729-RLR |
| Davis v. GlaxoSmithKline, LLC et al., 3:23-cv-17638 |
| Davis v. GlaxoSmithKline, LLC et al., 3:23-cv-17672 |
| Davis v. Sanofi SA et al, 9:22-cv-80447 |
| Davison v. Boehringer Ingelheim Corp, et al., 3:23-cv-18813 |
| Davisson v. Boehringer Ingelheim Corporation et al., 3:23-cv-22678 |
| Davlopoulos v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-11201 |
| Davner v. GlaxoSmithKline et al., 3:23-cv-14942 |
| Davolt v. Boehringer Ingelheim Corporation et al., 3:23-cv-22691 |
| Dawkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17680 |
| Dawson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12005 |
| Dawson v. Boehringer Ingelheim Corp, et sc., 3:23-cv-18568 |
| Dawson v. Boehringer Ingelheim Corporation et al., 3:23-cv-20638-RLR |
| Dawson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21675-RLR |
| Dawson v. GlaxoSmithKline LLC et al., 3:23-cv-12888 |
| Dawson, Sr. v. Boehringer Ingelheim et al., 3:23-cv-21522-RLR |
| Day v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12955 |
| Day v. Boehringer Ingelheim Corporation et al., 3:23-cv-16499 |
| Day v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11596 |
| Day v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13588 |
| Dayal et al v. Ingelheim et al., 9:22-cv-80777 |
| Daye v. Boehringer Ingelheim Corp, et al., 3:23-cv-18226 |
| De Angeles Maldonado Enriquez v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21074-RLR |
| De La Pena v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17703 |
| De la Rosa v. Boehringer Ingelheim Corporation et al., 3:23-cv-22970 |
| De Rousse et al. v. Boehringer Ingelheim Corporation, et al., 3:23-22158 |
| De Virgilio v. Boehringer Ingelheim Corporation et al., 3:23-cv-22095-RLR |
| De Vries GlaxoSmithKline (America) Inc. et al. 3:23-cv-22814 |
| Deal v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18555 |
| Dean et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19176-RLR |
| Dean et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14533 |
| Dean et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15453 |
| Dean v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17795 |
| Dean v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17795-RLR |
| Dean v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17587 |
| Deane v. Boehringer Ingelheim Corp. et al., 3:23-cv-17179 |

| |
|---|
| Deanes v. GlaxoSmithKline LLC et al., 3:23-cv-14808 |
| Deangelo v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13233 |
| Deardorff v. Boehringer Ingelheim Corporation et al., 3:23-cv-14031 |
| Dearduff v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22221 |
| Dearmon v. GlaxoSmithKline et al., 3:23-cv-14943 |
| DEARY v. Ajanta Pharma USA Inc et al; 3:23-cv-10415 |
| Deason v. Boehringer Ingelahm Pharmaceuticals, Inc. et al, 9:22-cv-81158 |
| Deason v. Boehringer Ingelheim Corp, et al., 3:23-cv-18545 |
| Deaton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11320 |
| Deavers et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12629-RLR |
| Deavers et al v. GlaxoSmithKline, LLC et al, 9:22-cv-80337 |
| Debarbieris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16325 |
| Deberry v. GlaxoSmithKline LLC et al., 3:23-cv-13849 |
| Deblase v. GlaxoSmithKline LLC et al., 3:23-cv-20388-RLR |
| DeBoer v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12885 |
| DeBoer v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19614-RLR |
| Debra Mayfield v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20671-RLR |
| Decamillis v. Boehringer Ingelheim Corporation et al., 3:23-cv-16854 |
| DeCarlo v. Boehringer Ingelheim Corporation et al., 3:23-cv-20383-RLR |
| DeCarlo v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-21130-RLR |
| Decent v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11965 |
| Decina v. Boehringer Ingelheim Corporation et al., 3:23-cv-22179 |
| Deck v. Boehringer Ingelheim Corporation et al, 3:23-cv-20151-RLR |
| Decker v. Boehringer Ingelheim Corporation et al., 3:23-cv-17088 |
| DeCoteau v. GlaxoSmithKline Inc. et al., 3:23-cv-17472 |
| Decowski v. Apotex Corp. et al; 3:23-cv-10570 |
| Dedmon v. Boehringer Ingelheim Corporation et al., 3:23-cv-16634 |
| Dedmon v. Boehringer Ingelheim Corporation et al., 3:23-cv-20632-RLR |
| Deering v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17698 |
| Deery v. Boehringer Ingelheim Corporation et al., 3:23-cv-19364-RLR |
| Deese v. GlaxoSmithKline LLC et al., 3:23-cv-22090 |
| Deeter v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-11217 |
| Defeo v. Boehringer Ingelheim Corporation et al., 3:23-cv-22059 |
| DeFilippo et al v. Boehringer Ingelheim Corporation  et al, 3:23-cv-12052 |
| Degan GlaxoSmithKline (America) Inc. et al. 3:23-cv-22938 |
| Degarmo et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14520 |
| DeGrant v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19879-RLR |
| Degregorio v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13208 |
| Degroot v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10915 |
| Dehmlow et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21297-RLR |
| Deihimi v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 1:20-cv-22149 |

| |
|---|
| Dejohn v. Boehringer Ingelheim Corporation et al., 3:23-cv-22543 |
| Del Buono  v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18562 |
| Del Cueto v. GlaxoSmithKline LLC et al, 3:23-cv-12023 |
| Del Degan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20589-RLR |
| Del Favero v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14118 |
| Del Mar v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21127-RLR |
| Del Vecchio v. Boehringer Ingelheim Corporation et al., 3:23-cv-19543-RLR |
| Del Wilson v. GlaxoSmithKline et al., 3:23-cv-14944 |
| DeLacey et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17354 |
| Delacruz v. Boehringer Ingelheim Corporation et al., 3:23-cv-16353 |
| Delahanty v. Boehringer Ingelheim Corporation et al., 3:23-cv-15277 |
| Delane v. Chattem, Inc. et al., 3:23-cv-17684 |
| Delaney v. Boehringer Ingelheim Corporation et al., 3:23-cv-17527 |
| Delarosa v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16191 |
| Delasalle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21125-RLR |
| DeLatte v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19107 |
| Delauro v. GlaxoSmithKline LLC et al., 3:23-cv-21069-RLR |
| Delaware et al v. GlaxoSmithKline LLC et al., 3:23-cv-10913 |
| Delehanty Schulz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14894 |
| Deleo v. GlaxoSmithKline LLC et al., 3:23-cv-14379 |
| DeLeon v. Boehringer Ingelheim Corporation et al., 3:23-cv-22001 |
| Deleon v. GlaxoSmithKline LLC et al., 3:23-cv-18978 |
| Delgado v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16494 |
| Delgado v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19422-RLR |
| Delgado v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18567 |
| Delgado v. GlaxoSmithKline et al., 3:23-cv-14945 |
| Delivuk v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-12719 |
| Della v. GlaxoSmithKline (America) Inc. et al 3:23-cv-19067 |
| Dellacioppa v. Boehringer Ingelheim Corporation et al., 3:23-cv-16791 |
| Dellagrotta v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11530 |
| Dello Russo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22193 |
| Deloach v. Boehringer Ingelheim Corp. et al., 3:23-cv-11224 |
| Deloach v. Boehringer Ingelheim Corporation et al., 3:23-cv-16372 |
| DeLong v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22896 |
| DeLosh v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18597 |
| Delph v. GlaxoSmithKline et al., 3:23-cv-14946 |
| Deluke et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12896 |
| Demarchis et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15877 |
| DeMarco v. GlaxoSmithKline America Inc. et al., 3:23-cv-16778 |
| Demarino v. Boehringer Ingelheim Corporation et al., 3:23-cv-16251 |
| Demby v. GlaxoSmithKline LLC et al., 3:23-cv-14387 |

| |
|---|
| Dement v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12777-RLR |
| Demeo v. Boehringer Ingelheim Corporation et al., 3:23-cv-17177 |
| Demeris v. GlaxoSmithKline Inc. et al., 3:23-cv-10832 |
| Demetro et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17202 |
| Demitro v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13090 |
| Demko v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22011 |
| Demming v. Boehringer Ingelheim Pharmaceuticals, Inc. et al,3:23-cv-12621-RLR |
| Dempsey v. GlaxoSmithKline LLC et al., 3:23-cv-16929 |
| Dengel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14507 |
| Denis v. GlaxoSmithKline, LLC et al., 3:23-cv-17716 |
| Denison v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21121-RLR |
| Denison v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18602 |
| Dennard v. Boehringer Ingelheim Corporation et al., 3:23-cv-15901 |
| Denner v. Boehringer Ingelheim International GmbH et al., 3:23-cv-14673 |
| Denney v. Boehringer Ingelheim et al., 9:23-cv-80573 |
| Dennis et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17253 |
| Dennis v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14987 |
| Dennis v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20752-RLR |
| Dennis v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18606 |
| Dennis v. GlaxoSmithKline et al., 3:23-cv-14947 |
| Dennis v. GlaxoSmithKline LLC et al, 3:23-cv-11605 |
| Dennis v. GlaxoSmithKline, LLC et al., 3:23-cv-17775 |
| DENNY v. Boehringer Ingelheim Corp. et al, 3:23-cv-10078 |
| Denson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18517 |
| Dent v. GLAXOSMITHKLINE LLC, et al, 9:22-cv-81421 |
| DeNuccio et al v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-17603 |
| Denuccio v. Boehringer Ingelheim Corp, et al., 3:23-cv-18556 |
| Depaulo v. GlaxoSmithKline et al., 3:23-cv-14948 |
| DePew v. GlaxoSmithKline et al., 3:23-cv-14949 |
| Deprez v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13014 |
| Derossett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81581 |
| Derryberry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81199 |
| Dervin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21021-RLR |
| Desalvo v. GlaxoSmithKline et al., 3:23-cv-14950 |
| DeSantis v. Boehringer Ingelheim Corp. et al., 3:23-cv-11237 |
| DeSantis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80406 |
| DeSaulnier v. Ajanta Pharma USA Inc et al, 3:23-cv-10523 |
| Desilets v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21024-RLR |
| Desimone et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21649-RLR |
| Desimone v. GlaxoSmithKline et al., 3:23-cv-14951 |
| Deskins v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14621 |

| |
|---|
| DeSoto v. Boehringer Ingelheim Corp. et al., 3:23-cv-21502-RLR |
| Despain v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81650 |
| Despain v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81650 |
| Despais v. GlaxoSmithKline LLC et al., 3:23-cv-13394 |
| Dess v. Boehringer Ingelheim Corporation et al., 3:23-cv-16282 |
| Destefano v. GlaxoSmithKline LLC et al., 3:23-cv-16116 |
| Dethloff v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11213 |
| Dethman v. GlaxoSmithKline LLC et al., 3:23-cv-13316 |
| Detorio v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11663 |
| Dettelhouser et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15284 |
| Detwiler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-219 |
| DeVan v. Boehringer Ingelheim Corporation et al., 3:23-cv-22757 |
| Deveney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19288-RLR |
| Devilbiss v. Boehringer Ingelheim Pharmaceuticals, Inc. (DE, CT) et al., 3:23-cv-20660-RLR |
| Devine v. Boehringer Ingelheim Corp. et al; 3:23-cv-10572 |
| Devitt v. Boehringer Ingelheim Corporation et al., 3:23-cv-20355-RLR |
| Devroe v. Boehringer Ingelheim Corp. et al, 3:23-cv-11455 |
| Dew v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19055 |
| DeWitt v. Boehringer Ingelheim Corporation et al., 3:23-cv-19132-RLR |
| DeWitt v. Boehringer Ingelheim Corporation, et al., 3:23-c-17142 |
| Deyarmin v. Boehringer Ingelheim Corporation et al., 3:23-cv-16954 |
| Deyarmin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14159 |
| Di Benedetto et al. v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13545 |
| Dial v. Boehringer Ingelheim Corporation et al., 3:23-cv-21596-RLR |
| Diamond et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11466 |
| Diamond v. Boehringer Ingelheim Corporation et al., 3:23-cv-21235-RLR |
| Diaz et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19919-RLR |
| Diaz v. Boehringer Ingelheim Corporation et al, 3:23-cv-12550-RLR |
| Diaz v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-21117-RLR |
| Diaz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12733-RLR |
| Diaz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12487 |
| Diaz v. GlaxoSmithKline et al., 3:23-cv-14952 |
| Diaz v. v. Boehringer Ingelheim et al., 9:23-cv-80575 |
| Dibert v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18609 |
| Dice v. Boehringer Ingelheim Corporation et al., 3:23-cv-22137 |
| Dickerson Butler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21882 |
| Dickerson v. Boehringer Ingelheim Corporation et al, 3:23-cv-20168-RLR |
| Dickerson v. GlaxoSmithKline et al., 3:23-cv-14953 |
| Dickerson v. Rite Aid Corporation et al., 3:23-cv-12984 |
| DICKINSON v. Apotex Corporation et al., 3:23-cv-15645 |
| Dickinson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18860 |

| |
|---|
| Dickinson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19292-RLR |
| Dickison et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17960 |
| Dickson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11404 |
| DICKSON v. Boehringer Ingelheim Corp. et al, 3:23-cv-10133 |
| Dickson v. Boehringer Ingelheim Corp. et al, 3:23-cv-11461 |
| Dicomitis v. Boehringer Ingelheim et al., 9:23-cv-80583 |
| Dieckman et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12204 |
| Diedrich et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11635 |
| Diehl v. Boehringer Ingelheim et al., 3:23-cv-21946 |
| Dietrich v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17730 |
| Dietrich v. Catalytica Pharmaceutical et al. S.D. Fl. 3:23-cv-21103 |
| Dietrich v. GlaxoSmithKline, LLC et al., 3:23-cv-17720 |
| Dietz et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17958 |
| Dietz v. Aurobindo Pharma USA, Inc. et al, 3:23-cv-11476 |
| Dietz v. Boehringer Ingelheim Corp. et al, 3:23-cv-11485 |
| Diggs v. Apotex Corporation et al., 3:23-cv-15726 |
| Diggs v. Boehringer Ingelheim et al., 3:23-cv-22799 |
| Diggs v. GlaxoSmithKline LLC et al., 3:23-cv-17306 |
| Dill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14529 |
| Dill v. GlaxoSmithKline, LLC et al., 3:23-cv-17734 |
| Dillard v. GlaxoSmithKline LLC et al., 3:23-cv-12259 |
| Dillen v. Sanofi SA et al, 9:22-cv-80446 |
| Dillin v. Boehringer Ingelheim Corporation et al., 3:23-cv-21027-RLR |
| Dillon v. Apotex Corp. et al; 3:23-cv-10580 |
| Dillon v. GlaxoSmithKline et al., 3:23-cv-14954 |
| Dillon v. Pfizer Inc et al, 9:22-cv-80099 |
| Dillon-Doyle v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11487 |
| Dilocker et al. v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13340 |
| Dilts v. GlaxoSmithKline et al., 3:23-cv-14956 |
| Dimarzo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14902 |
| Dimatteo et al v.GlaxoSmithKline (America)Inc. et al 3:23-cv-18987 |
| Di'Mauro et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19896-RLR |
| DiMauro Sr. et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17293 |
| Dingle, Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20739-RLR |
| Dingler-Atkins v. Boehringer Ingelheim Corporation et al., 3:23-cv-19457-RLR |
| Dinnon v. GlaxoSmithKline, LLC et al., 3:23-cv-20439-RLR |
| Dinscore v. GlaxoSmithKline et al., 3:23-cv-22490 |
| DiNunzio, Jr. v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19906-RLR |
| DION v. Boehringer Ingelheim Corp. et al, 3:23-cv-10122 |
| Dionela v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19414-RLR |
| Dionne v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19514-RLR |

| |
|---|
| Dionysius et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11598 |
| DiPietro v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80857 |
| Dirickson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17458 |
| Dirkers v. GlaxoSmithKline LLC et al, 9:22-cv-81667 |
| Dirusso v. GlaxoSmithKline et al., 3:23-cv-14957 |
| Disabato v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13024 |
| DiSalvo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22405 |
| Dispenza v. GlaxoSmithKline et al., 3:23-cv-14958 |
| Distasio v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22812 |
| Distefano v. Boehringer Ingelheim LLC et al, 3:23-cv-11347 |
| Ditchkoff v. Chattem, Inc. et al., 3:23-cv-17747 |
| DITCHLEY v. Boehringer Ingelheim Corp. et al, 3:23-cv-10096 |
| Ditmer et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15668 |
| Dittmar v. Boehringer Ingelheim Corporation et al., 3:23-cv-21815 |
| Diulus v. Boehringer Ingelheim Pharmaceuticals et al., 3:23-cv-22892 |
| Dixon et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13662 |
| Dixon v. Amneal Pharmaceuticals Of New York, LLC et al, 3:23-cv-10504 |
| Dixon v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10834 |
| Dixon v. Boehringer Ingelheim Corporation et al., 3:23-cv-17936-RLR |
| Dixon v. Boehringer Ingelheim Corporation et al., 3:23-cv-22070 |
| Dixon v. Boehringer Ingelheim Pharmaceuticals Incorporated et al., 3:23-cv-21111-RLR |
| Dixon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11211 |
| Dixon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13016 |
| Dixon v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-19620-RLR |
| Dixon v. Boehringer Ingelheim USA Corporation et al., 9:22-cv-80621 |
| Dixon v. GlaxoSmithKline (America) Inc et al, 3:23-cv-22899 |
| Dixon v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17808-RLR |
| Dixon v. GlaxoSmithKline et al., 3:23-cv-14960 |
| Dixon v. GlaxoSmithKline LLC et al., 3:23-cv-14795 |
| Doak v. GlaxoSmithKline et al., 3:23-cv-14962 |
| Dobson v. GlaxoSmithKline et al., 3:23-cv-14963 |
| Dockum v. GlaxoSmithKline et al., 3:23-cv-14964 |
| Docter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13193 |
| Dodaro v. Sanofi S.A. et al, 9:22-cv-80423 |
| DODD v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20944-RLR |
| Dodd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15483 |
| Dodge v. Boehringer Ingelheim Corporation et al., 3:23-cv-22114 |
| Dodge v. GlaxoSmithKline LLC et al., 3:23-cv-13519 |
| Dodi et al. v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13635 |
| Dodson v. Boehringer Ingelheim et al., 3:23-cv-20307-RLR |
| Dodson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11828 |

| |
|---|
| Dodson v. GlaxoSmithKline LLC et al., 3:23-cv-14179 |
| Dogali v. GlaxoSmithKline et al., 3:23-cv-14966 |
| Doggendorf v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15670 |
| Dohaney et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19985-RLR |
| Doherty et al v. GlaxoSmithKline LLC et al, 3:23-cv-12639-RLR |
| Doherty v. Boehringer Ingelheim Corp, et al., 3:23-cv-18304 |
| Doherty v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14845 |
| Doherty v. Chattem, Inc. et al., 3:23-cv-17750 |
| Dolan et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-17857-RLR |
| Dolan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20894-RLR |
| Dolderer v. GlaxoSmithKline LLC et al., 3:23-cv-21897 |
| Dole v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22905 |
| Dolgaard v. GlaxoSmithKline LLC et al, 9:22-cv-81703 |
| Dolinger v. Boehringer Ingelheim Corp. et al, 3:23-cv-11534 |
| Dolinger v. GlaxoSmithKline LLC et al., 9:22-cv-80505 |
| Doll v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13162 |
| Dominguez v. Boehringer Ingelheim Corporation et al., 3:23-cv-15650 |
| Dominick v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-14028 |
| DONAHEY v. GlaxoSmithKline LLC et al, 9:22-cv-80840 |
| Donahoe v. Boehringer Ingelheim Corp. et al, 3:23-cv-10217 |
| Donald v. Ajanta Pharma USA, Inc. et al, 9:23-cv-80115 |
| Donaldson v. Boehringer Ingelheim Pharmaceuticals, Inc. (DE, CT) et al., 3:23-cv-20875-RLR |
| Donaldson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21469-RLR |
| Donat v. GlaxoSmithKline LLC et al, 9:22-cv-81696 |
| Donath v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19706-RLR |
| Donati-Kopec v. GlaxoSmithKline et al., 3:23-cv-14968 |
| Doncouse et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20082-RLR |
| Doniger v. Boehringer Ingelheim Corp. et al, 3:23-cv-11539 |
| Donnell et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17279 |
| DONNELL v. Apotex Corporation et al; 3:23-cv-11021 |
| Donnelly et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19878-RLR |
| Donohue v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20814-RLR |
| Donohue v. Zantac 3:23-cv-22837 |
| Donovan v. Boehringer Ingelheim Corporation et al., 3:23-cv-17938-RLR |
| Donovan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12734-RLR |
| Donovan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17712 |
| DONOVAN v. GlaxoSmithKline LLC et al., 3:23-cv-17435 |
| Donowitz v. GlaxoSmithKline LLC et al, 9:21-cv-82408 |
| DOODEMAN et al v. GlaxoSmithKline LLC et al., 3:23-cv-20320-RLR |
| Dooley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11568 |

| |
|---|
| Dooley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17091 |
| Dooley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14540 |
| Doran v. Boehringer Ingelheim Corp. et al, 3:23-cv-10425 |
| Doran v. Boehringer Ingelheim Corp. et al., 3:23-cv-21555-RLR |
| Doran v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14163 |
| Doran v. Chattem, Inc. et al., 3:23-cv-17754 |
| Dorman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14903 |
| Dornfest v. GlaxoSmithKline et al., 3:23-cv-14969 |
| Dorris v. Boehringer Ingelheim Corporation et al., 3:23-cv-19255-RLR |
| Dorsey v. Boehringer Ingelheim Corporation et al., 3:23-cv-15970 |
| Dorsey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19346-RLR |
| Dorsey v. GlaxoSmithKline, 3:23-cv-22599 |
| Dorward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11709 |
| Doss v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21901 |
| Dotson v. GlaxoSmithKline Holdings (Americas) Inc. et al., 3:23-cv-20291-RLR |
| Dotson v. GlaxoSmithKline LLC et al., 3:23-cv-14330 |
| Doty v. Boehringer Ingelheim Corporation et al., 3:23-cv-19114-RLR |
| Doty v. GlaxoSmithKline LLC et al, 3:23-cv-11355 |
| Doud v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12460 |
| Doughty v. GlaxoSmithKline LLC et al., 3:23-cv-19592-RLR |
| Douglas et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11744 |
| Douglas v Glaxosmithkline LLC et al., 9:21-cv-82237 |
| Douglas v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21213-RLR |
| Douglas v. Boehringer Ingelheim Corporation et al., 3:23-cv-17100 |
| Douglas v. Boehringer Ingelheim Corporation et al., 3:23-cv-20335-RLR |
| Douglas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11292 |
| Douglas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13108 |
| Douglas v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16840 |
| Douglas v. GlaxoSmithKline et al., 3:23-cv-14971 |
| Douglas v. GlaxoSmithKline LLC et al., 3:23-cv-13609 |
| Douglas v. v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18605 |
| Douglass v. Boehringer Ingelheim Corp, et al., 3:23-cv-18768 |
| Dourlaris v. Chattem, Inc. et al., 3:23-cv-17757 |
| Douthit v. GlaxoSmithKline et al., 3:23-cv-15757 |
| DOUVILLE v. Boehringer Ingelheim Corp. et al, 3:23-cv-10098 |
| Dove v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17759 |
| Dover v. GlaxomithKline LLC et al., 9:22-cv-80581 |
| Dover v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22876 |
| Dow et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13744 |
| Dowd v. GlaxoSmithKline et al., 3:23-cv-14972 |
| Dowdell-Pope v. Sanofi S.A. et al., 3:23-cv-17113 |

| |
|---|
| Dowdy et al. v. GlaxoSmithKline LLC et al., 3:23-cv-12893 |
| Dowdy v. Boehringer Ingelheim et al, 9:22-cv-81196 |
| Dowdy v. GlaxoSmithKline et al., 3:23-cv-22792 |
| Dowell v. Boehringer et al. S.D. Fl. 3:23-cv-21146 |
| Dowell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15962 |
| Dowler v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21606-RLR |
| Dowling v. Boehringer Ingelheim Corporation et al., 3:23-cv-16390 |
| Downes v. Boehringer Ingelheim et al., 9:23-cv-80548 |
| Downey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14883 |
| Downey v. GlaxoSmithKline et al., 3:23-cv-15144 |
| Downie v. Boehringer Ingelheim Corporation et al., 3:23-cv-16403 |
| Downing v. GlaxoSmithKlein LLC et al, 9:21-cv-82448 |
| Downing v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17926-RLR |
| Downs v. GlaxoSmithKline LLC et al., 3:23-cv-16452 |
| Doyen v. Boehringer Ingelheim Corporation et al., 3:23-cv-22659 |
| Doyle et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21116-RLR |
| Doyle et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13468 |
| Doyle Johnson Jan. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13399 |
| Doyle v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18615 |
| Dozier v. GlaxoSmithKline LLC et al., 3:23-cv-16438 |
| Dragoo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12780-RLR |
| Drake et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21608-RLR |
| Drake v. GlaxoSmithKline LLC et al., 3:23-cv-13095 |
| Drennen v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18617 |
| Drew v. Boehringer Ingelheim Corp. et al, 3:23-cv-10510 |
| Drew v. Boehringer Ingelheim Corporation et al., 3:23-cv-15348 |
| Drew v. Boehringer Ingelheim Corporation et al., 3:23-cv-20645-RLR |
| Drew v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13452 |
| Drewel v. Boehringer Ingelheim Corporation et al., 3:23-cv-16960 |
| Driggers v. GlaxoSmithKline LLC et al., 3:23-cv-12372 |
| Driggs v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22148 |
| Dright v. GlaxoSmithKline, LLC et al., 3:23-cv-17761 |
| Driscoll v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16961 |
| Driscoll v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21689-RLR |
| Droegkamp-Siefert v. Boehringer Ingelheim Corporation et al., 3:23-cv-22804 |
| Drost  v. GlaxoSmithKline LLC et al., 3:23-cv-13472 |
| Drum v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14030 |
| Drumm v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-82557 |
| Drumm v. GlaxoSmithKline, LLC et al., 3:23-cv-17766 |
| Drummey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20110-RLR |
| Dsouza v. Boehringer Ingelheim Corp. et al, 3:23-cv-10237 |

| |
|---|
| Duane Gross v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80877 |
| Duarte v. GlaxoSmithKline LLC et al, 3:23-cv-12753-RLR |
| Dubeau v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20132-RLR |
| Dubel v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17752 |
| Duberry v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22408-RLR |
| Dubinski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15677 |
| DuBose v. Boehringer Ingelheim Corp. et al, 3:23-cv-10242 |
| Ducharme et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20530-RLR |
| Ducker Jr. et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15077 |
| Duckworth v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22159 |
| Duclau v. Boehringer Ingelheim et al., 3:23-cv-20352-RLR |
| Duclos v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21076-RLR |
| Duda v. Catalytica Pharmaceutical Inc. et al., 3:23-cv-20382-RLR |
| Duden v. Boehringer Ingelheim Corporation et al., 3:23-cv-17944-RLR |
| Dudley v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18621 |
| Dudley v. GlaxoSmithKline LLC., et al., 3:23-cv-18573 |
| Duffield v. Boehringer Ingelheim Corporation et al., 3:23-cv-22554 |
| Duffy v. Boehringer Ingelheim Corporation et al., 3:23-cv-17156 |
| Duffy v. GlaxoSmithKline LLC et al, 9:21-cv-82283 |
| Dugan v. Boehringer Ingelheim Corp. et al., 3:23-cv-21251-RLR |
| Dugas Sr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11736 |
| Duggans v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17767 |
| Duggins et al. v. Sam's West, Inc. et al., 3:23-cv-12883 |
| Dugo et al v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17771 |
| Duke v. Boehringer Ingelheim Corporation et al., 3:23-cv-22133 |
| Duke v. GlaxoSmithKline et al., 3:23-cv-14976 |
| Dumbaugh v. Boehringer Ingelheim Corporation  et al, 3:23-cv-11866 |
| Dunbar v. Boehringer Ingelheim Corporation et al., 3:23-cv-21120-RLR |
| Duncan Jr v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14115 |
| Duncan v. Boehringer Ingelheim Corp. et al, 3:23-cv-11542 |
| Duncan v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13820 |
| Duncan v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14703 |
| Duncan v. Boehringer Ingelheim et al, 9:22-cv-81157 |
| Duncan v. Boehringer Ingelheim et al., 9:23-cv-80552 |
| Duncan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16024 |
| Duncan v. GlaxoSmithKline  (GSK) et al., 3:23-cv-14978 |
| Duncan v. GlaxoSmithKline et al., 3:23-cv-14981 |
| Duncan v. GlaxoSmithKline LLC et al, 3:23-cv-12070 |
| Duncan v. Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14344 |
| Dungee v. Boehringer Ingelheim et al., 9:23-cv-80553 |
| Dunham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12121 |

| |
|---|
| Dunlap v. Boehringer Ingelheim et al., 3:23-cv-20394-RLR |
| Dunlap v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18626 |
| Dunleavy v. Boehringer Ingelheim Corp. et al., 3:23-cv-17238 |
| Dunmead v. Boehringer Ingelheim Corporation et al., 3:23-cv-22640 |
| Dunn et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21301-RLR |
| Dunn v. Boehringer Ingelheim Corp, et al., 3:23-cv-18128 |
| Dunn v. Boehringer Ingelheim Corporation et al., 3:23-cv-22139 |
| Dunn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20891-RLR |
| Dunning v. Boehringer Ingelheim Corporation et al., 3:23-cv-22072 |
| Dunning v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12196 |
| Dunson v. GlaxoSmithKline LLC et al., 3:23-cv-16321 |
| Dunyon v. GlaxoSmithKline et al., 3:23-cv-14982 |
| DuPuis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19044-RLR |
| Duranceau v. GlaxoSmithKline LLC et al, 3:23-cv-12766-RLR |
| Durand v. Boehringer Ingelheim Corporation et al., 3:23-cv-17532 |
| Durant et al v. GlaxoSmithKline LLC et al, 3:23-cv-10714 |
| Durant v. GlaxoSmithKline et al., 3:23-cv-15005 |
| Durate v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19384-RLR |
| DUREL v. Boehringer Ingelheim Corp. et al, 3:23-cv-10099 |
| Durham v. Beohringer et al. S.D. Fl. 3:23-cv-21684 |
| DuRousseau v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18102 |
| Durr v. GlaxoSmithKline et al., 3:23-cv-15010 |
| Dutko v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80213 |
| Dutton v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12850 |
| Dutton v. Boehringer Ingelheim et al, 9:22-cv-81110 |
| DUTY v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17426 |
| Duverger v. GlaxoSmithKline et al., 3:23-cv-15768 |
| Dwana Gunter v. Ajanta Pharma USA Inc. et al., 3:23-cv-17003 |
| Dworschack v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15870 |
| Dyches v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14527 |
| Dydo v. Boehringer Ingelheim Corporation et al., 3:23-cv-21874 |
| Dye v. GlaxoSmithKline LLC et al., 3:23-cv-20393-RLR |
| Dyess v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20255-RLR |
| Dykes v. Boehringer et al. S.D. Fl. 3:23-21396 |
| Dykes v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21184-RLR |
| Dymond et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13576 |
| Dynda v. Ajanta Pharma USA Inc et al., 3:23-cv-10839 |
| Dyson v. GlaxoSmithKline Inc. et al, 3:23-cv-11559 |
| Eadie v. Boehringer Ingelheim et al., 3:23-cv-20409-RLR |
| Eads v. Ajanta Pharma USA Inc. et al., 3:23-cv-23009 |
| Eagle v. Chattem, Inc. et al., 3:23-cv-17790 |

| |
|---|
| Eanes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17820-RLR |
| Ear v. GlaxoSmithKline et al., 3:23-cv-15796 |
| Earabino v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17668 |
| Earl et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19875-RLR |
| Earl v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-22051 |
| Earle v. Chattem, Inc. et al., 3:23-cv-17824 |
| Early v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-20115-RLR |
| Earnest v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21885 |
| Earp v. Boehringer Ingelheim Corporation et al., 3:23-cv-19418-RLR |
| EARWOOD v. Boehringer Ingelheim Corporation (NV, CT) et, 3:23-cv-19685-RLR |
| Easler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22235 |
| Easley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11984 |
| Eason v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22872 |
| Eason v. GlaxoSmithKline LLC et al., 3:23-cv-13466 |
| Easter v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13397 |
| Easter v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18628 |
| Eastlake v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21249-RLR |
| Eastland v. GlaxoSmithKline LLC et al, 9:22-cv-81697 |
| Easton v. Ajanta Pharma USA Inc et al, 3:23-cv-10246 |
| Easton v. GlaxoSmithKline LLC et al, 9:21-cv-82219 |
| Eastridge v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17828 |
| Eastwood v. GlaxoSmithKline Inc. et al., 3:23-cv-10792 |
| Eaton et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12124 |
| Eaton v.  GlaxoSmithKline LLC et al., 3:23-cv-17318 |
| EATON v. Ajanta Pharma USA Inc. et al, 3:23-cv-10151 |
| Eaton v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12195 |
| Eaton v. Boehringer Ingelheim Corporation et al., 3:23-cv-21800 |
| Eaton v. Boehringer Ingelheim Corporation et al., 3:23-cv-22237 |
| Eaton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15312 |
| Eaves et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11503 |
| Eaves v. Albertson's Companies, Inc. et al; 3:23-cv-10582 |
| Eberhardt v. GlaxoSmithKline LLC et al., 3:23-cv-19071 |
| Ebhardt v. GlaxoSmithKline et al., 3:23-cv-15805 |
| Echave et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12903 |
| Echemendia v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11195 |
| Echols v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20297-RLR |
| Ecker v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17033 |
| Eckhart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19894-RLR |
| EdBrooke v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19213-RLR |
| Eddington v. GlaxoSmithKline LLC et al, 3:23-cv-12080 |
| Eddy et al v. GlaxoSmithKline LLC et al., 3:23-cv-11236 |

| |
|---|
| Eddy v. Boehringer Ingelheim Corporation et al 3:23-cv-18954 |
| Eddy v. GlaxoSmithKline LLC et al., 3:23-cv-21433-RLR |
| Edge v. Chattem, Inc. et al., 3:23-cv-17834-RLR |
| Edgington v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14035 |
| Edison v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13973 |
| Edmister v. GlaxoSmithKline et al., 3:23-cv-15811 |
| Edmond v. GlaxoSmithKline LLC et al., 3:23-cv-14557 |
| Edmonds et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11243 |
| Edmonson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11511 |
| EDMUNDS v. Boehringer Ingelheim Corp. et al, 3:23-cv-10159 |
| Edmundson v. GlaxoSmithKline LLC et al, 3:23-cv-20058-RLR |
| Edwards et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-22531 |
| Edwards et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13021 |
| Edwards et al. v. GlaxoSmithKline LLC et al., 3:23-cv-12921 |
| Edwards v. Boehringer Ingelheim Corp. et al, 3:23-cv-10656 |
| Edwards v. Boehringer Ingelheim Corp. et al., 3:23-cv-10799 |
| Edwards v. Boehringer Ingelheim Corporation et al., 3:23-cv-17467 |
| Edwards v. Boehringer Ingelheim Corporation et al., 3:23-cv-17493 |
| Edwards v. Boehringer Ingelheim Corporation et al., 3:23-cv-21823 |
| Edwards v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12782-RLR |
| Edwards v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81169 |
| Edwards v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13083 |
| Edwards v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16920 |
| Edwards v. Boehringer Ingelheim Pharmaceuticals, Inc. et al.,3:23-cv-19038 |
| Edwards v. GlaxoSmithKline America Inc. et al., 3:23-cv-16621 |
| Edwards v. GlaxoSmithKline et al., 3:23-cv-16107 |
| Edwards v. GlaxoSmithKline et al., 3:23-cv-16588 |
| Edwards v. GlaxoSmithKline LLC et al., 3:23-cv-14813 |
| Edwards, E. v. Boehringer Ingelheim et al., 9:23-cv-80555 |
| Edwards, S. v. Zantac (Ranitidine) Products 3:23-cv-22841 |
| Edwards, W. v. GlaxoSmithKline (America) Inc. et al. 3:23-cv-22805 |
| Effertz v. GlaxoSmithKline LLC et al, 3:23-cv-11364 |
| Eggeling et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15875 |
| Eggers v. Boehringer Ingelheim Corp, et al., 3:23-cv-18232 |
| Eggers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12723-RLR |
| Egnor v. Boehringer Ingelheim Corp. et al., 3:23-cv-10805 |
| Ehrenzeller v. Boehringer Ingelheim Corporation et al., 3:23-cv-22982 |
| Eicher v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13019 |
| Eichmiller v. Boehringer Ingelheim Corp, et al., 3:23-cv-18273 |
| Eighme v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22239 |
| Eiland v. Boehringer Ingelheim Corporation et al., 3:23-cv-21902 |

| |
|---|
| Einspanjer v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-12841 |
| Eirby et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13559 |
| Eisenberg et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20743-RLR |
| Eisenberg v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22619 |
| Eisenbraun v. Boehringer et al. S.D. Fl. 3:23-cv-21424 |
| Eisler v. Boehringer Ingelheim Corporation et al., 3:23-cv-16982 |
| Ekedahl v. Boehringer Ingelheim Corp. et al., 3:23-cv-21613-RLR |
| El v. GlaxoSmithKline LLC et al., 3:23-cv-13046 |
| Elaawar v. Boehringer Ingelheim et al., 9:23-cv-80556 |
| Elacqua v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20591-RLR |
| Elam v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12390 |
| Elam v. GlaxoSmithKline et al., 3:23-cv-16109 |
| ELAM v. GlaxoSmithKline LLC et al., 3:23-cv-20301 |
| Elcock v. GlaxoSmithKline LLC et al., 3:23-cv-13265 |
| Elder v. GlaxoSmithKline et al., 3:23-cv-16113 |
| Eldred v. Boehringer Ingelheim Corp. et al., 3:23-cv-21422-RLR |
| Eldridge v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10815 |
| Eleuteri v. GlaxoSmithKline LLC et al, 3:23-cv-12617-RLR |
| Elgart v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17456 |
| Elgin v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-16900 |
| Elijah v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17848-RLR |
| Elin v. GlaxoSmithKline et al., 3:23-cv-16127 |
| Elkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22241 |
| Elledge v. Boehringer Ingelheim Corporation et al., 3:23-cv-21927 |
| Ellenburg v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18127 |
| Eller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11454 |
| Ellerbe v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14014 |
| Ellerbe v. GlaxoSmithKline America Inc. et al., 3:23-cv-16656 |
| Elleson v. GlaxoSmithKline LLC et al., 3:23-cv-13487 |
| Ellings v. GlaxoSmithKline Inc. et al, 3:23-cv-10278 |
| Ellingson v. Ajanta Pharma USA Inc. et al., 3:23-cv-17138 |
| Ellingson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13003 |
| Ellington v. Ajanta Pharma USA Inc et al, 3:23-cv-10431 |
| Elliot v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14472 |
| Elliott et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12215 |
| Elliott v. Boehringer Ingelheim Corp. et al., 3:23-cv-10823 |
| Elliott v. Boehringer Ingelheim Corporation et al, 3:23-cv-20153-RLR |
| Elliott v. Boehringer Ingelheim Corporation et al., 3:23-cv-17171 |
| Elliott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19464-RLR |
| Elliott v. GlaxoSmithKline LLC et al., 3:23-cv-13859 |
| Ellis et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-12161 |

| |
|---|
| Ellis et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12951 |
| Ellis v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14302 |
| Ellis v. Chattem, Inc. et al., 3:23-cv-17906 |
| Ellis v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18663 |
| Ellis v. GlaxoSmithKline et al., 3:23-cv-20469-RLR |
| Ellison v. GlaxoSmithKline Inc. et al., 3:23-cv-10859 |
| ELLISON v. GlaxoSmithKline LLC et al., 3:23-cv-17735 |
| Ellison v. GlaxoSsmithKline et al., 3:23-cv-16133 |
| ELMORE v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21515-RLR |
| Elmore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17811-RLR |
| Elnoursi v. Boehringer Ingelheim Corporation et al, 3:23-cv-19861-RLR |
| Elofson-Buford v. Boehringer Ingelheim Corp, et al., 3:23-cv-18973 |
| Elofson-Buford v. Boehringer Ingelheim Corporation et al., 3:23-cv-18973 |
| Elrod v. Apotex Corporation et al, 3:23-cv-20485 |
| Elrod v. Boehringer Ingelheim Corporation et al, 3:23-cv-19981-RLR |
| Elrod v. Boehringer Ingelheim et al., 9:23-cv-80538 |
| Elrod v. Walgreen Co et al., 3:2023-cv-12194 |
| Elwood et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15617 |
| Emalfarb v. GlaxoSmithKline et al., 3:23-cv-16137 |
| EMBURY v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19768-RLR |
| Emeli v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13156 |
| Emerson v. GlaxoSmithKline LLC et al, 3:23-cv-12125 |
| Emery v. Boehringer et al. S.D. Fl. 3:23-cv-21564 |
| Emge v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12843 |
| Emmitt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19898-RLR |
| Emmons v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18667 |
| Emmott v. Boehringer Ingelheim Corporation et al., 3:23-cv-22129 |
| Emory v. GlaxoSmithKline LLC et al., 3:23-cv-19413-RLR |
| Enama v. GlaxoSmithKline et al., 3:23-cv-16597 |
| Enders v. Boehringer Ingelheim et al, 9:22-cv-81186 |
| Eng v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18892 |
| Engel v. Boehringer Ingelheim Corp, et al., 3:23-cv-18668 |
| England v. Amneal Pharmaceuticals of New York, LLC et al;  3:23-cv-11140 |
| England v. GlaxoSmithKline LLC et al., 3:23-cv-12918 |
| Englehart v. Boehringer Ingelheim Corporation et al., 3:23-cv-21205-XXXX |
| English v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19104 |
| Ennis v. Boehringer Ingelheim Pharmaceutical, Inc. et al., 3:23-cv-22751 |
| Epelbaum et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12272 |
| Epperly v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22257 |
| eppner v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19721-RLR |
| Epps v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10477 |

| |
|---|
| Epps v. Apotex Corp. et al, 3:23-cv-10586 |
| Epsten v. GlaxoSmithKline LLC., et al., 3:23-cv-18598 |
| Erato v. GlaxoSmithKline et al., 3:23-cv-16146 |
| Erber et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13252 |
| Erby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12290 |
| Erickson et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13556 |
| Erickson v. GlaxoSmithKline et al., 3:23-cv-16153 |
| Erickson v. GlaxoSmithKline et al., 3:23-cv-16159 |
| Erickson v. GlaxoSmithKline LLC et al., 3:23-cv-19210-RLR |
| Eriksen v. Boehringer Ingelheim Corporation et al., 3:23-cv-20290-RLR |
| Erny v. GlaxoSmithKline LLC et al., 3:2023-cv-12455 |
| Erwin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al 3:23-cv-19080 |
| Erwin v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20159-RLR |
| Escalante Rivera v. GlaxoSmithKline et al., 3:23-cv-16165 |
| Escanaverino v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17993 |
| Escobedo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12237 |
| Escude v. Boehringer Ingelheim Corporation et al., 3:23-cv-17341 |
| Eskew v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12662-RLR |
| Eskins v. GlaxoSmithKline et al., 3:23-cv-16167 |
| Eskridge v. Boehringer Ingelheim Corporation et al., 3:23-cv-15234 |
| ESPARZA v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19703-RLR |
| Esposito et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15705 |
| Esquivel et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17965 |
| Esqulin v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18870 |
| Esselman v. Boehringer Ingelheim Corp, et al., 3:23-cv-18791 |
| Estabrook v. Boehringer Ingelheim Corporation et al., 3:23-cv-17215 |
| Estate of Christine S. Rasmussen et al v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:22-cv-80318 |
| Estate of Laverne Gardner et al v. Zantac (Ranitidine) Products Liability Litigation et al., 3:23-cv-21164-RLR |
| Estelan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15458 |
| Esterline v. Boehringer Ingelheim Corp, et al., 3:23-cv-18670 |
| Esters v. GlaxoSmithKline LLC et al., 3:23-cv-16314 |
| Estes v. Boehringer Ingelheim Corp. et al, 3:23-cv-10524 |
| Estes v. Boehringer Ingelheim Corporation et al., 3:23-cv-16233 |
| Estill v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17867-RLR |
| Estrada v. GlaxoSmithKline LLC et al., 3:23-cv-15938 |
| Estrada v. GlaxoSmithKline, LLC et al., 3:23-cv-17864-RLR |
| Etienne v. Boehringer Ingelheim Corporation et al., 3:23-cv-16222 |
| ETTER v. GlaxoSmithKline LLC et al., 3:23-cv-17629 |
| Eubanks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12248 |
| Eudy v. Boehringer Ingelheim Corporation et al., 3:23-cv-17457 |

| |
|---|
| Eutsler v. Boehringer Ingelheim Corporation et al., 3:23-cv-16747 |
| Evanchuk v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-18141 |
| Evans et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20139-RLR |
| Evans et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12157 |
| Evans et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14044 |
| Evans et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13209 |
| Evans et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14563 |
| Evans v. Boehringer Ingelheim Corp, et al., 3:23-cv-18572 |
| EVANS v. Boehringer Ingelheim Corp. et al, 3:23-cv-10148 |
| Evans v. Boehringer Ingelheim Corp. et al., 3:23-cv-21419-RLR |
| Evans v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13599 |
| Evans v. Boehringer Ingelheim Corporation et al., 3:23-cv-20996-RLR |
| Evans v. Boehringer Ingelheim Corporation et al., 3:23-cv-21037-RLR |
| Evans v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18772 |
| Evans v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18842 |
| Evans v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17763 |
| Evans v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12709-RLR |
| Evans v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13110 |
| Evans v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13802 |
| Evans v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21972 |
| Evans v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18673 |
| Evans v. GlaxoSmithKline LLC et al 3:23-cv-19010 |
| Evans v. GlaxoSmithKline LLC et al, 9:21-cv-82378 |
| Evans v. GlaxoSmithKline LLC et al., 3:23-cv-15454 |
| Evans v. Patheon Manufacturing Service LLC et al., 9:23-cv--80521 |
| Evans v. Pfizer Inc. et al., 3:23-cv-28124 |
| Evans vs. Pfizer, Inc. et al., 3:23-cv-20770-RLR |
| Eveler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16416 |
| Evenson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22313 |
| Everett et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19186-RLR |
| Everett III v. GlaxoSmithKline LLC et al, 3:23-cv-11390 |
| Everett v. Boehringer Ingelheim Corporation et al., 3:23-cv-15862 |
| Everette v. GlaxoSmithKline et al., 3:23-cv-13726 |
| Ewell v. Pfizer Inc. et al, 3:23-cv-19712-RLR |
| Ewells v. GlaxoSmithKline LLC et al., 3:23-cv-15447 |
| Faatz v. Boehringer Ingelheim Corporation et al., 3:23-cv-22022 |
| Fabric v. Boehringer Ingelheim Corporation et al., 3:23-cv-22497 |
| Fabrizio v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22243 |
| Fadeley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18033 |
| Faecher v. Boehringer Ingelheim Corp, et al., 3:23-cv-18402 |
| Fagan v. GlaxoSmithKline  (GSK) et al., 3:23-cv-13774 |

| |
|---|
| Faheem v. GlaxoSmithKline  (GSK) et al., 3:23-cv-13822 |
| Fahey v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12846 |
| Fahey v. GlaxoSmithKline, et al., 3:23-cv-14111 |
| Fahrenkamp v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22231 |
| Faiell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22245 |
| Fair v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16154 |
| Fair v. GlaxoSmithKline LLC., et al., 3:23-cv-18582 |
| Fairman v. Boehringer Ingelheim Corporation et al., 3:23-cv-21225-RLR |
| Faith v. Apotex Corp. et al, 3:23-cv-23030 |
| Falck et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21462-RLR |
| Falco v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18696 |
| Fang v. Boehringer Ingelheim Corporation et al., 3:23-cv-20725-RLR |
| Fann-Cofer v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15210 |
| Fanning v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11214 |
| Farhad v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19624-RLR |
| Farhat et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15930 |
| Farid v. Boehringer Ingelheim Corporation et al., 3:23-cv-21106-RLR |
| Faries et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19200-RLR |
| Farley et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21655-RLR |
| Farley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12091 |
| Farley et al v. GlaxoSmithKline LLC et al, 3:23-cv-12711-RLR |
| Farley v. Boehringer Ingelheim Corporation et al, 3:23-cv-19362-RLR |
| Farley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16626 |
| Farmer et al v. GlaxoSmithKline LLC et al, 3:23-cv-11801 |
| Farmer v. Boehringer Ingelheim Corp, et al., 3:23-cv-18867 |
| Farmer v. Boehringer Ingelheim Corporation et al., 3:23-cv-16786 |
| Farmer v. Boehringer Ingelheim Corporation et al., 3:23-cv-20413-RLR |
| Farmer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16049 |
| Farmer v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21888 |
| Farmer v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18495 |
| Farmer v. GlaxoSmithKline LLC et al, 3:23-cv-19770-RLR |
| Farnam v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13070 |
| Farnsworth v. Boehringer Ingelheim Corporation et al., 3:23-cv-20451-RLR |
| Farr v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17870-RLR |
| Farrar v. Apotex Corp. et al., 3:23-cv-11188 |
| Farrell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14577 |
| Farrell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17593 |
| Farrell v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81406 |
| Farricielli v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13418 |
| Farrington v. Boehringer Ingelheim Corporation et al., 3:23-cv-21665-RLR |
| Farrington v. GlaxoSmithKline, LLC et al., 3:23-cv-17875-RLR |

| |
|---|
| Farris v. Boehringer Ingelheim Corporations et al., 3:23-cv-22898 |
| Farrow et al. v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-14456 |
| Faso v. Boehringer Ingelheim Corporation et al., 3:23-cv-17580 |
| Fassberg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13612 |
| Fata et al v. GlaxoSmithKline LLC et al, 3:23-cv-11643 |
| Fatigato et al v. GlaxoSmithKline LLC et al., 3:23-cv-22384 |
| Faughn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16456 |
| Faulkner et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12591-RLR |
| Faulls v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17879-RLR |
| Faux v. Boehringer Ingelheim Corporation et al., 3:23-cv-17813-RLR |
| Fava v. Boehringer Ingelheim Corporation et al., 3:23-cv-16198 |
| Faviano v. Boehringer Ingelheim Corp. et al., 3:23-cv-11026 |
| FAYARD v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:23-cv-80110 |
| Fayson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17302 |
| Fazenbaker v. Boehringer Ingelheim Corporation et al., 3:23-cv-21032-RLR |
| Fazio et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19326-RLR |
| Feagin v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17882 |
| Feazell v. Chattem, Inc. et al., 3:23-cv-18307 |
| Fecteau v. Boehringer Ingelheim Corporation et al., 3:23-cv-22210 |
| Feda et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15259 |
| Fedorowicz et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12116 |
| Feeny v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13438 |
| Fegans v. er Ingelheim Corporation et al., 3:23-cv-14147 |
| Feichtel et al v. GlaxoSmithKline, LLC et al, 9:22-cv-81022 |
| Feichtinger v. Ajanta Pharma USA Inc et al., 3:23-cv-11030 |
| Feir v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023cv12483 |
| Feise v. Boehringer Ingelheim Corporation et al., 3:23-cv-21380-RLR |
| Feldhaus v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15979 |
| Feldkamp v. Boehringer Ingelheim Corp. et al, 3:23-cv-10226 |
| Felix v. GlaxoSmithKline et al., 3:23-cv-16081 |
| Felmann v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14309 |
| Felmey v. Boehringer Ingelheim Corporation et al, 3:23-cv-20162-RLR |
| FELTON v. Sanofi S.A. et al, 9:21-cv-80157-RLR |
| Fenger v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12401 |
| Fenn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81693 |
| Fennell v. Boehringer Ingelheim Corporation et al., 3:23-cv-17061 |
| Fennell v. Chattem, Inc. et al., 3:23-cv-17884-RLR |
| Fens v. GlaxoSmithKline (America) Inc. (DE, DE) et al., 3:23-cv-20930-RLR |
| Fenswick v. GlaxoSmithKline LLC et al, 3:23-cv-19824-RLR |
| Fenton v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14967 |

| |
|---|
| Fenton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15461 |
| Fenton v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17269 |
| Fenton v. GlaxoSmithKline LLC., et al., 3:23-cv-18599 |
| Ferell v. Boehringer Ingelheim Corporation et al., 3:23-cv-22625 |
| Ferguson v. Apotex Corporation et al, 3:23-cv-15615 |
| Ferguson v. Boehringer Ingelheim Corp, et al., 3:23-cv-19112 |
| Ferguson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21231-RLR |
| Ferguson v. Walgreen Co et al., 3:2023cv12466 |
| Fermin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13705 |
| Fernandez v. Boehringer Ingelheim Corp, et al., 3:23-cv-18176 |
| Fernandez v. Boehringer Ingelheim Corporation et al., 3:23-cv-20650-RLR |
| Fernandez v. Boehringer Ingelheim et al, 9:22-cv-80968 |
| Fernandez v. GlaxoSmithKline LLC et al., 3:23-cv-19211-RLR |
| Ferra v. Boehringer Ingelheim Corp, et al., 3:23-cv-18726 |
| FERRARA v. Boehringer Ingelheim Corp. et al, 3:23-cv-10079 |
| Ferree et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13546 |
| Ferreira v. Boehringer Ingelheim Corp, et al., 3:23-cv-18514 |
| Ferreira v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12593-RLR |
| Ferreira v. GlaxoSmithKline LLC et al., 3:23-cv-13224 |
| Ferreiro v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13888 |
| Ferrer v. GlaxoSmithKline LLC et al., 3:23-cv-13311 |
| Ferris et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11743 |
| Ferris et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12202 |
| FERRIS v. Sanofi S.A. et al, 9:22-cv-81353 |
| Ferruolo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14377 |
| Ferry v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13282 |
| Feska et al. v. Boehringer Ingelheim Corp. et al., 3:23-cv-19397-RLR |
| Fesler v. Boehringer Ingelheim Corporation et al., 3:23-cv-22386 |
| Fetter v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17773 |
| Fetter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12192 |
| Fetzer et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81133 |
| Fetzer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16410 |
| Fewell v. Chattem, Inc. et al., 3:23-cv-17889-RLR |
| Fialkowski v. Apotex Corp. et al., 3:23-cv-11032 |
| Fiegel v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18676 |
| Fielder v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18681 |
| Fielder v. GlaxoSmithKline LLC et al, 3:23-cv-11916 |
| Fields v. Chattem, Inc. et al., 3:23-cv-20497-RLR |
| Fields v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18685 |
| FIELDS v. GlaxoSmithKline LLC et al, 9:21-cv-82297 |

| |
|---|
| Fields v. GlaxoSmithKline LLC et al, 9:22-cv-81676 |
| Fierce v. Boehringer Ingelheim Corp, et al., 3:23-cv-18329 |
| Figley v. Apotex Corp. et al, 3:23-cv-11038 |
| Figliola v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13223 |
| Figueroa v. Boehringer Ingelheim et al., 3:23-cv-20488-XXXX |
| Figueroa v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18939 |
| Fike v. Boehringer Ingelheim Corporation et al., 3:23-cv-17585 |
| Filer v. Apotex Corporation et al., 3:23-cv-13536 |
| Filipowski v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13611 |
| Fillhart v. Boehringer Ingelheim Corporation et al., 3:23-cv-22394 |
| Finch v. Boehringer Ingelheim Corporation et al., 3:23-cv-16336 |
| Finerty v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12587-RLR |
| Finger v. GlaxoSmithKline (America) Inc et al, 3:23-cv-22622 |
| FINLEY v. Boehringer Ingelheim Corp. et al, 3:23-cv-10395 |
| FINLEY v. GlaxoSmithKline LLC et al., 3:23-cv-17395 |
| FINLEY v. GlaxoSmithKline LLC et al., 3:23-cv-17628 |
| Firth v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11361 |
| Fischer et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13525 |
| Fischer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11991 |
| Fischer v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19713-RLR |
| Fischetti v. GalxoSmithKline(America) Inc. et al., 3:23-cv-22794 |
| Fisher v. Boehringer Ingelheim Corp, et al., 3:23-cv-18909 |
| Fisher v. Boehringer Ingelheim Corp, et al., 3:23-cv-18923 |
| Fisher v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14152 |
| Fisher v. Boehringer Ingelheim Corporation et al., 3:23-cv-19525-RLR |
| Fisher v. Boehringer Ingelheim Corporation et al., 3:23-cv-22404 |
| Fisher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11415 |
| Fisher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13357 |
| Fisher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16967 |
| Fisher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21693-RLR |
| Fisher v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-14824 |
| Fisher v. GlaxoSmithKline Inc. et al, 3:23-cv-10386 |
| Fisher, as Special Administrator of the Estate of Roderick Fisher, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21260-RLR |
| Fitch v. GlaxoSmithKline, 9:22-cv-80964 |
| Fitchett et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19206-RLR |
| Fitchpatrick v. GlaxoSmithKline LLC et al., 3:23-cv-13629 |
| Fitka v. Boehringer Ingelheim Corporation et al., 3:23-cv-22961 |
| FITZGERALD v. Apotex Corporation et al, 3:23-cv-10173 |
| Fitzgerald v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15623 |
| Fitzgerald v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17251 |

| |
|---|
| Fitzgerald v. Ranbaxy Inc. et al, 3:23-cv-21312 |
| FITZHUGH v. Boehringer Ingelheim Corp. et al., 3:23-cv-10190 |
| FITZHUGH v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17391 |
| Fix v. Boehringer Ingelheim Corp, et al., 3:23-cv-18251 |
| Flack v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17385 |
| Flack v. GlaxoSmithKline, LLC et al., 3:23-cv-17903-RLR |
| Flagg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80312 |
| Flaherty v. GlaxoSmithKline LLC et al., 3:23-cv-22422 |
| Flakes v. GlaxoSmithKline, LLC et al., 3:23-cv-21241-RLR |
| Flaming v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19686-RLR |
| Flammia v. Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14356 |
| Flanagan v. Boehringer Ingelheim et al., 9:23-cv-80540 |
| Flannelly v. GlaxoSmithKline et al., 3:23-cv-14697 |
| Flanner et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13321 |
| FLANNIGAN v. Boehringer Ingelheim Corp. et al, 3:23-cv-10044 |
| Flansburg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13388 |
| Flashburg v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13189 |
| Flaucher v. Boehringer Ingelheim Corporation et al., 3:23-cv-21801 |
| Flaugher v. Boehringer Ingelheim et al., 3:23-cv-22459 |
| Flavin v. Pfizer Inc., et al., 3:23-cv-18590 |
| Fleck et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11300 |
| Fleischer et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14906 |
| Fleming v. GlaxoSmithKline LLC et al., 3:23-cv-20441-RLR |
| Fleming v. GlaxoSmithKline, LLC et al., 3:23-cv-22716 |
| Fletcher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11179 |
| Fletcher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12266 |
| Fletcher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12383 |
| Fletcher v. Pfizer Inc., 3:23-cv-20802-RLR |
| Fleury v. GlaxoSmithKline(America) Inc., et al., 3:23-cv- |
| Flinn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21214-RLR |
| Flint v. Chattem, Inc., et al., 3:23-cv-17904 |
| Flint v. GlaxoSmithKline LLC et al., 3:23-cv-14341 |
| Flood v. Boehringer Ingelheim Corporation et al., 3:23-cv-21884 |
| Flores et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16979 |
| FLORES v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19708-RLR |
| Flores v. GlaxoSmithKline LLC et al., 3:23-cv-13434 |
| Flores v. GlaxoSmithKline, LLC et al, 9:20-cv-81068 |
| Flores v. GlaxoSmithKline, LLC et al., 3:23-cv-18052 |
| Flory v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19743-RLR |
| Flournoy v. GlaxoSmithKline LLC et al, 3:23-cv-12804-RLR |

| |
|---|
| Flournoy v. GlaxoSmithKline LLC et al., 3:2023-cv-12210 |
| Flowers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12980 |
| Flowers v. Cardinal Health, Inc. et al., 3:23-cv-19718-RLR |
| Flowers v. GlaxoSmithKline Inc. et al;  3:23-cv-10590 |
| Floyd v. Boehringer Ingelheim Corporation et al., 3:23-cv-16289 |
| Floyd v.v. GlaxoSmithKline LLC, et al., 3:23-cv-18218 |
| Fluker v. Boehringer Ingelheim Corporation et al., 3:23-cv-22965 |
| Fly v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-22689 |
| Flynn et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13074 |
| Flynn v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21263-RLR |
| Flynn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15012 |
| Fobbs v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13214 |
| Fogleman v. GlaxoSmithKline LLC et al, 3:23-cv-11403 |
| Folcik et al. v. GlaxoSmithKline LLC et al., 3:23-cv-14305 |
| Foley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21572-RLR |
| Folta v. Boehringer Ingelheim Corporation et al., 3:23-cv-17787 |
| Folven v. Apotex Corporation et al, 3:23-cv-10082 |
| Fons v. Boehringer Ingelheim Corporation et al., 3:23-cv-17579 |
| Fonseca et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13779 |
| FONTAINE v. Boehringer Ingelheim Corp. et al, 3:23-cv-10384 |
| Fontenot v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-17905-RLR |
| Foor v. Boehringer Ingelheim Corporation et al, 3:23-cv-12027 |
| Foote v. Boehringer Ingelheim Corporation et al, 3:23-cv-12506-RLR |
| Forbes et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-18049 |
| Forbes v. Boehringer Ingelheim Corporation et al., 3:23-cv-17464 |
| Forbes-Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-16891 |
| Forbis v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18829 |
| Ford et al v. GlaxoSmithKline LLC et al, 3:23-cv-11457 |
| Ford et al v. GlaxoSmithKline LLC et al, 3:23-cv-11959 |
| Ford et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-15319-RLR |
| FORD v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19742-RLR |
| Ford v. Boehringer Ingelheim Corporation et al, 3:23-cv-19984-RLR |
| Ford v. Boehringer Ingelheim Corporation et al, 3:23-cv-19990-RLR |
| Ford v. Boehringer Ingelheim Corporation et al., 3:23-cv-15436 |
| Ford v. Boehringer Ingelheim Corporation et al., 3:23-cv-21716-RLR |
| Ford v. GlaxoSmithKline Inc. et al., 3:23-cv-11043 |
| Forde v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21962 |
| Fordham v. Ajanta Pharma USA Inc. et al., 3:23-cv-17071 |
| Fordham v. Boehringer Ingelheim Corporation et al, 3:23-cv-19635-RLR |
| Fordham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13071 |
| Fore v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12878 |

| |
|---|
| Forehand et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12262 |
| Foreman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12050 |
| Forgas v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18695 |
| Formica v. Boehringer Ingelheim et al., 9:23-cv-80588 |
| Forrest v. GlaxoSmithKline et al., 3:23-cv-14708-RLR |
| Forrester v. Boehringer Ingelheim Corporation et al., 3:23-cv-16987 |
| Forster et al v. GlaxoSmithKline LLC et al, 3:23-cv-10718 |
| Forsythe v. Boehringer Ingelheim Corporation et al, 3:23-cv-20185-RLR |
| Fort v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13365 |
| Fortner-Heyer v. GlaxoSmithKline, LLC et al., 3:23-cv-17907 |
| Fortney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22250 |
| Fortune v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22255 |
| Fosdal v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-22312 |
| Fosella v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22391 |
| Foss v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20293-RLR |
| Foster et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20522-RLR |
| Foster v. Apotex Corp. et al; 3:23-cv-11055 |
| FOSTER v. Boehringer Ingelheim Corp. et al, 3:23-cv-10183 |
| FOSTER v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20317-RLR |
| Foster v. Boehringer Ingelheim Corporation et al., 3:23-cv-21177-RLR |
| Foster v. Boehringer Ingelheim Corporation et al., 3:23-cv-21296-RLR |
| Foster v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15791 |
| Foster v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21331-RLR |
| Foster v. GlasxoSmithKline (America) Inc. et al., 3:23-cv-22258 |
| Foster v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20292-RLR |
| Foster v. GlaxoSmithKline LLC et al, 9:22-cv-80362 |
| Foster v. GlaxoSmithKline LLC et al., 3:23-cv-13716 |
| Foster v. GlaxoSmithKline LLC et al., 3:23-cv-21474-RLR |
| Foster v. GlaxoSmithKline, LLC et al, 9:22-cv-80127 |
| Foster v. The Kroger Co. et al, 3:23-cv-12516-RLR |
| Fotos v. Boehringer Ingelheim Corporation et al., 3:23-cv-19481-RLR |
| Fountain v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12654-RLR |
| Fournier v. Boehringer Ingelheim Corp, et al., 3:23-cv-18630 |
| Fournier v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22170-RLR |
| Fournier v. GlaxoSmithKline LLC et al., 3:23-cv-17908-RLR |
| Foust v. Boehringer Ingelheim Corp, et al., 3:23-cv-18764 |
| Foust v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12221 |
| Foust v. Boehringer Ingelheim Corporation et al., 3:23-cv-16096 |
| Fowler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15745 |
| Fowlie v. Boehringer Ingelheim et al., 3:23-cv-20493-RLR |

| |
|---|
| FOX BERNSTEIN et al v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19786-RLR |
| Fox v. Boehringer Ingelheim Corp. et al., 3:23-cv-16821 |
| Fox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15925 |
| Fox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22373 |
| Fox v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19916-RLR |
| Fox v. GlaxoSmithKline LLC et al, 3:23-cv-19908-RLR |
| Fox v. GlaxoSmithKline, 3:23-cv-22601 |
| Fox v. GlaxoSmithKline, LLC. et al, 9:21-cv-82232 |
| Fox, E. v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-22848 |
| Fox, R. v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-22701 |
| Foxwell v. Chattem, Inc. et al., 3:23-cv-17909-RLR |
| Foye v. Zantac (Ranitidine), 3:23-cv-18655 |
| Foy-Hooker v. GlaxoSmithKline (America) Inc. et al. 3:23-cv-22940 |
| Frailey v. Boehringer Ingelheim Corporation et al., 3:23-cv-17388 |
| Fraley v. Boehringer Ingelheim et al., 3:23-cv-22592 |
| Fralix v. Boehringer Ingelheim Corporation et al., 3:23-cv-19524-RLR |
| Frampton et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12217 |
| Franchi et al. v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13500 |
| Francis et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12107 |
| Francis v. Boehringer Ingelheim Corp. et al, 3:23-cv-10286 |
| Francis v. Boehringer Ingelheim Corporation et al., 3:23-cv-17941-RLR |
| Francis v. GlaxoSmithKline, 3:23-cv-22331 |
| Frank et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11674 |
| Frank v. Boehringer Ingelheim Corporation et al, 3:23-cv-19673-RLR |
| Frank v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19914-RLR |
| Frank v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15256 |
| frank v. GlaxoSmithKline  (GSK) et al., 3:23-cv-14973 |
| Frank v. GlaxoSmithKline LLC et al, 3:23-cv-19756-RLR |
| Franklin v. Boehringer Ingelheim  Corporation et al., 3:23-cv-15923 |
| Franklin v. Boehringer Ingelheim Corp. et al., 3:23-cv-10846 |
| Franklin v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13163 |
| Franklin v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13791 |
| Franklin v. BoehringerIngelheim Pharmaceuticals, Inc., et al., 3:23-cv-19008 |
| Franklin v. GlaxoSmithKline  (GSK) et al., 3:23-cv-14979 |
| Franklin v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18770 |
| Franklin v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81718 |
| Franklin v. GlaxoSmithKline LLC et al., 18431 |
| FRANKLIN-HALLETT v. Boehringer Ingelheim Corp. et al, 3:23-cv-10108 |
| Franks et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17779 |
| Franks v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14398 |

| |
|---|
| Franssen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20847-RLR |
| Frantz et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14880 |
| Frantzich et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11532 |
| Franz v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-11062 |
| Franzen v. Boehringer Ingelheim et al, 3:23-cv-19795-RLR |
| Fraser v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18788 |
| Fraser v. GlaxoSmithKline LLC et al., 3:2023-cv-12321 |
| Frasier v. GlaxoSmithKline LLC et al., 3:23-cv-13784 |
| Frazee v. Apotex Corporation et al, 3:23-cv-10512 |
| Frazier v. Boehringer Ingelheim Corp. et al, 3:23-cv-10316 |
| Frazier v. Boehringer Ingelheim Corporation et al., 3:23-cv-17386 |
| Frazier v. GlaxoSmithKline Inc. et al., 3:23-cv-10850 |
| Frederick v. Apotex Corp. et al, 3:23-cv-11064 |
| Frederick v. GlaxoSmithKline  (GSK) et al., 3:23-cv-14988 |
| FREDERICK v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10109 |
| Fredericks v. Boehringer Ingelheim et al., 3:23-cv-21978 |
| Fredericks v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17780 |
| Fredette v. Ajanta Pharma USA Inc. et al., 3:23-cv-21733 |
| Freeland v. Apotex Corp. et al., 3:23-cv-11072 |
| Freeman v. Boehringer Ingelheim Corp. et al, 3:23-cv-10189 |
| Freeman v. Boehringer Ingelheim Corp. et al, 3:23-cv-10293 |
| Freeman v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14839 |
| Freeman v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22964 |
| Freeman v. GlaxoSmithKline  (GSK) et al., 3:23-cv-14999 |
| Freeman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19133-RLR |
| Freeman v. GlaxoSmithKline LLC et al., 3:23-cv-11682 |
| Freer v. GlaxoSmithKline  (GSK) et al., 3:23-cv-15006 |
| Freiling v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16828 |
| Frels v. Apotex Corporation et al, 3:23-cv-10222 |
| French v. Boehringer Ingelheim Corporation et al., 3:23-cv-17213 |
| French v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15241 |
| Frencl et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11751 |
| Fresquez v. GlaxoSmithKline  (GSK) et al., 3:23-cv-15016 |
| Fresquez v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17217 |
| Frey v. Boehringer Ingelheim Corporation et al., 3:23-cv-16977 |
| Frey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16632 |
| Frias v. Boehringer Ingelheim Corp. et al., 3:23-cv-11093 |
| Frick v. Boehringer Ingelheim Corporation et al., 3:23-cv-22969 |
| Friedel et al v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:22-cv-81586 |
| Frieden v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15452 |

| |
|---|
| Friedman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 0:22-cv-61105 |
| Friesen v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14652 |
| Frink v. Boehringer Ingelheim Corporation et al, 3:23-cv-20163-RLR |
| Frisa v. Boehringer Ingelheim Corp. et al, 3:23-cv-10209 |
| Fritzzell v. GlaxoSmithKline  (GSK) et al., 3:23-cv-15027 |
| Froehlich v. Chattem, Inc. et al., 3:23-cv-17911-RLR |
| Frogge v. Boehringer Ingelheim Corporation et al., 3:23-cv-17662 |
| Frost v. Boehringer Ingelheim Corp. et al;  3:23-cv-10592 |
| Frost v. Boehringer Ingelheim Corporation et al., 3:23-cv-16571 |
| Frost v. Chattem, Inc. et al., 3:23-cv-17912-RLR |
| Frost v. GlaxoSmithKline  (GSK) et al., 3:23-cv-15040 |
| Frost v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18773 |
| Fruth et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21178-RLR |
| Fry v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21752 |
| Fry v. GlaxoSmithKline LLC et al., 3:23-cv-13458 |
| Fuentes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14320 |
| Fuentes v. GlaxoSmithKline  (GSK) et al., 3:23-cv-15048 |
| Fugate v. GlaxoSmithKline  (GSK) et al., 3:23-cv-15063 |
| Fugate v. GlaxoSmithKline LLC, et al., 3:23-cv-19085 |
| Fuhs et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20208-RLR |
| Fuller v. Ajanta Pharma USA Inc et al., 3:23-cv-11101 |
| Fuller v. Apotex Corporation et al; 3:23-cv-10635 |
| Fuller v. Boehringer Ingelheim Corp, et al., 3:23-cv-18515 |
| Fuller v. Boehringer Ingelheim Corp. et al., 3:23-cv-11096 |
| Fuller v. Boehringer Ingelheim Corporation et al., 3:23-cv-16398 |
| Fuller v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17913 |
| Fuller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20604-RLR |
| Fullmore v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19120 |
| Fulp v. Boehringer Ingelheim Corporation et al., 3:23-cv-21560-RLR |
| Fulton v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11386 |
| Fulton v. GlaxoSmithKline LLC et al., 3:23-cv-12929 |
| Fulwiler v. GlaxoSmithKline et al., 3:23-cv-14974 |
| Funderbunk v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18778 |
| FUNK v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19881-RLR |
| Funk v. GlaxoSmithKline et al., 3:23-cv-14980 |
| Funke v. Boehringer Ingelheim Corporation et al., 3:23-cv-16277 |
| Fuqua v. Chattem, Inc. et al., 3:23-cv-20503-RLR |
| Fuqua v. Pfizer Inc. et al., 3:23-cv-16203 |
| Furey-Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16608 |
| Furgeson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21077-RLR |
| Furlow v. GlaxoSmithKline (America) Inc. et al., 3:23-17124 |

| |
|---|
| Furrier v. Boehringer Ingelheim Corporation et al., 3:23-cv-15918 |
| Furrow et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13373 |
| Furrow v. Boehringer Ingelheim Corporation et al., 3:23-cv-16075 |
| Fuselier v. GlaxoSmithKline LLC et al., 3:23-cv-20282-RLR |
| Fusello v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19303-RLR |
| FUTCH v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10112 |
| Gabel v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-17560 |
| Gaber v. Boehringer Ingelheim Corp. et al., 3:23-cv-11391 |
| GABLE v. GlaxoSmithKline LLC et al, 9:21-cv-82298 |
| Gabler v. GlaxoSmithKline et al., 3:23-cv-14977 |
| Gabrea v. GlaxoSmithKline et al., 3:23-cv-14985 |
| Gaddis v. GlaxoSmithKline LLC et al, 9:22-cv-80326 |
| Gaeta v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20774-RLR |
| Gage v. Boehringer Ingelheim Corporation et al., 3:23-cv-16318 |
| Gaggi v. Boehringer Ingelheim et al., 3:23-cv-20494-RLR |
| Gail v. Boehringer Ingelheim Pharmaceuticals, Inc. |
| Gaillard v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18477 |
| Gaines v. Boehringer Ingelheim Corporation et al., 3:23-cv-17862-RLR |
| Gaines v. Boehringer Ingelheim Corporation et al., 3:23-cv-20637-RLR |
| Gaines v. GlaxoSmithKline et al., 3:23-cv-14986 |
| Gaines v. GlaxoSmithKline et al., 3:23-cv-14989 |
| Galambos v. Boehringer Ingelheim Corporation et al., 3:23-cv-19496-RLR |
| Galante v. GlaxoSmithKline LLC et al., 3:2023-cv-12488 |
| GALASSO v. Ajanta Pharma USA Inc. et al, 3:23-cv-10095 |
| Gale v. Boehringer Ingelheim Corporation et al., 3:23-cv-21909 |
| Galea et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13063 |
| Gallagger v. GlaxoSmithKline et al., 3:23-cv-14993 |
| Gallagher v. Apotex Corporation et al, 3:23-cv-21255 |
| Gallagher Jr v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15237 |
| Gallegos v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22260-RLR |
| Gallelli et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22270 |
| Gallo  v. GlaxoSmithKline et al. S.D. Fl. 3:23-cv-21180 |
| Galloway et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20264-RLR |
| Galvan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13117 |
| Galvin v. GlaxoSmithKline LLC et al., 3:23-cv-15506 |
| Galyean v. Boehringer Ingelheim Corporation et al., 3:23-cv-22032 |
| Gam et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12209 |
| Gambetta v. Boehringer Ingelheim Corporation et al, 3:23-cv-20170-RLR |
| Gamble v. Boehringer Ingelheim Corporation et al., 3:23-cv-22478 |
| Gamble v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17740 |
| Gamble v. GlaxoSmithKline et al., 3:23-cv-14994 |

| |
|---|
| Gambrel v. Ajanta Pharma USA Inc. et al., 3:23-cv-16083 |
| Gamez v. Boehringer Ingelheim Corporation et al., 3:23-cv-16947 |
| GANGI v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17323 |
| Gangler v. Boehringer Ingelheim Corporation et al., 3:23-cv-15598-RLR |
| Gann v. Boehringer Ingelheim Corporation et al, 3:23-cv-19637-RLR |
| Gann v. GlaxoSmithKline LLC et al, 3:23-cv-19976-RLR |
| Gant v. Chattem, Inc. et al., 3:23-cv-17918-RLR |
| Gant v. Chattem, Inc. et al., 3:23-cv-20443-RLR |
| Gant v. GlaxoSmithKline et al., 3:23-cv-14997 |
| Gantt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13605 |
| Gapter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11259 |
| Garafolo v. Boehriyger IygelheimPharmaceuticals, Inc. et al., 3:23-cv-11705 |
| Garceau v. Apotex Corporation et al, 3:23-cv-10270 |
| Garcia  v. GlaxoSmithKline et al., 3:23-cv-15001 |
| Garcia  v. GlaxoSmithKline et al., 3:23-cv-15002 |
| Garcia et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20043-RLR |
| Garcia v. Amneal Pharmaceuticals of New York, LLC et al, 9:23-cv-80193 |
| Garcia v. Apotex Corp. et al, 3:23-cv-10436 |
| Garcia v. Apotex Corp. et al., 3:23-cv-11405 |
| Garcia v. Boehringer Ingelheim Corporation et al., 3:23-cv-12276 |
| Garcia v. Boehringer Ingelheim Corporation et al., 3:23-cv-17538 |
| Garcia v. Boehringer Ingelheim Corporation et al., 3:23-cv-20457-RLR |
| Garcia v. Boehringer Ingelheim et al, 9:22-cv-81185 |
| Garcia v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20068-RLR |
| Garcia v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81201 |
| Garcia v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20614-RLR |
| Garcia v. GlaxoSmithKline et al., 3:23-cv-15007 |
| Garcia v. GlaxoSmithKline et al., 3:23-cv-16382 |
| Garcia v. GlaxoSmithKline LLC et al., 3:23-cv-13897 |
| Garcia-Mullins v. GlaxoSmithKline LLC et al., 3:23-cv-13105 |
| Garcia-Watkins et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16039 |
| Gardner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12491 |
| Gardner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19557-RLR |
| Gardner v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21449-RLR |
| Gardner v. GlaxoSmithKline et al., 3:23-cv-15008 |
| Gardner v. GlaxoSmithKline et al., 3:23-cv-15013 |
| Gardner v. GlaxoSmithKline LLC et al., 3:23-cv-13104 |
| Gardner v. GlaxoSmithKline LLC et al., 3:23-cv-16310 |
| Gareau et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13496 |
| Gargo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16432 |
| Garibaldi v. Boehringer Ingelheim Corporation et al., 3:23-cv-23024 |

| |
|---|
| GARIPIAN v. Boehringer Ingelheim Corp. et al, 3:23-cv-10097 |
| Garity v. GlaxoSmithKline et al., 3:23-cv-15015 |
| Garlock et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12663-RLR |
| Garman v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 9:21-cv-82204 |
| Garnell v. Boehringer Ingelheim Corporation et al., 3:23-cv-22686 |
| Garner v. Boehringer Ingelheim Pharmaceuticals,Inc. et al, et al., 3:23-cv-18379 |
| Garnes v. Boehringer Ingelheim Corporation et al., 3:23-cv-19253-RLR |
| Garno v. GlaxoSmithKline LLC et al., 3:23-cv-19381-RLR |
| Garofalo v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18896 |
| Garon v. Boehringer Ingelheim Corporation et al., 3:23-cv-22897 |
| Garr v. Boehringer Ingelheim Corporation et al., 3:23-cv-21165-RLR |
| Garra v. Boehringer et al. S.D. Fl. 3:23-cv-21154 |
| Garren v. Boehringer Ingelheim Corporation et al., 3:23-cv-21343-RLR |
| Garrett  v. Boehringer et al. S.D. Fl. 3:23-cv-20715 |
| Garrett v.  Boehringer Ingelheim Corp, et al., 3:23-cv-18282 |
| Garrett v. Ajanta Pharma USA Inc. et al., 3:23-cv-10719 |
| Garrett v. Amneal Pharmaceuticals of New York LLC et al., 3:23-cv-16099 |
| GARRETT v. Boehringer Ingelheim Corp. et al., 3:23-cv-10120 |
| Garrett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16415 |
| Garrett v. Glaxo Smith Kline, LLC et al, 3:23-cv-19595-RLR |
| Garrett v. GlaxoSmithKline (America) Inc. et al.,3:23-cv-18122 |
| Garrido v. Boehringer Ingelheim Corporation et al, 3:23-cv-20035-RLR |
| Garris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11279 |
| Garrison v. Boehringer Ingelheim Corporation et al, 3:23-cv-20164-RLR |
| GARRY v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17738 |
| Gartin v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18784 |
| Gartrell v. Boehringer Ingelheim et al., 9:23-cv-80539 |
| Gartzke v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20674-RLR |
| Garvey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21206-RLR |
| Garvin v. Glaxosmithkline, LLC. Et al., 3:23-cv-11460 |
| Gary et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20135-RLR |
| Gary Hornsby v. Boehringer Ingelheim Corporation et al., 3:23-cv-16820 |
| Gary v. Boehringer Ingelheim Corp, et al., 3:23-cv-19090 |
| Gary v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12588-RLR |
| Gary v. GlaxoSmithKline et al., 3:23-cv-15019 |
| Garza v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11369 |
| Garza v. GlaxoSmithKline et al., 3:23-cv-15021 |
| Gasbarro v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12689-RLR |
| Gaschler v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13490 |

| |
|---|
| Gaskin v. Boehringer Ingelheim Corp, et al., 3:23-cv-18299 |
| Gaskins-Phillips v. Ajanta Pharma USA Inc et al, 3:23-cv-13541 |
| Gaston et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19262-RLR |
| Gaston v. Boehringer Ingelheim Corp. et al., 3:23-cv-21530-RLR |
| Gaston v. Boehringer Ingelheim et al., 9:23-cv-80591 |
| Gateley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17180 |
| Gates v. Apotex Corp. et al., 3:23-cv-11409 |
| Gatewood v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19536-RLR |
| Gatheral v. Amneal Pharmaceuticals of New York LLC et al., 3:23-cv-17012 |
| Gathright et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14895 |
| Gatling v. Boehringer Ingelheim Corp, et al., 3:23-cv-18789 |
| Gatson v. Glaxosmithkline, LLC. Et al., 3:23-cv-11407 |
| Gatz v. GlaxoSmithKline LLC et al., 3:2023-cv-12277 |
| Gaub v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13227 |
| Gaudreau v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21881 |
| Gaughan v. Boehringer Ingelheim Corporation et al, 3:23-cv-20181-RLR |
| Gaver v. Zantac, 3:23-cv-11868 |
| Gavern v. GlaxoSmithKline et al., 3:23-cv-15023 |
| GAVIN v. Sanofi S.A. et al, 9:22-cv-81362 |
| Gawronski v. Boehringer Ingelheim Corp. et al., 3:23-cv-17359 |
| Gay v. Boehringer Ingelheim Corporation et al., 3:23-cv-18021 |
| Gay v. Boehringer Ingelheim et al., 9:23-cv-80557 |
| Gay v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14905 |
| Gay v. Boehringer Ingelheim Pharmaceuticals,Inc. et al, et al., 3:23-cv-18452 |
| Gaydos v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-22271 |
| Gaykan v. Chattem, Inc. et al., 3:23-cv-17920-RLR |
| Gayle v. Boehringer Ingelheim Corporation et al., 3:23-cv-19134-RLR |
| Gaylor v. Boehringer Ingelheim Corp, et al., 3:23-cv-18413 |
| Gaymon v. Boehringer Ingelheim Corporation et al., 3:23-cv-19539-RLR |
| Gaynor v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21825 |
| Gayowski v. Boehringer Ingelheim Corp, et al., 3:23-cv-18873 |
| Gayton v. Boehringer Ingelheim Corporation et al., 3:23-cv-22734 |
| Gazaway v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15487 |
| Gedi v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15405 |
| Gefroh v. Boehringer Ingelheim Corporation et al., 3:23-cv-19488-RLR |
| Gehret v. Boehringer Ingelheim Corporation et al., 3:23-cv-21421-RLR |
| Gehring v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21451-RLR |
| Gehringer v. Ajanta Pharma USA Inc  et al, 3:23-cv-11413 |
| Gehrke et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12845 |
| GEIGER v. Apotex Corporation et al, 3:23-cv-10177 |
| Geiger v. Boehringer Ingelheim et al., 9:23-cv-80560 |

| |
|---|
| Geisman v. Boehringer Ingelheim Pharmaceuticals,Inc. et al., 3:23-cv-11540 |
| Gelfo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11814 |
| Gelperin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20429-RLR |
| Gendelman v. Boehringer Ingelheim Corporation et al., 3:23-cv-16157 |
| Genduso et al v. Zantac (Ranitidine) Products Liability Litigation, 3:23-cv-18029 |
| Genereux  v. GlaxoSmithKline et al., 3:23-cv-15028 |
| Genho v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21143-RLR |
| Genolous v. GlaxoSmithKline LLC et al., 2:23-cv-14084-RLR |
| Gentile v. GlaxoSmithKline LLC et al., 3:23-cv-13673 |
| Gentry v. Boehringer Ingelheim Corporation et al., 3:23-cv-22977 |
| Gentry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16013 |
| Geoffroy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21681-RLR |
| George  v. GlaxoSmithKline et al., 3:23-cv-15035 |
| George v. Boehringer Ingelheim Corporation et al., 3:23-cv-22727 |
| George v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-21497-RLR |
| George v. GlaxoSmithKline et al., 3:23-cv-15031 |
| George v. GlaxoSmithKline et al., 3:23-cv-15037 |
| George v. GlaxoSmithKline LLC et al., 3:2023-cv-12244 |
| GEORGE, JR. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20936-RLR |
| Gepner v.GlaxoSmithKline LLC , et al., 3:23-cv-18211 |
| Geraci v. Boehringer Ingelheim Corporation et al., 3:23-cv-18159 |
| Gerahty v. GlaxoSmithKline LLC et al., 3:23-cv-15974 |
| Gerber v. Boehringer Ingelheim Corporation et al., 3:23-cv-16965 |
| Gerber v. GlaxoSmithKline et al., 3:23-cv-15039 |
| Gerhard et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22272 |
| Gerken-Biallas v. Boehringer Ingelheim Corporation et al., 3:23-cv-22606 |
| Gerling v. GlaxoSmithKline LLC et al., 3:23-cv-19293-RLR |
| German v. Boehringer Ingelheim Corp, et al., 3:23-cv-18718 |
| German v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13402 |
| Germany v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15371 |
| Gerosa v. GlaxoSmithKline et al., 3:23-cv-15041 |
| Gershkovitz v. Glaxosmithkline, Inc. et al., 3:23-cv-11419 |
| Gertz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17961 |
| Gesin v. Boehringer Ingelheim Corp, et al., 3:23-cv-18735 |
| Gess v. Boehringer Ingelheim Corporation et al., 3:23-cv-19205-RLR |
| Gestiehr, Jr. v. GlaxoSmithKline et al., 3:23-cv-20582-RLR |
| Gettens v. GlaxoSmithKline Inc. et al., 3:23-cv-10965 |
| Gettler v. GlaxoSmithKline Inc. et al., 3:23-cv-10513 |
| GETTY v. Apotex Corporation et al, 3:23-cv-10152 |
| Ghilardi v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10266 |
| Giacomino v. GlaxoSmithKline LLC et al., 3:23-cv-15153 |

| |
|---|
| Gialdella v. Ajanta Pharma USA, Inc. et al., 3:23-cv-11425 |
| Giampetro v. GlaxoSmithKline Inc., et al., 3:23-cv-10156 |
| Giancaspro v. Pfizer Inc., et al., 3:23-cv-16214 |
| Gibbons et al v. GlaxoSmithKline LLC et al, 3:23-cv-11792 |
| Gibbons et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12900 |
| Gibbs v. Ajanta Pharma USA, Inc. et al., 3:23-cv-11434 |
| Gibbs v. Boehringer Ingelheim et al., 9:23-cv-80561 |
| Gibbs v. GlaxoSmithKline et al., 3:23-cv-15045 |
| Gibbs v. GlaxoSmithKline LLC et al., 3:23-cv-15409 |
| Giberson v. Boehringer Ingelheim Corp. et al., 3:23-cv-10276 |
| Giboney v. Boehringer Ingelheim Corporation et al., 3:23-cv-21033-RLR |
| Gibson  et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15854 |
| Gibson v. Amenal Pharmaceuticals of New York, LLC. Et al., 3:23-cv-11441 |
| Gibson v. Boehringer Ingelheim Corporation et al, 3:23-cv-20171-RLR |
| Gibson v. Boehringer Ingelheim Corporation et al., 3:23-cv-20324-RLR |
| Gibson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21392-RLR |
| Gibson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11671 |
| Gibson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22230 |
| Gibson v. GlaxoSmithKline  (GSK) et al., 3:23-cv-15075 |
| Gibson v. GlaxoSmithKline et al., 3:23-cv-15050 |
| Gibson v. GlaxoSmithKline LLC et al., 3:2023-cv-12235 |
| Gibson v. GlaxoSmithKline LLC et al., 3:23-cv-16033 |
| Gibson v. GlaxoSmithKline LLC, et al., 3:23-cv-12235 |
| Gibson v. Pfizer Inc. et al., 3:23-cv-17492 |
| Gidlof v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18795 |
| Gieder v. Boehringer Ingelheim Corporation et al., 3:23-cv-19223-RLR |
| Gierbolini v. GlaxoSmithKline  (GSK) et al., 3:23-cv-15088 |
| Gierhart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18071 |
| Giese v. GlaxoSmithKline America Inc. et al., 3:23-cv-16715 |
| Gigler v. GlaxoSmithKline  (GSK) et al., 3:23-cv-15104 |
| Gilardi v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20465-RLR |
| Gilbert et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13738 |
| Gilbert v. Apotex Corporation et al., 3:23-cv-17037 |
| Gilbert v. Apotex Corp. et al, 3:23-cv-20597 |
| Gilbert v. Aurobindo Pharma USA, Inc. et al., 3:23-cv-17013 |
| Gilbert v. Boehringer Ingelheim Corporation et al., 3:23-cv-21316-RLR |
| Gilbert v. Boehringer Ingelheim Pharmaceuticals Inc., et al., 3:23-cv-19082 |
| Gilbert v. Chattem, Inc. et al., 3:23-cv-22429 |
| Gilbert v. GlaxoSmithKline Inc. et al; 3:23-cv-10857 |
| Gilbertson v. GlaxoSmithKline (America) Inc., et al., 3:23-22171 |
| Gilchrist v. GlaxoSmithKline LLC et al, 3:23-cv-12056 |

| |
|---|
| Gildea v. Aurobindo Pharma USA, Inc. et al, 9:22-cv-81369 |
| Giles v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18899 |
| Gilford v. Boehringer Ingelheim Corporation et al., 3:23-cv-21455-RLR |
| Gilkerson et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12648-RLR |
| Gilkerson-Daehnke v. GlaxoSmithKline LLC et al, 3:23-cv-11756 |
| Gilkison v. GlaxoSmithKline, et al., 3:23-cv-15131 |
| Gill v. Boehringer Ingelheim Corp, et al., 3:23-cv-18657 |
| Gill v. Boehringer Ingelheim Corporation et al., 3:23-cv-18657 |
| Gill v. Boehringer Ingelheim Corporation et al., 3:23-cv-20678-RLR |
| Gill v. Boehringer Ingelheim Corporation et al., 3:23-cv-21945 |
| Gill v. Cardinal Health, Inc. et al., 3:23-cv-22101 |
| Gillaspy v. GlaxoSmithKline LLC et al., 3:23-cv-13100 |
| Gillen v. GlaxoSmithKline  (GSK) et al., 3:23-cv-15148 |
| Giller v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21970 |
| Gillespie v. Amneal Pharmaceuticals of New York, LLC. et al., 3:23-cv-11444 |
| Gillespie v. Boehringer Ingelheim et al., 3:23-cv-20631-RLR |
| Gillespie v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11067 |
| Gillespie v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13304 |
| Gillespie v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15879 |
| Gillett v. Boehringer Ingelheim Corporation et al., 3:23-cv-16506 |
| Gilley v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18803 |
| GILLIAM v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19891-RLR |
| Gilliam v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11689 |
| Gillian v. Boehringer Ingelheim Corporation et al, 3:23-cv-20165-RLR |
| Gillian v. Boehringer Ingelheim Corporation et al., 3:23-cv-17663 |
| Gillies v. Boehringer Ingelheim Corp, et al., 3:23-cv-18810 |
| Gillies v. Boehringer Ingelheim USA Corp. et al., 9:22-cv-80710 |
| Gillis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19178-RLR |
| GILLISPIE v. Ajanta Pharma USA Inc et al, 3:23-cv-10380 |
| Gillispie v. Glaxosmithkline, LLC. et al., 3:23-cv-11351 |
| Gillyard v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11537 |
| Gilman v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10161 |
| Gilmore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11244 |
| Gilmore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18076 |
| Gilstrap v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20592-RLR |
| Giordano v. Boehringer Ingelheim et al., 3:23-cv-21569-RLR |
| Girior v. Boehringer Ingelheim Corporation et al., 3:23-cv-16352 |
| Giroux v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12133 |
| Gist v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81420 |
| Givens v. Boehringer Ingelheim Corporation et al., 3:23-cv-19202-RLR |
| Gladden v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20669-RLR |

| |
|---|
| Gladden v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21066-RLR |
| Gladstone v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11051 |
| Gladwell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18897 |
| Glass v. Boehringer Ingelheim Corporation et al., 3:23-cv-20949-RLR |
| Glass v. GlaxoSmithKline Inc et al., 3:23-cv-10871 |
| Glass v. GlaxoSmithKline LLC et al., 3:23-cv-17597 |
| Glassman v. GlaxoSmithKline, et al., 3:23-cv-15161 |
| Glasson v. Chattem, Inc. et al., 3:23-cv-18078 |
| Glavish v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14495 |
| Gleason v. Boehringer Ingelheim Corp, et al., 3:23-cv-18398 |
| Gleason v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 9:22-cv-80871 |
| Gleb v. Boehringer Ingelheim Corporation et al., 3:23-cv-21628-RLR |
| Gleghorn v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11562 |
| GLEMBY v. CVS PHARMACY, INC. et al, 3:23-cv-10084 |
| Glen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12568-RLR |
| Glenn v. Boehringer Ingelheim Corp, et al., 3:23-cv-18950 |
| Glenn v. Boehringer Ingelheim Corporation et al, 3:23-cv-11870 |
| Glenn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16359 |
| Glenn v. Director, United States Citizenship & Immigration Services et al, 1:07-cv-22064 |
| Glines v. Ajanta Pharma USA Inc. et al, 3:23-cv-10514 |
| Glosson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13491 |
| Glotfelty v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18816 |
| Glover et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12199 |
| Glover v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20627-RLR |
| Glynn v. Boehringer Ingelheim Corp. et al, 3:23-cv-10473 |
| Glynn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13230 |
| Gnacinski v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22175 |
| Goad v. Boehringer Ingelheim Corp, et al., 3:23-cv-18887 |
| Gobert v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11551 |
| Goble v. Boehringer Ingelheim Corporation et al., 3:23-cv-16613 |
| GODBER v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17390 |
| Goddard et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12909 |
| Godfrey v. Boehringer Ingelheim Corp. et al, 3:23-cv-10227 |
| Godfrey v. Boehringer Ingelheim Corporation et al., 3:23-cv-16389 |
| Godley v. Boehringer Ingelheim Corp, et al., 3:23-cv-18613 |
| Godlove et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12737-RLR |
| Godwin v. Apotex Corporation et al., 3:23-cv-17014 |
| Godwin v. Boehringer Ingelheim Corp. et al., 3:23-cv-10878 |
| Godwin v. Boehringer Ingelheim Corporation, et al, 3:23-cv-20047-RLR |
| Goetsch v. GlaxoSmithKline LLC et al., 3:23-cv-16264 |

| |
|---|
| Goins v. Boehringer Ingelheim Corp, et al., 3:23-cv-18260 |
| GOINS v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10150 |
| Goins v. GlaxoSmithKline LLC et al., 3:23-cv-15948 |
| Goldberg et al v. Boehringer Ingelheim Promeco, S.A. de C.V. et al, 9:22-cv-81340 |
| Goldsberry et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15094 |
| Goldsberry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22273 |
| GOLDSMITH v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19928-RLR |
| Goldsmith v. Boehringer Ingelheim Corporation et al., 3:23-cv-22932 |
| Goldstein v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18821 |
| Goldsworthy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19466-RLR |
| Golightly v. GlaxoSmithKline, et al., 3:23-cv-15231 |
| Golloway v. GlaxoSmithKline  (GSK) et al., 3:23-cv-15253 |
| Golson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13479 |
| Gomes v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18926 |
| Gomes v. GlaxoSmithKline LLC et al, 9:22-cv-81698 |
| Gomes v. GlaxoSmithKline LLC et al., 3:23-cv-19752-RLR |
| Gomez et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15199 |
| Gomez v. Apotex Corporation et al., 3:23-cv-16490 |
| Gomez v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-14221 |
| Gomolski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19324-RLR |
| Gonce v. GlaxoSmithKline LLC et al., 3:23-cv-18138 |
| GONDELL v. GlaxoSmithKline LLC et al., 3:23-cv-17342 |
| Gonzales v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14629 |
| Gonzales v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12067 |
| Gonzales v. GlaxoSmithKline Inc. et al., 3:23-cv-17038 |
| Gonzales v. GlaxoSmithKline LLC et al., 3:23-cv-11172 |
| Gonzales v. GlaxoSmithKline LLC et al., 3:23-cv-14262 |
| Gonzalez  v. GlaxoSmithKline et al., 3:23-cv-15262 |
| Gonzalez et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20807 |
| Gonzalez et al v. GlaxoSmithKline LLC et al, 9:21-cv-82269 |
| Gonzalez v. Ajanta Pharma USA Inc et al, 3:23-cv-10212 |
| Gonzalez v. Boehringer Ingelheim Corp. et al., 3:23-cv-10884 |
| Gonzalez v. Boehringer Ingelheim Corporation et al, 3:23-cv-19970-RLR |
| Gonzalez v. Boehringer Ingelheim et al, 3:23-cv-10048 |
| Gonzalez v. Boehringer Ingelheim et al., 9:23-cv-80594 |
| Gonzalez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19744-RLR |
| Gonzalez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18085 |
| Gonzalez v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18936 |
| Gonzalez v. GlaxoSmithKline LLC et al., 3:23-cv-21019-RLR |
| Gonzalez v. GlaxoSmithKline, LLC et al, 3:23-cv-20248-RLR |
| Gonzalez v. Rite Aid Corporation et al, 3:23-cv-12521-RLR |

| |
|---|
| Good et al v. Boehringer Ingelheim Pharmaceuticals Inc et al, 9:20-cv-81839 |
| Good et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13111 |
| Good v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-19024 |
| Goodall v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18946 |
| Goodan v. Boehringer Ingelheim Corporation et al., 3:23-cv-22081 |
| Goode v. Boehringer Ingelheim Corp, et al., 3:23-cv-18531 |
| Goode v. Boehringer Ingelheim Corp, et he., 3:23-cv-18531 |
| Goodgame v. GlaxoSmithKline LLC et al., 3:23-cv-15481 |
| Goodman v. CVS Pharmacy, Inc. et al; 3:23-cv-10677 |
| Goodman v. GlaxoSmithKline et al., 3:23-cv-15255 |
| Goodwin et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17446 |
| Goodwin v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13579 |
| Goodwin v. Boehringre Ingelheim Corporation et al., 3:23-cv-16566 |
| Goodwin v. GlaxoSmithKline LLC et al., 3:23-cv-16458 |
| Goodwyn v. GlaxoSmithKline Inc et al., 3:23-cv-10891 |
| Goose v. GlaxoSmithKline et al., 3:23-cv-15238 |
| Gorch v. GlaxoSmithKline, LLC et al., 3:23-cv-20420-RLR |
| Gorczyca v. GlaxoSmithKline LLC et al., 3:2023-cv-12402 |
| Gordon et al v. GlaxoSmithKline, 3:23-cv-22341 |
| Gordon et al v. GlaxoSmithKline, LLC et al, 9:22-cv-81383 |
| Gordon v. Boehringer Ingelheim Corp. et al., 3:23-cv-21640-RLR |
| Gordon v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14239 |
| Gordon v. Boehringer Ingelheim Corporation et al., 3:23-cv-16136 |
| Gordon v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18363 |
| Gordon v. GlaxoSmithKline et al., 3:23-cv-15229 |
| Gordon v. GlaxoSmithKline LLC et al, 3:23-cv-19826-RLR |
| Gordon v. GlaxoSmithKline LLC et al., 3:23-cv-19228-RLR |
| Gore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22823 |
| GOREHAM v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10211 |
| Gorman v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11475 |
| Gorman v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18957 |
| GOSNELL v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-20022-RLR |
| Goss v. Apotex Corporation et al;  3:23-cv-10345 |
| Goss v. Boehringer Ingelheim Corporation et al., 3:23-cv-22623 |
| Gossett v. Boehringer Ingelheim Corporation et al., 3:23-cv-16296 |
| Gotlin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19546-RLR |
| Gottesman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16453 |
| Goudy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16283 |
| GOULD v. Apotex Corporation et al, 3:23-cv-10167 |
| Gould et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22274 |
| Gould v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14637 |

| |
|---|
| Goulet v. Boehringer Ingelheim Corporation et al, 3:23-cv-20166-RLR |
| Goulet v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12399 |
| Gousha v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13881 |
| Govier v. GlaxoSmithKline LLC et al., 3:23-cv-13389 |
| Grabel v. Boehringer Ingelheim Corporation et al., 3:23-cv-21923 |
| Graber v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13494 |
| GRACE v. AJANTA PHARMA USA INC et al, 3:23-cv-10201 |
| Grace v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18508 |
| Gracey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22702 |
| Graden et al v. Boehringer Ingelheim Corporation et al, 9:22-cv-81502 |
| Grady v. Glaxosmithkline, Inc. et al, 9:22-cv-81827 |
| Graff v. Boehringer Ingelheim Corporation et al., 3:23-cv-22939 |
| Graff v. GlaxoSmithKline (America) Inc., et al., 3:23-cv- |
| Graham et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15054 |
| Graham v. Boehringer Ingelheim Corporation et al., 3:23-cv-22819 |
| Graham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12772-RLR |
| Graham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21067-RLR |
| Graham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21891 |
| Graham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22021 |
| Graham v. GlaxoSmithKline et al., 3:23-cv-15220 |
| Graham v. GlaxoSmithKline LLC et al., 3:23-cv-13935 |
| Gralewski v. GlaxoSmithKline LLC et al;  3:23-cv-16469 |
| Gram v. Ajanta Pharma USA Inc. et al., 3:23-cv-16492 |
| GRANDA v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21682-RLR |
| Grandison v. Boehringer Ingelheim Corporation et al., 3:23-cv-22367 |
| Granger v. GlaxoSmithKline et al., 3:23-cv-15216 |
| Granja v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21617-RLR |
| Grannie v. Boehringer Ingelheim Corp, et al., 3:23-cv-19095 |
| Grant v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11028 |
| Grant v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13993 |
| Grant v. GlaxoSmithKline et al., 3:23-cv-15184 |
| GRANT v. PFIZER INC et al., 3:23-cv-17389 |
| Grantland v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11581 |
| Grapshi v. Boehringer Ingelheim Corp. et al, 3:23-cv-10353 |
| Grassi v. GlaxoSmithKline et al., 3:23-cv-15180 |
| Grassie v. Boehringer Ingelheim Corp. et al., 3:23-cv-21411-RLR |
| Gratch et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19275-RLR |
| Gratt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17248 |
| Gratz v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17482 |
| Graulich et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15122 |
| Graves et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15956 |

| |
|---|
| Graves v. Ajanta Pharma USA Inc et al., 3:23-cv-17015 |
| Graves v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10907 |
| Graves v. Boehringer Ingelheim Corporation et al, 3:23-cv-12514-RLR |
| Graves v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16257 |
| Graves v. GlaxoSmithKline LLC et al, 9:22-cv-80942 |
| Graves v. GlaxoSmithKline LLC et al., 3:23-cv-16423 |
| Gray et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18058 |
| Gray et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13226 |
| Gray v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13338 |
| Gray v. Boehringer Ingelheim Corporation et al., 3:23-cv-16299 |
| Gray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12738-RLR |
| Gray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19667-RLR |
| Gray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11178 |
| Gray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13412 |
| Gray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15693 |
| Gray v. GlaxoSmithKline LLC et al., 3:23-cv-14003 |
| Gray v. GlaxoSmithKline LLC et al., 3:23-cv-14874 |
| Gray v. GlaxoSmithKline LLC et al., 3:23-cv-16028 |
| Gray v. GlaxoSmithKline, LLC et al., 3:23-cv-18090 |
| Gray, C. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22871 |
| Gray, S. v. v. Boehringer Ingelheim et al., 9:23-cv-80596 |
| Gray-Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18088 |
| Grayson v. GlaxoSmithKline LLC et al, 9:21-cv-82416 |
| Greathouse v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22986 |
| Greathouse, James v. Boehringer Ingelheim Corporation et al., 3:23-cv-22986 |
| Greco v. GlaxoSmithKline Inc et al., 3:23-cv-10923 |
| Green  v. GlaxoSmithKline et al., 3:23-cv-15168 |
| Green v. Ajanta Pharma USA Inc. et al, 3:23-cv-10035 |
| Green v. Apotex Corp. et al, 3:23-cv-10479 |
| Green v. Apotex Corporation et al., 3:23-cv-11141 |
| Green v. Boehringer Ingelheim Corp, et al., 3:23-cv-14624 |
| Green v. Boehringer Ingelheim Corp, et al., 3:23-cv-18301 |
| Green v. Boehringer Ingelheim Corp, et al., 3:23-cv-18493 |
| GREEN v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21627-RLR |
| Green v. Boehringer Ingelheim Corporation et al., 3:23-cv-17181 |
| Green v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12042 |
| Green v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13260 |
| Green v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17665 |
| Green v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18105 |
| Green v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18963 |
| Green v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81715 |

| |
|---|
| Green v. GlaxoSmithKline LLC et al., 3:23-cv-20769-RLR |
| Green v. GlaxoSmithkline LLC et al., 3:23-cv-21273-RLR |
| GREEN v. GlaxoSmithKline LLC et al., 9:22-cv-80618 |
| Green v. GlaxoSmithKline LLC et al., 9:22-cv-80618 |
| Green v. Glaxosmithkline, LLC. et al., 3:23-cv-11602 |
| GREENBERG v. Boehringer Ingelheim Corp. et al, 3:23-cv-10089 |
| Greenberg v. Boehringer Ingelheim Corporation et al., 3:23-cv-20459-RLR |
| Greenberg v. GlaxoSmithKline LLC et al, 9:22-cv-81872 |
| Greene et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21258-RLR |
| Greene v. Ajanta Pharma USA Inc. et al., 9:23-cv-80334 |
| GREENE v. Boehringer Ingelheim Corp. et al, 3:23-cv-10139 |
| Greene v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21662-RLR |
| Greene v. Chattem, Inc. et al., 3:23-cv-19687-RLR |
| Greene v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21753 |
| Greene v. GlaxoSmithKline et al., 3:23-cv-15160 |
| Greenfield v. GlaxoSmithKline (America) Inc, et al., 3:23-cv-18966 |
| Greenhaw  v. Boehringer et al. S.D. Fl. 3:23-cv-21342 |
| Greenlee v. Boehringer Ingelheim et al., 3:23-cv-22486 |
| Greenlee v. Chattem, Inc. et al., 3:23-cv-18091 |
| Greenlee v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19912-RLR |
| Greer et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17451 |
| Greer v. Boehringer Ingelheim Corporation et al., 3:23-cv-17069 |
| Greer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16638 |
| Greeson v. GlaxoSmithKline LLC et al., 3:23-cv-22859 |
| Gregg v. Boehringer Ingelheim Corp, et al., 3:23-cv-18559 |
| Gregg v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11424 |
| Gregory et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19287-RLR |
| Gregory et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12029 |
| Gregory v. Boehringer Ingelheim Corp. et al., 3:23-cv-13167 |
| GREGORY v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20940-RLR |
| Gregory v. GlaxoSmithKline Inc. et al., 3:23-cv-17042 |
| Gregory v. GlaxoSmithKline LLC et al., 3:23-cv-12932 |
| Gresham v. Apotex Corp. et al; 3:23-cv-10543 |
| Gresham v. Boehringer Ingelheim Pharmaceuticals Inc., et al., 3:23-cv-22100 |
| Greyn et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22275 |
| Grice v. GlaxoSmithKline (America) Inc., 3:23-cv-22111 |
| Grieger v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14363 |
| Griego et al. v. Zantac (Ranitidine) Products, 3:23-cv-13691 |
| Grier v. Boehringer Ingelheim Corp, et al., 3:23-cv-18775 |
| Grier v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22395 |
| Griffin v. Apotex Corp. et al, 3:23-cv-22714 |

| |
|---|
| Griffen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11054 |
| Griffin et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22278 |
| Griffin et al v. GlaxoSmithKline LLC et al, 3:23-cv-12069 |
| Griffin v. Boehringer Ingelheim Corp. et al., 3:23-cv-21529-RLR |
| Griffin v. Boehringer Ingelheim Corporation et al, 3:23-cv-19849-RLR |
| Griffin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19284-RLR |
| Griffin v. GlaxoSmithKline Inc. et al., 3:23-cv-20947-RLR |
| Griffin v. GlaxoSmithKline Inc. et al., 3:23-cv-21543-RLR |
| Griffin v. GlaxoSmithKline LLC et al, 3:23-cv-12020 |
| Griffith et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13721 |
| Griffith v. Boehringer Ingelheim Corp. et al., 3:23-cv-11161 |
| Griffith v. Boehringer Ingelheim Corp. et al., 3:23-cv-17047 |
| Griggs v. GlaxoSmithKline LLC et al., 3:23-cv-14219 |
| Grigsby v. Boehringer Ingelheim Corp. et al., 3:23-cv-11117 |
| Grigsby v. GlaxoSmithKline LLC et al., 3:23-cv-14572 |
| Grimley v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13171 |
| Grimmer v. Boehringer Ingelheim Corporation et al., 3:23-cv-19299-RLR |
| Grindstaff v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17973 |
| Grissitte v. Boehringer Ingelheim Corporation et al, 3:23-cv-19618-RLR |
| Grissom v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-19968-RLR |
| Grizzard v. GlaxoSmithKline LLC, et al., 3:23-cv-18710 |
| Grosick et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13580 |
| GROSMICK, SR. v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-20040-RLR |
| Gross II et al. v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13392 |
| Gross-Gray v. Apotex Corporation et al., 3:23-cv-10745 |
| Grosso v. Ajanta Pharma USA Inc. et al., 22-cv-80407 |
| Grosso v. GlaxoSmithKline et al., 3:23-cv-15139 |
| Grover v. GlaxoSmithKline et al., 3:23-cv-15134 |
| Groves v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11143 |
| Groves v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22180 |
| Grubb v. GalxoSmithKline (America) Inc. et al. |
| Grubbs v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11443 |
| Grubbs v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20024-RLR |
| Grubbs v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11443 |
| Grube v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12077 |
| Gruber v. GlaxoSmithKline LLC et al., 3:23-cv-18135 |
| Gruchow v. GlaxoSmithKline LLC et al., 3:2023-cv-12492 |
| GRUDENSKI v. Boehringer Ingelheim Corp. et al, 3:23-cv-10186 |
| Gruevska v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13440 |
| Grundy v. GlaxoSmithKline et al., 3:23-cv-15124 |

| |
|---|
| Guajardo  v. GlaxoSmithKline et al., 3:23-cv-15112 |
| Guajardo  v. GlaxoSmithKline et al., 3:23-cv-15119 |
| Guarriello v. Boehringer Ingelheim et al., 3:23-cv-22055 |
| Guerdette v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18099 |
| Guerin v. Boehringer Ingelheim Corporation et al, 3:23-cv-16794 |
| Guerra v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12046 |
| Guerrero v. Boehringer Ingelheim Corporation et al., 3:23-cv-16021 |
| Guerrero v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17387 |
| Guerrero, P. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22694 |
| Guerrero, R. v. GlaxoSmithKline LLC et al., 3:23-cv-22847 |
| Gueths v.GlaxoSmithKline (America) Inc., et al., 3:23-cv-18969 |
| Guido v. Boehringer Ingelheim et al., 3:23-cv-22115 |
| Guido v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-21457-RLR |
| Guidry v. GlaxoSmithKline LLC et al.,  3:23-cv-22980 |
| Guidry, J. v. GlaxoSmithKline LLC et al., 3:23-cv-22980 |
| Guilfoyle v. Boehringer Ingelheim et al., 3:23-cv-20677-RLR |
| Guillen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12251 |
| Guillet v. Boehringer Ingelheim Corporation et al., 3:23-cv-17470 |
| GUILLORY v. Apotex Corp. et al, 3:23-cv-10198 |
| Guillory v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 1:22-cv-23290 |
| Guillot v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16823 |
| Guillotte v. Boehringer Ingelheim Corporation et al., 3:23-17951-RLR |
| Guillroy v. Boehringer Ingelheim Pharmaceuticals,Inc., 3:23-cv-19408 |
| Guinn v. GlaxoSmithKline, LLC et al., 3:23-cv-18100 |
| Gulley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17847-RLR |
| Gulley v. Rite Aid Corporation et al., 3:23-cv-13808 |
| Gulling v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12851 |
| Gump v. Boehringer et al. S.D. Fl. 3:23-cv-21690 |
| Gunnoe v. GlaxoSmithKline LLC et al., 3:23-cv-13603 |
| Gunsher et al v. GlaxoSmithKline et al, 3:23-cv-19763-RLR |
| Gunter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15946 |
| Gunter v. Chattem, Inc. et al., 3:23-cv-18104 |
| Gunter v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17588 |
| Gunther v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12150 |
| GUPTON v. Ajanta Pharma USA Inc. et al, 3:23-cv-10141 |
| Gurkin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12991 |
| Gurule v. GlaxoSmithKline LLC et al., 3:23-cv-19409-RLR |
| Gusentine v. GlaxoSmithKline, LLC et al., 3:23-cv-18101 |
| Gustin v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22607 |
| Guthrie v. Boehringer Ingelheim Corporation et al., 3:23-cv-18165 |
| Guthrie v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13827 |

| |
|---|
| Guthrie v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19625-RLR |
| Gutierrez v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13575 |
| Gutierrez v. Boehringer Ingelheim Corporation et al., 3:23-cv-16997 |
| Gutierrez v. Boehringer Ingelheim Corporation, et al., 3:23-cv-10536 |
| Gutierrez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21933 |
| Gutierrez v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19633-RLR |
| Gutkovich v. GlaxoSmithKline Inc. et al., 3:23-cv-10746 |
| Guynn v. Chattem, Inc. et al., 3:23-cv-18106 |
| Guzman v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11606 |
| Guzman v. Boehringer Ingelheim Corp. et al., 3:23-cv-10747 |
| Guzman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18042 |
| Gwaltney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12257 |
| Gwin v. Chattem, Inc. et al., 3:23-cv-18108 |
| Gwinn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14108 |
| Gyves v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16229 |
| Haag v. Boehringer Ingelheim Corp, et al., 3:23-cv-18129 |
| Haag v. GlaxoSmithKline et al., 3:23-cv-15105 |
| Haaga v. Boehringer Ingelheim Corporation et al., 3:23-cv-19154-RLR |
| Haakonstad v. Boehringer Ingelheim Corp, et al., 3:23-cv-18378 |
| Haamid v. Boehringer Ingelheim Corporation et al.,  3:23-cv-22657 |
| Haase v. GlaxoSmithKline LLC et al., 3:2023-cv-12318 |
| Habra v. GlaxoSmithKline LLC et al, 3:23-cv-12740-RLR |
| Hacker v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11522 |
| Hacker v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19924-RLR |
| Hackley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12444 |
| Hackworth v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19922-RLR |
| Haddad v. GlaxoSmithKline LLC et al., 3:23-cv-17898-RLR |
| Hadden v. GLAXOSMITHKLINE LLC; et al., 9:22-cv-80519 |
| HADDIX v. Apotex Corporation et al., 3:23-cv-17114 |
| Haddock Jones v. Boehringer Ingelheim Corp. et al., 3:23-cv-10748 |
| Haddock v. Boehringer Ingelheim Corp. et al., 3:23-cv-21534-RLR |
| Hadeed v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18976 |
| Hadgigeorgiou v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13553 |
| Hadid v. Ajanta Pharma USA Inc. et al., 3:23-cv-10749 |
| HADID v. Boehringer Ingelheim Corp. et al, 3:23-cv-10130 |
| Hadley v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14185 |
| Hadley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17111 |
| Hadley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19230-RLR |
| Hagen v. Boehringer Ingelheim Corp., 3:23-cv-12242 |
| Hagen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12362 |

| |
|---|
| Hagen v. GlaxoSmithKline (America) Inc, et al., 3:23-cv-18983 |
| Hagen v. GlaxoSmithKline Inc. et al., 3:23-cv-10750 |
| Haggard v. Boehringer Ingelheim Coporation et al., 3:23-cv-22810 |
| Haggart-Gray v. GlaxoSmithKline et al., 3:23-cv-15098 |
| Hagler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19511-RLR |
| Hahn v. Boehringer Ingelheim Corporation et al., 3:23-cv-16471 |
| Haider v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12856 |
| Haigh  v. GlaxoSmithKline et al., 3:23-cv-15091 |
| Haigh v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19934-RLR |
| Haight et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22494 |
| Hainsworth v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22008 |
| Hairston et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13327 |
| Hakala v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11271 |
| Halberstadt v. Boehringer Ingelheim Pharmaceuticals,Inc. et al., 3:23-cv-19070 |
| Halbert v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14025 |
| HALE v. Boehringer Ingelheim Corp. et al, 3:23-cv-10046 |
| Hale v. Boehringer Ingelheim Corporation et al., 3:23-cv-17731 |
| Hale v. Boehringer Ingelheim Corporation et al., 3:23-cv-22104 |
| Hale v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11773 |
| Hale v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12680-RLR |
| Hale v. GlaxoSmithKline LLC et al., 3:23-cv-20516-RLR |
| Halfacre et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14909 |
| Hall  v. GlaxoSmithKline et al., 3:23-cv-15085 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-16421 |
| Hall et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17508 |
| Hall et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17825-RLR |
| Hall et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80287 |
| Hall et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14631 |
| Hall v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11612 |
| Hall v. Ajanta Pharma USA Inc. et al, 3:23-cv-10279 |
| Hall v. Apotex Corporation et al, 3:23-cv-10347 |
| Hall v. Boehringer Ingelheim Corp, et al., 3:23-cv-18182 |
| Hall v. Boehringer Ingelheim Corp, et al., 3:23-cv-18188 |
| HALL v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21702-RLR |
| Hall v. Boehringer Ingelheim Corporation et al., 3:23-cv-22656 |
| Hall v. Boehringer Ingelheim Corporation et al., 3:23-cv-22945 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12440 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13266 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13326 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14317 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15283 |

| |
|---|
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16350 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18318 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19405-RLR |
| Hall v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22879 |
| Hall v. GlaxoSmithKline et al., 3:23-cv-15078 |
| Hall v. GlaxoSmithKline Inc. et al, 3:23-cv-10378 |
| Hall v. GlaxoSmithKline LLC et al., 3:23-cv-13868 |
| Hall v. GlaxoSmithKline LLC et al., 3:23-cv-16035 |
| Hall v. GlaxoSmithKline LLC et al., 3:23-cv-20755-RLR |
| Hall v. Pfizer Inc. et al., 3:23-cv-18185 |
| Hall v.GlaxoSmithKline LLC et al., 3:23-cv-18178 |
| Hallberg et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13497 |
| Haller v. Boehringer Ingelheim Corporation et al., 3:23-cv-21406-RLR |
| Halley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15890 |
| Hall-Hield et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11997 |
| Hallier  v. Boehringer et al. S.D. Fl. 3:23-cv-21365 |
| Hallisey v. GlaxoSmithKline Inc. et al., 3:23-cv-10751 |
| Hall-Roberson v. GlaxoSmithKline et al., 3:23-cv-15074 |
| Halperin v. GlaxoSmithKline et al., 3:23-cv-13734 |
| Halpert v. Apotex Corp. et al., 3:23-cv-14049 |
| Halsey v. Boehringer Ingelheim Corp. et al., 3:23-cv-21621-RLR |
| Halstead v. GlaxoSmithKline LLC et al., 3:23-cv-12886 |
| Hamaker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13295 |
| Hamann v. Chattem, et al., 3:23-cv-18191 |
| Hamann v. Sanofi SA et al,  9:22-cv-80455 |
| Hambright v. Boehringer et al. S.D. Fl. 3:23-cv-20744 |
| Hamby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12682-RLR |
| Hamby v. Chattem, Inc., et al., 3:23-cv-18212 |
| Hameed v. Boehringer Ingelheim Corp. et al., 3:23-cv-10752 |
| Hameen v. GlaxoSmithKline LLC et al., 3:2023-cv-12284 |
| Hamelin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22184 |
| Hamilton et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13518 |
| Hamilton v. Boehringer Ingelheim Corp, et al., 3:23-cv-18213 |
| Hamilton v. Boehringer Ingelheim Corp, et al., 3:23-cv-18474 |
| Hamilton v. Boehringer Ingelheim Corp, et al., 3:23-cv-18489 |
| Hamilton v. Boehringer Ingelheim Corp. et al., 3:23-cv-10764 |
| Hamilton v. Boehringer Ingelheim Corporation et al., 3:23-cv-20919-RLR |
| Hamilton v. Boehringer Ingelheim et al., 3:23-cv-22635 |
| Hamilton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12205 |
| Hamilton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22457 |
| Hamilton v. GlaxoSmithKline America Inc. et al., 3:23-cv-16799 |

| |
|---|
| Hamilton v. GlaxoSmithKline et al., 3:23-cv-13756 |
| Hamilton v. GlaxoSmithKline et al., 3:23-cv-13763 |
| Hamilton v. GlaxoSmithKline, LLC et al., 3:23-cv-18215 |
| Hamlett v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18996 |
| Hamlin v. GlaxoSmithKline LLC et al., 3:23-cv-21360-RLR |
| Hamm v. Boehringer Ingelheim Corp. et al, 3:23-cv-10525 |
| Hammerstone v. Boehringer Ingelheim Corporation et al., 3:23-cv-21464-RLR |
| Hammock v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-19108 |
| Hammond et al v. GlaxoSmithKline LLC et al, 3:23-cv-11955 |
| Hammond v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12959 |
| Hammond v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19108 |
| Hammond v. GlaxoSmithKline LLC et al., 3:23-cv-20054-RLR |
| Hammond v. GlaxoSmithKline, LLC et al., 3:23-cv-20837-RLR |
| Hammonds v. GlaxoSmithKline Inc. et al, 3:23-cv-10515 |
| Hammontree v. Boehringer Ingelheim Corp. et al., 3:23-cv-10841 |
| Hampton  v. Boehringer et al. S.D. Fl. 3:23-cv-20704 |
| Hampton v. Ajanta Pharma USA Inc. et al, 3:23-cv-10287 |
| Hampton-James v. Boehringer Ingelheim Corp. et al, 3:23-cv-10518 |
| Hanchett v. GlaxoSmithKline LLC et al., 9:22-cv-80584 |
| Hancock v. Boehringer Ingelheim Corp. et al, 3:23-cv-10483 |
| Hancock v. Boehringer Ingelheim Corporation et al., 3:23-cv-21821 |
| Hancock v. GlaxoSmithKline LLC et al, 3:23-cv-12712-RLR |
| Hand v. Boehringer Ingelheim et al., 3:23-cv-22643 |
| HANDS v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-20056-RLR |
| Handy v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18990 |
| Handyside et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14158 |
| Hanes v. Boehringer Ingelheim International GmbH et al, 3:23-cv-19851-RLR |
| Haney v. Boehringer Ingelheim Corp, et al., 3:23-cv-18472 |
| Hanke v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15873 |
| Hanker v. Zantac (Ranitidine) Products, 3:23-cv-22830 |
| Hankerson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16975 |
| Hankins v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12979 |
| Hanks v. Apotex Corp. et al; 3:23-cv-10671 |
| HANKS v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19749-RLR |
| Hanks v. Boehringer Ingelheim Corporation et al., 3:23-cv-18048 |
| Hanley v. Boehringer Ingelheim Corporation et al, 3:23-cv-19640-RLR |
| Hanna v. Boehringer Ingelheim Corp, et al., 3:23-cv-18762 |
| Hanna v. Boehringer Ingelheim Corporation et al, 3:23-cv-19772-RLR |
| Hanna v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18316 |
| Hannan v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17491 |
| Hannan v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10135 |

| |
|---|
| Hanner v. GlaxoSmithKline et al., 3:23-cv-13769 |
| Hannibal v. GlaxoSmithKline et al., 3:23-cv-13792 |
| Hannold v. GlaxoSmithKline Inc. et al., 3:23-cv-17049 |
| Hannon et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12563-RLR |
| Hannot v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21987 |
| Hanrahan v. Boehringer Ingelheim Corporation, et al., 3:23-cv-19506-RLR |
| Hansberry v. Boehringer Ingelheim Corp. et al, 3:23-cv-10617 |
| Hansberry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19521-RLR |
| Hansen et al v. GlaxoSmithKline LLC et al, 3:23-cv-12656-RLR |
| Hansen et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13544 |
| Hansen v. Boehringer Ingelheim Corporation et al, 3:23-cv-19608-RLR |
| Hansen v. Boehringer Ingelheim Corporation et al., 3:23-cv-20776-RLR |
| Hansen v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18814 |
| Hansen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12594-RLR |
| Hansen v. Chattem, Inc., et al., 3:23-cv-18227 |
| Hansen v. GlaxoSmithKline LLC., et al., 3:23-cv-18564 |
| Hanson v. Boehringer Ingelheim Corp. et al., 3:23-cv-10848 |
| Hanson v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13204 |
| Hanson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19671-RLR |
| Hanson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19548-RLR |
| Hanson w. Chattem, Inc., et al., 3:23-cv-18227 |
| Hansut v. Boehringer Ingelheim Corp. et al., 3:23-cv-11374 |
| HANT v. Boehringer Ingelheim Corp. et al, 3:23-cv-10123 |
| HARBAUGH v. Boehringer Ingelheim et al, 9:22-cv-81417 |
| Harbin v. Boehringer Ingelheim Corp, et al., 3:23-cv-19006 |
| Harbold v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19942-RLR |
| Hardaway v. GlaxoSmithKline LLC et al., 3:23-cv-13644 |
| Hardee v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19017-RLR |
| Harden v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19047-RLR |
| Hardin v. GlaxoSmithKline et al., 3:23-cv-13807 |
| Hardin v. Pfizer Inc. et al., 3:23-cv-16234 |
| Harding et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19300-RLR |
| Harding v. Boehringer Ingelheim Corporation et al., 3:23-cv-19057-RLR |
| Harding v. GlaxoSmithKline et al., 3:23-cv-13814 |
| Hardisty v. Pfizer Inc. et al, 3:23-cv-20036-RLR |
| Hardson v. GlaxoSmithKline LLC et al., 3:23-cv-13712 |
| Hardy v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11680 |
| Hardy v. Ajanta Pharma USA Inc et al., 3:23-cv-10875 |
| Hardy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11680 |
| Hardy v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18469 |
| Hardy v. GlaxoSmithKline et al., 3:23-cv-13823 |

| |
|---|
| Hardy v. Glaxosmithkline, LLC. Et al., 3:23-cv-11435 |
| Harford v. GlaxoSmithKline LLC et al, 9:21-cv-82424 |
| Hargraves v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19185-RLR |
| Hargrove v. Boehringer Ingelheim Corporation et al., 3:23-cv-15640 |
| HARKER et al v. Pfizer Inc. et al., 3:23-cv-22288 |
| Harkness v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13586 |
| Harley v. GlaxoSmithKline et al., 3:23-cv-13829 |
| Harllee et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21042-RLR |
| Harnew v. GlaxoSmithKline et al., 3:23-cv-13838 |
| Haro v. Chattem, Inc. et al., 3:23-cv-10851 |
| Harper et al. v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13873 |
| Harper v. Boehringer Ingelheim Corp, et al., 3:23-cv-18233 |
| Harper v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14127 |
| Harper v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19306-RLR |
| Harper v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19064-RLR |
| Harper v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21754 |
| Harper v. GlaxoSmithKline et al., 3:23-cv-13843 |
| Harr v. Boehringer Ingelheim Corp. et al., 3:23-cv-10855 |
| Harrell v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18767 |
| Harrell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13310 |
| Harrell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22062 |
| Harrell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22106 |
| Harrell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22192 |
| Harrell v. GlaxoSmithKline Inc. et al., 3:23-cv-10881 |
| Harrelson et al v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 9:22-cv-81886 |
| Harris et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-18364 |
| Harris et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:22-cv-22756 |
| Harris et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12079 |
| Harris et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14618 |
| Harris et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15366 |
| Harris v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11660 |
| Harris v.  v. Boehringer Ingelheim et al., 3:23-cv-22756 |
| Harris v. Ajanta Pharma USA Inc et al, 3:23-cv-10397 |
| HARRIS v. Boehringer Ingelheim Corp. et al, 3:23-cv-10162 |
| Harris v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12933 |
| Harris v. Boehringer Ingelheim Corporation et al., 3:23-cv-15326-RLR |
| Harris v. Boehringer Ingelheim Corporation et al., 3:23-cv-20452-RLR |
| Harris v. Boehringer Ingelheim Corporation et al., 3:23-cv-21466-RLR |
| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12051 |
| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12562-RLR |
| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81190 |

| |
|---|
| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12346 |
| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14140 |
| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14486 |
| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14499 |
| Harris v. GlaxoSmithKline (America) et al., 3:23-cv-22935 |
| Harris v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-14172 |
| Harris v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17296 |
| Harris v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21935 |
| Harris v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22204 |
| Harris v. GlaxoSmithKline et al., 3:23-cv-13847 |
| Harris v. GlaxoSmithKline et al., 3:23-cv-13909 |
| Harris v. GlaxoSmithKline et al., 3:23-cv-13918 |
| Harris v. GlaxoSmithKline LLC et al, 9:22-cv-81784 |
| Harris v. GlaxoSmithKline LLC et al., 3:23-cv-14133 |
| Harris v. GlaxoSmithKline LLC et al., 3:23-cv-15373 |
| HARRIS v. GlaxoSmithKline LLC et al., 3:23-cv-17349 |
| Harris v. GlaxoSmithKline, 3:23-cv-20000-XXXX |
| Harris v. Rite Aid Corporation et al, 3:23-cv-12523-RLR |
| Harris, Jr. v. GlaxoSmithKline (America) Inc et al, 3:23-cv-19730-RLR |
| Harris, Jr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19068-RLR |
| Harrison v. Appco Pharma LLC et al., 9:23-cv-80322 |
| HARRISON v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19773-RLR |
| Harrison v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21700-RLR |
| Harrison v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11000 |
| Harrison v. Chattem, Inc., et al., 3:23-cv-18236 |
| Harrison v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-14995 |
| Harrison v. Walgreen Co. et al.,  3:23-cv-10399 |
| Harryman v. Apotex Corporation et al, 3:23-cv-10360 |
| Hart et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13411 |
| Hart v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11661 |
| Hart v. Boehringer Ingelheim Corporation et al., 3:23-cv-22956 |
| Hart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20822-RLR |
| Hartlaub v. Boehringer Ingelheim Corporation et al., 3:23-cv-18919-RLR |
| Hartley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18066 |
| Hartline v. Zantac, 3:23-cv-11830 |
| Hartman v. Boehringer Ingelheim Corporation et al., 3:23-cv-16148 |
| Hartman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19651-RLR |
| Hartshorn v. GlaxoSmithKline LLC et al, 9:22-cv-81484 |
| Hartwick v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19072-RLR |
| Hartwig v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21951 |
| Hartzell v. Boehringer Ingelheim Corporation et al., 3:23-cv-16262 |

| |
|---|
| Harvey v. Boehringer Ingelheim Corporation et al., 3:23-cv-12925 |
| HARVEY v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19832-RLR |
| Harvey v. Boehringer Ingelheim Corporation et al, 3:23-cv-19641-RLR |
| Harvey v. Boehringer Ingelheim Corporation et al., 3:23-cv-21471-RLR |
| Harvey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12725-RLR |
| Harvey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17939-RLR |
| Harvey v. GlaxoSmithKline LLC et al., 3:23-cv-16918 |
| Harvey v. GlaxoSmithKline LLC et al., 3:23-cv-16989 |
| Harvier v. GlaxoSmithKline LLC et al., 3:23-cv-19715-RLR |
| Harville v. Boehringer Ingelheim Corporation et al., 3:23-cv-15349 |
| Harville v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13453 |
| Haselden v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12273 |
| Hashkes v. GlaxoSmithKline LLC , et al., 3:23-cv-18209 |
| Haskin v. GlaxoSmithKline LLC et al., 3:23-cv-15859 |
| Haslam et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17292 |
| Hasler v. GlaxoSmithKline LLC et al, 3:23-cv-12074 |
| Haslinger v. Boehringer Ingelheim Corp, et al., 3:23-cv-18120 |
| Hassan v. Chattem, Inc. et al., 3:23-cv-15912 |
| Hassanein v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12790-RLR |
| Hassevoort v. Boehringer Ingelheim Corp. et al., 3:23-cv-17082 |
| Hastey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12995 |
| Hasty v. Ajanta Pharma USA Inc. et al, 3:23-cv-10262 |
| Hasty v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13502 |
| Hatch v. GlaxoSmithKline LLC et al, 3:23-cv-12081 |
| Hatcher v. Boehringer et al. S.D. Fl. 3:23-cv-20653 |
| Hatcher v. Boehringer Ingelheim et al., 9:23-cv-80541 |
| Hatfield v. Ajanta Pharma USA Inc et al, 3:23-cv-10920 |
| HATFIELD v. Boehringer Ingelheim Corp. et al, 3:23-cv-10132 |
| Hathaway et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14441 |
| Hattem v. Boehringer Ingelheim Corporation et al, 3:23-cv-11832 |
| Hatter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19468-RLR |
| Hatton v. Ajanta Pharma USA Inc et al, 3:23-cv-10249 |
| Hatzimouratides v. Boehringer Ingelheim Corporation et al., 3:23-cv-17440 |
| Haubein et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12087 |
| Haun v. Boehringer Ingelheim Corporation et al., 3:23-cv-19073-RLR |
| Hause v. GlaxoSmithKline LLC et al., 3:2023-cv-12283 |
| Havard v. GlaxoSmithKline LLC et al., 3:23-cv-12940 |
| Hawkins et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17596 |
| Hawkins v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14643 |
| Hawkins v. Boehringer Ingelheim Corporation et al, 3:23-cv-19929-RLR |
| Hawkins v. Boehringer Ingelheim Corporation et al., 3:23-cv-21964 |

| |
|---|
| Hawkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12287 |
| Hawkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14502 |
| Hawkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14799 |
| Hawkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11003 |
| Hawkins v. Chattem, Inc., et al., 3:23-cv-18239 |
| Hawkins v. GlaxoSmithKline Inc. et al; 3:23-cv-11033 |
| Hawkins v. GlaxoSmithKline LLC  et al., 3:23-cv-13908 |
| Hawkins v. GlaxoSmithKline LLC et al, 3:23-cv-12642-RLR |
| Hawthorne v. Boehringer Ingelheim Corp, et al., 3:23-cv-18580 |
| Hawthorne v. GlaxoSmithKline LLC et al., 3:23-cv-13937 |
| Hay v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16227 |
| Hayden v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20991-RLR |
| Hayes et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20136-RLR |
| Hayes v. Boehringer Ingelheim Corp. et al; 3:23-cv-11057 |
| Hayes v. Boehringer Ingelheim Corporation et al., 3:23-cv-17231-RLR |
| Hayes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14581 |
| Hayes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20699-RLR |
| Hayes v. GlaxoSmithKline LLC et al., 3:2023-cv-12474 |
| Haygood v. Boehringer Ingelheim Corporation et al., 3:23-cv-22544 |
| Hayman v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14696 |
| Hayman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11712 |
| Haynes v. Boehringer Ingelheim Corporation et al., 3:23-cv-17943-RLR |
| Haynes v. Boehringer Ingelheim Corporation et al., 3:23-cv-19197-RLR |
| Haynes v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22126 |
| Hays v. Boehringer Ingelheim Corporation et al., 3:23-cv-22707 |
| Hays v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12990 |
| Hays v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13091 |
| Hayward v. Ajanta Pharma USA Inc et al., 3:23-cv-22843 |
| Haywood v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14821 |
| HAZELTON v. Boehringer Ingelheim Corp. et al, 3:23-cv-10179 |
| Head v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11398 |
| Headley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12379 |
| Headrick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11711 |
| Heaps v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18245 |
| Heard v. Boehringer Ingelheim Corp. et al., 3:23-cv-21338-RLR |
| Heard v. Boehringer Ingelheim Corporation et al., 3:23-cv-17556 |
| Heard v. Chattem, Inc., et al., 3:23-cv-18243 |
| Hearn v. GlaxoSmithKline LLC et al., 3:23-cv-20724-RLR |
| Hearty v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14183 |
| Heater v. GlaxoSmithKline LLC et al., 3:23-cv-13287 |
| Heath v. Boehringer Ingelheim Corporation et al, 3:23-cv-19653-RLR |

| |
|---|
| Heath v. Boehringer Ingelheim Corporation et al., 3:23-cv-15369 |
| Heath v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16032 |
| Heatly v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17789 |
| Heaton et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15539 |
| Heaton et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15997 |
| Heavner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15311 |
| Hecht et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21429-RLR |
| Heck v. GlaxoSmithKline LLC et al., 3:23-cv-21500-RLR |
| Hedgemon v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11383 |
| Hedges v. GlaxoSmithKline LLC et al., 3:2023-cv-12294 |
| Hedland v. Sanofi S.A. et al., 3:23-cv-16323 |
| Hedrick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12451 |
| Heeg v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-21510-RLR |
| Heestand v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14347 |
| Heffel v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-12538-RLR |
| Heffron v. Boehringer Ingelheim Corp. et al., 3:23-cv-17055 |
| Heflin et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17431 |
| Heflin v. Boehringer Ingelheim Corporation et al., 3:23-cv-22463 |
| Hei v. Sam's West, Inc. et al., 3:2023-cv-12183 |
| Heichel v. Boehringer Ingelheim Corporation et al., 3:23-cv-16483 |
| Heidler v. Boehringer Ingelheim Corp. et al, 3:23-cv-10522 |
| Heifner v. Boehringer Ingelheim Corporation et al., 3:23-cv-19323-RLR |
| Height et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10972 |
| Height v. Chattem, Inc., et al., 3:23-cv-18247 |
| Heinz v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19155-RLR |
| Heisey et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19069-RLR |
| Heisey v. Boehringer Ingelheim Corp, et al., 3:23-cv-19069 |
| Heithcock et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17305 |
| Held et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12092 |
| Helfrich v.Boehringer Ingelheim et al, 9:22-cv-81156 |
| Hellebrand et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14067 |
| Hellickson v. GlaxoSmithKline LLC et al, 3:23-cv-11805 |
| Hellrung v. GlaxoSmithKline et al., 3:23-cv-16873 |
| Helm v. Boehringer Ingelheim Corporation et al., 3:23-cv-20314-RLR |
| Helmer v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19161-RLR |
| Helmick v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-18001 |
| Helms v. GlaxoSmithKline, 3:23-cv-20830-RLR |
| Hemphill v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-12928 |
| Henderson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12619-RLR |
| Henderson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22282 |
| Henderson et al v. Patheon Manufacturing Service LLC et al., 3:23-cv-16810 |

| |
|---|
| Henderson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18248 |
| Henderson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19646-RLR |
| Henderson v. Boehringer Ingelheim Corporation et al., 3:23-cv-16270 |
| Henderson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17329 |
| Henderson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21065-RLR |
| Henderson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19762-RLR |
| Henderson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16026 |
| Henderson v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-22140 |
| Henderson v. GlaxoSmithKline LLC et al., 3:23-cv-14478 |
| Henderson v. GlaxoSmithKline LLC et al., 3:23-cv-17299 |
| Henderson v. GlaxoSmithKline LLC et al., 3:23-cv-18063 |
| Hendges v. GlaxoSmithKline et al., 3:23-cv-15024 |
| Hendrick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13992 |
| Hendrick v. GlaxoSmithKline et al., 3:23-cv-15029 |
| Hendricks v. Boehringer Ingelheim Corporation et al., 3:23-cv-17364 |
| Hendricks v. Boehringer Ingelheim et al., 3:23-cv-22522 |
| Hendrix v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13618 |
| Henges v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15622 |
| Hengler v. Boehringer Ingelheim Corporation et al, 3:23-cv-20169-RLR |
| Hengler v. Boehringer Ingelheim Corporation et al, Hengler v. Boehringer Ingelheim Corporation et al |
| Hengtgen v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10407 |
| Henne v. Apotex Corp. et al, 3:23-cv-10534 |
| Hennessey v. Boehringer Ingelheim et al., 3:23-cv-21728-RLR |
| Hennessey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12057 |
| Hennessy et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17988 |
| Hennessy v. GlaxoSmithKline et al., 3:23-cv-15034 |
| Henriques v. Boehringer Ingelheim Corporation et al., 3:23-cv-17648 |
| Henry v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-14998 |
| Henry v. Boehringer Ingelheim Corporation et al., 3:23-cv-16467 |
| Henry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16962 |
| Henry v. GlaxoSmithKline LLC et al., 3:23-cv-14015 |
| Henry v. v. GlaxoSmithKline LLC, et al., 3:23-cv-18225 |
| Hensley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11791 |
| Hensley v. Boehringer Ingelheim Corp, et al., 3:23-cv-18422 |
| Hensley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13363 |
| Henson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21031-RLR |
| Henson v. GlaxoSmithKline LLC, et al., 3:23-cv-18689 |
| Henyard v. Boehringer Ingelheim Corporation et al., 3:23-cv-22603 |
| Herbert et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17173 |
| Herbert v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20353-RLR |

| |
|---|
| Herbert v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-14409 |
| Herdman et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15992 |
| Heredia v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19165-RLR |
| Herman v. Boehringer Ingelheim Corporation et al., 3:23-cv-16582 |
| Herman v. GlaxoSmithKline LLC et al., 3:23-cv-16592 |
| Hermann v. Boehringer Ingelheim Corp. et al; 3:23-cv-11118 |
| Hermans v. GlaxoSmithKline et al., 3:23-cv-15038 |
| Hermecz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13023 |
| Hernandez et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20700-RLR |
| Hernandez v. Boehringer Ingelheim Corp, et al., 3:23-cv-18591 |
| Hernandez v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12859 |
| HERNANDEZ v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-20078-RLR |
| Hernandez v. Boehringer Ingelheim Corporation et al, 3:23-cv-19750-XXXX |
| Hernandez v. Boehringer Ingelheim Corporation et al., 3:23-cv-17760 |
| Hernandez v. Boehringer Ingelheim Corporation et al., 3:23-cv-19220-RLR |
| Hernandez v. Boehringer Ingelheim Corporation et al., 3:23-cv-19502-RLR |
| Hernandez v. GlaxoSmithKline Inc. et al, 3:23-cv-10396 |
| Hernandez v. GlaxoSmithKline LLC et al., 3:23-cv-12387 |
| Heron v. GlaxoSmithKline et al., 3:23-cv-15064 |
| Herps-Tipton et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21192-RLR |
| Herrera v. Boehringer Ingelheim Corp. et al., 3:23-cv-13538 |
| Herrera v. Boehringer Ingelheim Corporation et al., 3:23-cv-20675-RLR |
| Herrera v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15384 |
| Herrera v. GlaxoSmithKline LLC et al., 3:23-cv-13883 |
| Herrin v. GlaxoSmithKline et al., 3:23-cv-15068 |
| Herrington v. Boehringer Ingelheim Corporation et al., 3:23-cv-21494-RLR |
| Herrington v. GlaxoSmithKline LLC et al, 3:23-cv-12755-RLR |
| Herron v. GlaxoSmithKline et al., 3:23-cv-15073 |
| Hertz v. GlaxoSmithKline et al., 3:23-cv-15080 |
| Hertz v. GlaxoSmithKline LLC et al, 9:21-cv-82472 |
| Hess v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18109 |
| Hess v. GlaxoSmithKline Inc. et al., 3:23-cv-15004 |
| Hessee et al v. Boehringer Ingelheim et al., 3:23-cv-21363-RLR |
| Hester v. Boehringer Ingelheim Corp. et al., 3:23-cv-21540-RLR |
| Hetchler v. GlaxoSmithKline et al., 3:23-cv-15083 |
| Heugatter v. Boehringer Ingelheim Corporation et al., 3:23-cv-16139 |
| Heveron et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-82178 |
| Hewing v. GlaxoSmithKline (America) Inc. et al.,3:23-cv-18219 |
| Heyman v. CVS Pharmacy, Inc. et al; 3:23-cv-11129 |
| Hiatt v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19172-RLR |
| Hibbs v. GlaxoSmithKline et al., 3:23-cv-15090 |

| |
|---|
| Hibbs v. Walgreen Co et al., 3:23-cv-13229 |
| Hicklin et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19093-RLR |
| Hickman v. Amneal Pharmaceuticals LLC et al., 9:22-cv-80107 |
| Hickman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20396-RLR |
| Hickman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22152 |
| Hickman v. GlaxoSmithKline LLC et al., 3:23-cv-16169 |
| Hickman v. GlaxoSmithKline LLC et al., 3:23-cv-20712-RLR |
| Hicks et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12019 |
| Hicks et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12019 |
| Hicks v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11669 |
| Hicks v. Boehringer Ingelheim Corp. et al; 3:23-cv-11151 |
| Hicks v. Boehringer Ingelheim Corporation et al., 3:23-cv-15382 |
| Hicks v. Boehringer Ingelheim Corporation et al., 3:23-cv-21496-RLR |
| Hicks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11776 |
| Hicks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13592 |
| Hicks v. CVS Pharmacy, Inc. et al., 3:23-cv-10967 |
| Hicks v. GlaxoSmithKline America Inc. et al., 3:23-cv-16181 |
| Hicks v. GlaxoSmithKline et al., 3:23-cv-15096 |
| Hicks v. GlaxoSmithKline Inc. et al; 3:23-cv-11136 |
| HICKS v. GlaxoSmithKline LLC et al., 3:23-cv-20326-RLR |
| Hieger v. GlaxoSmithKline et al., 3:23-cv-15101 |
| Hierman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11182 |
| Hiers et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22283 |
| Higa v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19177-RLR |
| Higgason v. GlaxoSmithKline LLC et al., 3:23-cv-15958 |
| Higgins et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12863 |
| Higgins v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14050 |
| Higgins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12751-RLR |
| Higgs v. Boehringer Ingelheim Corporation et al., 3:23-cv-17480 |
| High v. Boehringer Ingelheim Corporation et al., 3:23-cv-21965 |
| High v. GlaxoSmithKline et al., 3:23-cv-15106 |
| Highland v. Boehringer Ingelheim Corp, et al., 3:23-cv-18192 |
| Highsmith v. Boehringer et al. S.D. Fl. 3:23-cv-21584 |
| Hight v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19179-RLR |
| HILL v. 3M COMPANY, 3:22-cv-22052 |
| Hill et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17739 |
| Hill et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15212 |
| Hill v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11554 |
| Hill v. Ajanta Pharma USA Inc. et al., 3:23-cv-12182 |
| Hill v. Amneal Pharmaceuticals of New York, LLC et al;  3:23-cv-11199 |
| Hill v. ANDA Repository LLC, et al., 3:23-cv-22156 |

| |
|---|
| Hill v. Apotex Corporation et al; 3:23-cv-11171 |
| Hill v. Boehringer Ingelheim Corp. et al., 3:23-cv-21378-RLR |
| Hill v. Boehringer Ingelheim Corp. et al; 3:23-cv-11160 |
| Hill v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13761 |
| Hill v. Boehringer Ingelheim Corporation et al, 3:23-cv-19808-RLR |
| Hill v. Boehringer Ingelheim Corporation et al., 3:23-cv-16504 |
| Hill v. Boehringer Ingelheim Corporation et al., 3:23-cv-17755 |
| Hill v. Boehringer Ingelheim Corporation et al., cv-22572 |
| Hill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12084 |
| Hill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15492 |
| Hill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19174-RLR |
| Hill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19305-RLR |
| Hill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20407-RLR |
| Hill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20424-RLR |
| Hill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11240 |
| Hill v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19181-RLR |
| Hill v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20316-RLR |
| Hill v. GlaxoSmithKline et al., 3:23-cv-15111 |
| Hill v. GlaxoSmithKline et al., 3:23-cv-15114 |
| Hill v. GlaxoSmithKline et al., 3:23-cv-15120 |
| Hill v. GlaxoSmithKline et al., 3:23-cv-15127 |
| Hill v. GlaxoSmithKline et al., 3:23-cv-15132 |
| Hill v. GlaxoSmithKline Inc. et al., 3:23-cv-10858 |
| Hill v. GlaxoSmithKline Inc., et al., 3:23-cv-11199 |
| Hill v. GlaxoSmithKline LLC et al., 3:23-cv-14592 |
| Hill v. GlaxoSmithKline LLC et al., 3:23-cv-15775 |
| Hill v. GlaxoSmithKline LLC et al., 9:22-cv-80724 |
| Hill v. Sanofi S.A. et al., 9:22-cv-80482 |
| Hiller  et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15509 |
| Hillger v. Boehringer Ingelheim Corporation et al., 3:23-cv-16265 |
| Hilliard v. GlaxoSmithKline LLC et al., 3:23-cv-16440 |
| Himes v. Boehringer Ingelheim Corporation et al, 3:23-cv-20260-RLR |
| Hinch v. Chattem, Inc. et al., 3:23-cv-18252 |
| Hindmarsh v. GlaxoSmithKline et al., 3:23-cv-15150 |
| HINES v. Boehringer Ingelheim Corp. et al., 3:23-cv-15573 |
| Hines v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19949-RLR |
| Hines v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21218-RLR |
| Hines v. GlaxoSmithKline LLC et al., 3:23-cv-14289 |
| Hinkle et al v. GlaxoSmithKline LLC et al, 9:21-cv-82329 |
| Hinkle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13370 |
| Hinkle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13393 |

| |
|---|
| Hinkle v. GlaxoSmithKline et al., 3:23-cv-15159 |
| Hinnant et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20696-RLR |
| Hinrichs v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13027 |
| Hinrichs v. GlaxoSmithKline et al., 3:23-cv-15171 |
| Hinshaw v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15065 |
| Hinton et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15767 |
| Hinton v. Apotex Corp. et al., 3:2023-cv-12207 |
| Hinton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12095 |
| Hinton v. GlaxoSmithKline LLC et al., 3:23-cv-14177 |
| Hipskind v. GlaxoSmithKline LLC et al., 3:23-cv-16451 |
| Hiser et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14098 |
| Hisle et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14020 |
| Hitchcock v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12936 |
| Hitchcock v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13766 |
| Hitchcock v. GlaxoSmithKline LLC et al., 3:23-cv-10849 |
| Ho v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20481-RLR |
| Hobart v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81710 |
| Hobbs v. Apotex Corporation et al, 3:23-cv-10587 |
| Hobbs v. Boehringer et al. S.D. Fl. 3:23-cv-21144 |
| Hobbs v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12213 |
| Hobbs v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19930-RLR |
| Hobbs v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15471 |
| Hobbs v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18691 |
| Hobbs v. GlaxoSmithKline et al., 3:23-cv-15183 |
| Hobl v. Boehringer Ingelheim et al., 3:23-cv-21597-RLR |
| Hobson v. GlaxoSmithKline LLC et al., 3:2023-cv-12447 |
| Hocevar v. Apotex Corp. et al, 3:23-cv-10601 |
| Hock v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15821 |
| Hodge II v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12246 |
| Hodge v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21531-RLR |
| Hodge v. Chattem, Inc. et al., 3:23-cv-18322 |
| Hodges et al v. GlaxoSmithKline LLC et al, 3:23-cv-12595-RLR |
| Hodges v. Boehringer Ingelheim Corporation et al., 3:23-cv-20463-RLR |
| Hodges v. GlaxoSmithKline et al., 3:23-cv-15188 |
| Hoeckel v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21197-RLR |
| Hoenig v. Pfizer, Inc. et al., 3:23-cv-20754-RLR |
| Hoff et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13887 |
| Hoff v. Boehringer Ingelheim et al., 9:23-cv-80562 |
| HOFFMAN v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-20089-RLR |
| Hoffman v. Boehringer Ingelheim Corporation et al., 3:23-cv-16482 |
| Hoffman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19189-RLR |

| |
|---|
| Hofmann v. Chattem, Inc., et al., 3:23-cv-18254 |
| Hofmann v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21145-RLR |
| Hogan et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19101-RLR |
| Hogan v. Boehringer Ingelheim Corporation et al., 3:23-cv-15278 |
| Hoge v. Boehringer Ingelheim Corp. et al, 3:23-cv-10402 |
| Hogg et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19242-RLR |
| Hogue, Jr. v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12167 |
| Hoisington v. Boehringer Ingelheim Corporation et al., 3:23-cv-21001-RLR |
| Holaday v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-18005 |
| Holbert v. Boehringer Ingelheim Corporation, et al., 3:23-cv-18137 |
| Holbrook et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21452-RLR |
| Holbrook v. GlaxoSmithKline, LLC et al., 3:23-cv-18256 |
| Holcombe v. Boehringer Ingelheim Corporation et al., 3:23-cv-16847 |
| Holcombe v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18267 |
| Holdaly v. Boehringer Ingelheim Corporation et al., 3:23-cv-17827 |
| Holden v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13677 |
| Holden v. Boehringer Ingelheim Corporation et al., 3:23-cv-15943 |
| Holden v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18045 |
| Holden v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-12599-RLR |
| Holderman v. GlaxoSmithKline Inc. et al., 3:23-cv-17084 |
| Holdren v. Boehringer Ingelheim Corporation et al, 3:23-cv-19638-RLR |
| HOLEVA v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12377 |
| Holguin v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12430 |
| Holiday v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22903 |
| Holladay v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20083-RLR |
| Holland et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13368 |
| Holland v. Boehringer Ingelheim Corporation et al., 3:23-cv-16478 |
| Holland v. Boehringer Ingelheim Corporation et al., 3:23-cv-20545-RLR |
| Holland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14584 |
| Holland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19089-RLR |
| Holland v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16819 |
| Holland v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17240 |
| Hollern et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16830 |
| Holley v. GlaxoSmithKline LLC et al., 3:23-cv-13493 |
| Holliday et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15899 |
| Holliday v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11713 |
| Holliman v. GlaxoSmithKline LLC et al., 3:23-cv-14576 |
| Hollingsworth v. Boehringer Ingelheim Corporation et al., 3:23-cv-19452-RLR |
| Hollingsworth v. GlaxoSmithKline LLC et al., 3:2023-cv-12385 |
| Hollins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20061-RLR |
| Hollis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13137 |

| |
|---|
| Holloway v. Boehringer Ingelheim Corporation et al., 3:23-cv-21723-RLR |
| Holloway v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19194-RLR |
| Hollowell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11006 |
| Hollweg v. GlaxoSmithKline LLC et al., 3:2023-cv-12322 |
| Holly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19541-RLR |
| Holman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21023-RLR |
| Holman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19216-RLR |
| Holman v. GlaxoSmithKline America Inc. et al., 3:23-cv-16735 |
| Holmes v. Boehringer Ingelheim Corporation et al., 3:23-cv-16816 |
| Holmes v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19238-RLR |
| Holmes v. GlaxoSmithKline LLC et al., 3:23-cv-13582 |
| Holoman v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81712 |
| HOLSEY v. Boehringer Ingelheim Pharmaceuticals, Inc., et al, 9:22-cv-81571 |
| Holstead et al v.GlaxoSmithKline (America) Inc., et al., 3:23-cv-18184 |
| Holt v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11588 |
| Holt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16243 |
| Holt v. Chattem, Inc. et al., 3:23-cv-18313 |
| Holt v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19241-RLR |
| Holt v. GlaxoSmithKline et al., 3:23-cv-15215 |
| Holt v. GlaxoSmithKline et al., 3:23-cv-15218 |
| Holtz v. Apotex Corp. et al, 3:23-cv-15505 |
| Holtz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10971 |
| Holtzman v. Boehringer Ingelheim Corporation et al., 3:23-cv-21829 |
| Holybee v. GlaxoSmithKline Inc. et al., 3:23-cv-21409-RLR |
| Holyst v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12453 |
| Holzshu v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18140 |
| Homburg v. Apotex Corporation  et al., 3:23-cv-17016 |
| Homer v. GlaxoSmithKline (America), et al., 3:23-cv-18315 |
| Hone et al v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12292 |
| Honeycutt Iii v. GlaxoSmithKline LLC et al., 3:23-cv-12939 |
| Hood et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-16078-RLR |
| Hood v. Boehringer Ingelheim Corporation et al., 3:23-cv-15801 |
| Hood v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18706 |
| HOOK v. GlaxoSmithKline LLC et al., 3:23-cv-17419 |
| Hook-Winters v. Boehringer Ingelheim Corp. et. al., 3:23-cv-10420 |
| Hooper v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22284 |
| Hoover v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14593 |
| Hoover v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22304 |
| Hoover v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19259-RLR |
| Hoover v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18461 |
| Hoover v. GlaxoSmithKline et al., 3:23-cv-15224 |

| |
|---|
| Hopkinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-16981 |
| Hopkins v. Boehringer Ingelheim Corporation et al, 3:23-cv-20172-RLR |
| Hopkins v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19265-RLR |
| Hopkins v. GlaxoSmithKline et al., 3:23-cv-15230 |
| Hopkins v. GlaxoSmithKline LLC et al, 9:22-cv-81701 |
| Hopkinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12741-RLR |
| Hopp v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11410 |
| Hopper Jr. v. GlaxoSmithKline LLC et al; 3:23-cv-11309 |
| Hopper v. Boehringer Ingelheim Corporation et al., 3:23-cv-22994 |
| Horn et al v. GlaxoSmithKline LLC et al, 3:23-cv-10705 |
| Horn v. Ajanta Pharma USA Inc et al., 3:2023-cv-12423 |
| Horne v. Boehringer Ingelheim Corporation et al, 3:23-cv-11730 |
| Horne v. Boehringer Ingelheim USA Corporation et al., 3:23-cv-15191 |
| Horne v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-12330 |
| Horne v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16818 |
| Horne v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18563 |
| Horne-Leshinsky v. Boehringer Ingelheim Corp. et al., 3:23-cv-15570 |
| Hornsby v. Boehringer Ingelheim Corp. et al., 3:23-cv-13170 |
| Horowitz v. GlaxoSmithKline LLC, et al., 3:23-cv-18324 |
| Horridge v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19642-RLR |
| Horsley v. Boehringer Ingelheim Corporation et al., 3:23-cv-21352-RLR |
| Hortman v. Boehringer Ingelheim et al., 3:23-cv-22849 |
| Horton v. Boehringer Ingelheim Corporation et al., 3:23-cv-17511 |
| Horton v. Boehringer Ingelheim Corporation et al., 3:23-cv-22464 |
| Horton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10962 |
| HORTON v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20550-RLR |
| Horton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11252' |
| Horvitz v. GlaxoSmtihKline (America) Inc. et al., 3:23-cv-22068 |
| Hosey v. GlaxoSmithKline LLC et al., 3:23-cv-13513 |
| Hoskins v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22213 |
| Hoss v. GlaxoSmithKline LLC et al., 3:23-cv-16355 |
| Houck v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14893 |
| Houghton v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14446 |
| House et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19870-RLR |
| House et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15394 |
| House v. Boehringer Ingelheim Corporation et al., 3:23-cv-23013 |
| House v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22308 |
| Houskeeper v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21346-RLR |
| Houston et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12708-RLR |
| Houston et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12710-RLR |
| Houston et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12743-RLR |

| |
|---|
| Houston et al v. Chattem, Inc., 3:23-cv-17167 |
| Houston v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10474 |
| Houston v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20357-RLR |
| HOUSTON v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17416 |
| Houston v. GlaxoSmithKline et al., 3:23-cv-15233 |
| Housworth v. GlaxoSmithKline et al., 3:23-cv-15239 |
| Hovorka v. GlaxoSmithKline et al., 3:23-cv-15243 |
| Howard et al v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-11796 |
| Howard et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15753 |
| Howard et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13439 |
| Howard v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11376 |
| Howard v. Boehringer Ingelheim Corp. et al., 3:23-cv-10861 |
| Howard v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14835 |
| Howard v. Boehringer Ingelheim Corporation et al., 3:23-cv-15285 |
| Howard v. Boehringer Ingelheim Corporation et al., 3:23-cv-19184-RLR |
| Howard v. Boehringer Ingelheim Corporation et al., 3:23-cv-21501-RLR |
| Howard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15482 |
| Howard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22329 |
| Howard v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19128-RLR |
| Howard v. GlaxoSmithKline LLC et al., 3:23-15320-RLR |
| Howard v. GlaxoSmithKline LLC et al., 3:23-cv-20390-RLR |
| Howard v. GlaxoSmithKline LLC, et al., 3:23-cv-18595 |
| Howell et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21147-RLR |
| Howell v. Boehringer Ingelheim Corp, et al., 3:23-cv-18295 |
| Howell v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13268 |
| Howell v. Boehringer Ingelheim Corporation et al., 3:23-cv-19341-RLR |
| Howell v. Boehringer Ingelheim Corporation et al., 3:23-cv-21998 |
| Howell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13273 |
| Howell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11009 |
| Howell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21512-RLR |
| Howell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22082 |
| Howell v. GlaxoSmithKline et al., 3:23-cv-15250 |
| Howells et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-15020 |
| Howes v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19268-RLR |
| Howes, Jr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19272-RLR |
| Howington v. Boehringer Ingelheim Corp. et al., 3:23-cv-15547 |
| Howland v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20745-RLR |
| Howser  et al. v. GlaxoSmithKline LLC et al., 3:23-cv-14482 |
| Howze et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12867 |
| Hoy v. Boehringer Ingelheim Corp, et al., 3:23-cv-18330 |

| |
|---|
| Hoyle  v. Boehringer et al. S.D. Fl. 3:23-cv-21289 |
| Hoyt  v. Boehringer et al. S.D. Fl. 3:23-cv-21166 |
| Hoyt v. Boehringer Ingelheim Corporation et al, 3:23-cv-20144-RLR |
| Hruz et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22332 |
| Huang v. Boehringer Ingelheim Corporation et al, 3:23-cv-19812-RLR |
| Huard v. Ajanta Pharma USA Inc. et al., 9:23-cv-80493-RLR |
| Hubbard et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13183 |
| Hubbard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21537-RLR |
| Huber v. Boehringer Ingelheim Corporation et al., 3:23-cv-17546 |
| Huber v. GlaxoSmithKline et al, 9:22-cv-80995 |
| Hublar v. Apotex Corporation et al, 3:23-cv-10317 |
| Huckaby v. Boehringer Ingelheim Corp. et al, 3:23-cv-10481 |
| Hucks v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81365 |
| Hudak v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-13175 |
| Hudson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12832-RLR |
| HUDSON et al v. GlaxoSmithKline LLC et al., 3:23-cv-20543-RLR |
| Hudson v. Ajanta Pharma USA Inc. et al., 3:23-cv-16439 |
| Hudson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18858 |
| Hudson v. Boehringer Ingelheim Corporation et al., 3:23-cv-20391-RLR |
| Hudson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19493-RLR |
| HUDSON v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20956-RLR |
| Hudson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21148-RLR |
| Hudson v. GlaxoSmithKline LLC et al., 3:23-cv-13692 |
| Hudson v. GlaxoSmithKline LLC et al., 3:23-cv-14780 |
| Hudson v. Pfizer Inc. et al., 3:23-cv-20402-RLR |
| Huebinger v. GlaxoSmithKline LLC et al; 3:23-cv-11085 |
| Huesing v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22328 |
| Huey et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15911 |
| Huff v. Boehringer Ingelheim Corp, et al., 3:23-cv-18855 |
| Huff v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20659-RLR |
| Huff v. GlaxoSmithKline LLC et al., 3:23-cv-15055 |
| Huff et al v. Sandoz Inc. et al, 3:23-cv-22787 |
| Huffaker v. Boehringer Ingelheim Corporation et al., 3:23-cv-19226-RLR |
| Huffman v. GlaxoSmithKline LLC et al; 3:23-cv-11208 |
| Huffman v. Walgreen Co et al., 3:23-cv-13243 |
| Hufman v. GlaxoSmithKline LLC et al., 3:2023-cv-12313 |
| Hug v. Ajanta Pharma USA Inc. et al, 3:23-cv-11878 |
| Huggins v. Boehringer Ingelheim et al., 3:23-cv-22505 |
| Huggins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80833 |
| Huggins v. GlaxoSmithKline LLC et al, 9:21-cv-82261 |
| Hughes et al v. GlaxoSmithKline LLC et al, 9:22-cv-81488 |

| |
|---|
| Hughes v. Boehringer Ingelheim Corp. et al., 3:23-cv-13254 |
| Hughes v. Boehringer Ingelheim Corp. et al., 3:23-cv-15553 |
| Hughes v. Boehringer Ingelheim et al., 9:23-cv-80565 |
| Hughes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15785 |
| Hughes v. GlaxoSmithKline et al., 3:23-cv-15327-RLR |
| Hughes v. GlaxoSmithKline LLC et al., 3:23-cv-20975-RLR |
| Hughey v. Boehringer Ingelheim Corp. et al., 3:23-cv-13249 |
| Hull et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14466 |
| Hullum v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13718 |
| Hulse v. GlaxoSmithKline LLC et al; 3:23-cv-11063 |
| Hulsey v. Boehringer Ingelheim Corporation et al3:23-cv-18133 |
| Human v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15981 |
| Humbard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19978-RLR |
| Humburg v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14806 |
| Hummel v. Boehringer Ingelheim Corporation et al., 3:23-cv-22743 |
| Humphrey v. Boehringer Ingelheim Corp, et al., 3:23-cv-18460 |
| Humphrey v. Boehringer Ingelheim Corporation et al., 3:23-cv-19276-RLR |
| Humphrey v. GlaxoSmithKline LLC et al, 9:22-cv-81705 |
| Hunley v. GlaxoSmithKline LLC et al., 3:23-cv-15164 |
| HUNNEL v. Apotex Corporation et al, 3:23-cv-10205 |
| Hunt v. Ajanta Pharma USA Inc et al., 3:2023-cv-14062 |
| HUNT v. Apotex Corporation et al, 3:23-cv-10323 |
| Hunt v. Boehringer Ingelheim Corporation et al., 3:23-cv-15398 |
| Hunt v. Boehringer Ingelheim Corporation et al., 3:23-cv-16670 |
| Hunt v. Boehringer Ingelheim Corporation et al., 3:23-cv-19182-RLR |
| Hunt v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-18082 |
| Hunt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11228 |
| Hunt v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19739-RLR |
| Hunt v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19798-RLR |
| Hunt v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19280-RLR |
| Hunt v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22909 |
| Hunt v. GlaxoSmithKline LLC et al, 9:22-cv-81874 |
| Hunter v. Boehringer Ingelheim Corporation et al, 3:23-cv-12607-RLR |
| Hunter v. Boehringer Ingelheim Corporation et al, 3:23-cv-19945-RLR |
| Hunter v. Boehringer Ingelheim Corporation et al., 3:23-cv-16780 |
| Hunter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12585-RLR |
| Hunter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12328 |
| Hunter v. Chattem, Inc. et al., 3:23-cv-18328 |
| Hunter v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19285-RLR |
| Hunter v. GlaxoSmithKline LLC et al., 3:23-cv-16038 |
| Huntley v. Boehringer Ingelheim Corp, et al., 3:23-cv-18451 |

| |
|---|
| Huntley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17166 |
| Huntsman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21517-RLR |
| Hunzeker v. GlaxoSmithKline et al., 3:23-cv-15336-RLR |
| Huphrey v. GlaxoSmithKline et al., 3:23-cv-15332-RLR |
| Huppert v. GlaxoSmithKline LLC, et al., 3:23-cv-18332 |
| Hurd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16645 |
| Hurley v. Boehringer Ingelheim Corporation et al., 3:23-cv-19337-RLR |
| Hurley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13147 |
| Hurst v. Apotex Corporation et al., 3:23-cv-12165 |
| Hurst v. Boehringer Ingelheim Corp. et al., 3:23-cv-10914 |
| Hurst v. Walgreen Co et al., 3:23-cv-12388 |
| Husband v. Boehringer Ingelheim Corporation et al., 3:23-cv-17582 |
| Husebye v. GlaxoSmithKline et al., 3:23-cv-15338-RLR |
| Huskey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22342 |
| Huskey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19385-RLR |
| Huskey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19385-RLR |
| Huss v. Ajanta Pharma USA Inc et al, 3:23-cv-15559 |
| Huss v. GlaxoSmithKline LLC et al, 3:23-cv-20030-RLR |
| Hussey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19674-RLR |
| Hutchcroft v. Ajanta Pharma USA Inc et al, 3:23-cv-10480 |
| Hutchings v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13630 |
| Hutchins v. Boehringer Ingelheim Corporation et al., 3:23-cv-22723 |
| Hutchins v. GlaxoSmithKline LLC et al; 3:23-cv-11234 |
| Hutchinson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11921 |
| Hutchinson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21528-RLR |
| Hutchison et al v. GlaxoSmithKline LLC et al, 3:23-cv-12727-RLR |
| Hutsell v. Boehringer Ingelheim et al., 3:23-cv-22718 |
| Hutson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19361-RLR |
| Hyatt et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14431 |
| Hyatt v. Boehringer Ingelheim Corp. et al., 3:23-cv-15009 |
| Hyde v. GlaxoSmithKline LLC et al., 3:23-cv-13148 |
| Hynes v. Boehringer et al. S.D. Fl. 3:23-cv-21217 |
| Hynes v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12169 |
| Hypes v. Boehringer Ingelheim Corp, et al., 3:23-cv-18771 |
| Hyte v. Aurobindo Pharma USA, Inc. et al; 3:23-cv-11098 |
| Iacovacci v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21912 |
| Ianuario v. Sanofi SA et al, 9:21-cv-82149 |
| Ichkitidze v. GlaxoSmithKline LLC et al., 3:23-cv-19083 |
| Idell v. Boehringer Ingelheim Corporation et al., 3:23-cv-20682-RLR |
| Iglicki et al. v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13607 |
| Iler v. Boehringer Ingelheim Corporation et al., 3:23-cv-22512 |

| |
|---|
| Iles Jr. et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12486 |
| Ilisco v. Sam's West, Inc. et al, 3:23-cv-12525-RLR |
| Illis v. GlaxoSmithKline et al., 3:23-cv-15342 |
| Iman v. GlaxoSmithKlein LLC et al, 9:22-cv-80314 |
| Indorf v. Boehringer Ingelheim et al., 9:23-cv-80545 |
| Infante et al. v. GlaxoSmithKline LLC et al., 3:23-cv-12829 |
| Infante v. GlaxoSmithKline LLC et al., 3:23-cv-12012 |
| Infantino v. GlaxoSmithKline America Inc. et al., 3:23-cv-15878 |
| Ingalls v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22600 |
| Ingram v. Boehringer Ingelheim Corporation et al, 3:23-cv-11907 |
| Ingram v. Boehringer Ingelheim Corporation et al., 3:23-cv-17249 |
| Ingram v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16914 |
| Ingram v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19454-RLR |
| Ingram v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13624 |
| Ingram v. GlaxoSmithKline et al., 3:23-cv-15344 |
| Ingram v. GlaxoSmithKline, LLC et al., 3:23-cv-17916-RLR |
| Inkeles v. GlaxoSmithKline et al., 3:23-cv-15352 |
| Inman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13332 |
| Innes v. GlaxoSmithKline LLC et al, 3:23-cv-12054 |
| Iodice v. GlaxoSmithKline LLC et al., 9:22-cv-80717 |
| Iorlano v. Boehringer Ingelheim Corporation et al., 3:23-cv-17513 |
| Iotte v. GlaxoSmithKline, LLC et al., 3:23-cv-17921-RLR |
| Irby et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12131 |
| Irby et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12698-RLR |
| Irelan v. Boehringer Ingelheim Corporation et al., 3:23-cv-22466 |
| Ireland v. Boehringer Ingelheim Corporation et al., 3:23-cv-19222-RLR |
| Irish v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12176 |
| Irons v. Boehringer et al. S.D. Fl. 3:23-cv-21518 |
| Irvin v. GlaxoSmithKline et al., 3:23-cv-15357 |
| Irving v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22886 |
| Irving v. GlaxoSmithKline LLC et al., 3:23-cv-14531 |
| Irwin v. GlaxoSmithKline LLC., 3:23-cv-19477-RLR |
| Isabell v. Boehringer Ingelheim Corporation et al., 3:23-cv-22206 |
| Isabell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22754 |
| Isbell v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13288 |
| Isenberg et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22345 |
| Isham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11793 |
| Ismail et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15395 |
| Ismail v. Boehringer Ingelheim Corp. et al., 3:23-cv-21227-RLR |
| Isman v. Boehringer Ingelheim Corporation et al., 3:23-cv-22168 |
| Israel v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19279-RLR |

| |
|---|
| Ivanova v. Boehringer Ingelheim Corporation et al., 3:23-cv-18163 |
| Ivener v. Boehringer Ingelheim Corporation et al, 3:23-cv-20173-RLR |
| Ivery v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18991-RLR |
| Ivory-Bethel v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20761-RLR |
| Ivy v. Boehringer Ingelheim Corporation et al., 3:23-cv-19391 |
| Ivy v. Boehringer Ingelheim et al., 3:23-cv-22719 |
| Iwan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14869 |
| Izzi v. GlaxoSmithKline et al., 3:23-cv-15361 |
| Jaccard et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12331 |
| Jaciow v. GlaxoSmithKline et al., 3:23-cv-15386 |
| Jack v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14059 |
| Jackman v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14488 |
| Jackson  v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13371 |
| Jackson et al v. Pfizer Inc et al, 9:21-cv-82249 |
| Jackson et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15929 |
| Jackson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14165 |
| Jackson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16015 |
| Jackson et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15362 |
| Jackson v. Ajanta Pharma USA Inc. et al., 3:23-cv-17133 |
| JACKSON v. Apotex Corporation et al, 3:23-cv-10290 |
| Jackson v. Boehringer Ingelheim Corporation et al, 3:23-cv-12608-RLR |
| Jackson v. Boehringer Ingelheim Corporation et al., 3:23-cv-15072 |
| Jackson v. Boehringer Ingelheim Corporation et al., 3:23-cv-20714-RLR |
| Jackson v. Boehringer Ingelheim Corporation et al., 3:23-cv-22372 |
| Jackson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20101-RLR |
| Jackson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12439 |
| Jackson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12967 |
| Jackson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12978 |
| Jackson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11197 |
| Jackson v. Boehringer Ingelheim Pharmaceuticals,Inc et al 3:23-cv-18148 |
| Jackson v. Chattem, Inc. et al., 3:23-cv-17922-RLR |
| Jackson v. Chattem, Inc. et al., 3:23-cv-20498-RLR |
| Jackson v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22901 |
| Jackson v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-11734 |
| Jackson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19307-RLR |
| Jackson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21149-RLR |
| Jackson v. GlaxoSmithKline et al., 3:23-cv-15390 |
| Jackson v. GlaxoSmithKline et al., 3:23-cv-15399 |
| Jackson v. GlaxoSmithKline et al., 3:23-cv-15406 |
| Jackson v. GlaxoSmithKline et al., 3:23-cv-15629 |
| JACKSON v. GlaxoSmithKline Inc et al, 3:23-cv-10282 |

| |
|---|
| Jackson v. GlaxoSmithKline Inc et al; 3:23-cv-11181 |
| JACKSON v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10193 |
| Jackson v. GlaxoSmithKline LLC et al, 3:23-cv-12100 |
| Jackson v. GlaxoSmithKline LLC et al, 9:21-cv-82259 |
| Jackson v. GlaxoSmithKline LLC et al., 3:23-cv-13749 |
| Jackson v. GlaxoSmithKline LLC et al., 3:23-cv-14323 |
| Jackson v. GlaxoSmithKline LLC et al., 3:23-cv-14511 |
| Jackson v. GlaxoSmithKline LLC et al., 3:23-cv-14542 |
| Jackson v. GlaxoSmithKline LLC et al., 3:23-cv-15881 |
| Jackson v. GlaxoSmithKline LLC et al., 3:23-cv-15990 |
| Jackson v. GlaxoSmithKline LLC et al., 3:23-cv-16007 |
| Jackson v. GlaxoSmithKline LLC et al., 3:23-cv-17205 |
| JACKSON v. GlaxoSmithKline LLC et al., 3:23-cv-17430 |
| Jackson v. GlaxoSmithKline LLC, et al., 3:23-cv-18594 |
| Jackson v. Patheon Manufacturing Service LLC, 3:23-cv-17356 |
| Jacobs v. Boehringer Ingelheim Corp. et al., 3:23-cv-21499-RLR |
| Jacobs v. Boehringer Ingelheim Corporation et al., 3:23-cv-15522 |
| Jacobs v. Boehringer Ingelheim Corporation et al., 3:23-cv-19330-RLR |
| Jacobs v. Boehringer Ingelheim Corporation et al., 3:23-cv-19342-RLR |
| Jacobs v. Boehringer Ingelheim Pharmaceutical, Inc. et al, 9:22-cv-80232 |
| Jacobs v. GlaxoSmithKline LLC et al, 3:23-cv-10717 |
| Jacobs v. GlaxoSmithKline LLC et al., 3:23-cv-16261 |
| Jacobs v. GlaxoSmithKline LLC et al., 3:23-cv-18205 |
| Jacobsen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11083 |
| Jacobsen v. GlaxoSmithKline LLC et al., 3:23-cv-20517-RLR |
| Jacobson v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12187 |
| Jacquez v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11622 |
| Jaeger v. Boehringer Ingelheim Corporation et al., 3:23-cv-16619 |
| Jaeger v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22025 |
| Jaekel v. Pfizer Inc., et al., 9:23-cv-80341 |
| Jagoditsh v. GlaxoSmithKline, 3:23-cv-20840-RLR |
| Jalali v. GlaxoSmithKline LLC et al, 3:23-cv-10683 |
| JAMES BARNES SR. AND REPRESENTATIVES & HEIRS TO THE ESTATE OF PATRICIA BARNETT v. Boehringer Ingelheim Corp. et al., 3:23-cv-17043 |
| James et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12127 |
| James v. Boehringer Ingelheim Corp, et al., 3:23-cv-18334 |
| James v. Boehringer Ingelheim Corp, et al., 3:23-cv-18557 |
| James v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21300-RLR |
| James v. Boehringer Ingelheim Corporation et al., 3:23-cv-21467-RLR |
| James v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023cv12339 |
| James v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20797-RLR |

| |
|---|
| James v. Chattem, Inc. et al., 3:23-cv-17923-RLR |
| James v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21892 |
| James v. GlaxoSmithKline et al., 3:23-cv-15635 |
| James v. GlaxoSmithKline et al., 3:23-cv-15646 |
| James v. GlaxoSmithKline LLC et al., 3:23-cv-14537 |
| James v. GlaxoSmithKline LLC et al., 9:23-cv-80319 |
| James v. Pfizer Inc. et al., 3:23-cv-20418-RLR |
| Jameson v. Boehringer Ingelheim Corp. et al., 3:23-cv-21632-RLR |
| Jameson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22190 |
| Jametsky v. GlaxoSmithKline LLC et al., 3:23-cv-21072-RLR |
| Jamison v. Chattem, Inc. et al., 3:23-cv-18086 |
| Jamison v. GlaxoSmithKline (America), et al., 3:23-cv-18300 |
| Jamison-Ausley v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19314-RLR |
| Jamouss et al v. GlaxoSmithKline LLC et al., 3:23-cv-18010 |
| Janecke v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14073 |
| Janek v. GlaxoSmithKline LLC et al, 3:23-cv-11854 |
| Jankowski et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22350 |
| Jankowski, III v. GlaxoSmithKline LLC et al., 3:23-cv-22557 |
| Jansen v. GlaxoSmithKline LLC et al; 3:23-cv-11023 |
| Jarding v. GlaxoSmithKline LLC et al., 3:2023-cv-12459 |
| Jarrell v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18794 |
| Jarrell v. GlaxoSmithKline LLC et al, 3:23-cv-12596-RLR |
| Jarrells v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-17924-RLR |
| Jarrett v. Boehringer Ingelheim Corp. et al., 3:23-cv-21415-RLR |
| Jarvis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22596 |
| Jarvis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21577-RLR |
| Jarvis-Guyer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22460 |
| Jaswell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22352 |
| Javier v. Boehringer Ingelheim Corporation et al., 3:23-cv-20687-RLR |
| Jayaraman v. Boehringer Ingelheim et al, 9:22-cv-81174 |
| Jeanty v. GlaxoSmithKline et al., 3:23-cv-15649 |
| Jecen v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13335 |
| Jeffcoat v. GlaxoSmithKline et al., 3:23-cv-15657 |
| Jeffers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13276 |
| Jeffers v. GlaxoSmithKline LLC et al., 3:2023-cv-12375 |
| Jefferson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12679-RLR |
| Jefferson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21586-RLR |
| Jefferson v. GlaxoSmithKline et al., 3:23-cv-15666 |
| Jefferson v. GlaxoSmithKline et al., 3:23-cv-22452 |
| JEFFERYS v. Cardinal Health, Inc. et al, 3:23-cv-19802-RLR |
| Jeffrey v. GlaxoSmithKline LLC et al, 9:22-cv-80359 |

| |
|---|
| Jeffrey, Jr. v. Boehringer Ingelheim Corp. et al;  3:23-cv-10336-RLR |
| Jeffries v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80849 |
| Jeffries v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19382-RLR |
| Jeffries v. GlaxoSmithKline et al., 3:23-cv-15673 |
| Jeffries v. Pfizer Inc. et al., 3:23-cv-16269 |
| Jeffrys v. Boehringer Ingelheim Corporation et al, 3:23-cv-19688-RLR |
| Jemellaro v. Boehringer Ingelheim Promeco, S.A. de C.V. et al, 9:22-cv-81338 |
| Jenkins et al. v. Sam's West, Inc. et al., 3:23-cv-13115 |
| Jenkins v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17019 |
| Jenkins v. Boehringer et al. S.D. Fl. 3:23-cv-21641 |
| Jenkins v. Boehringer Ingelheim Corp. et al., 3:23-cv-10696 |
| Jenkins v. Boehringer Ingelheim Corporation et al, 3:23-cv-12510-RLR |
| Jenkins v. Boehringer Ingelheim Corporation et al., 3:23-cv-17971 |
| Jenkins v. Boehringer Ingelheim Corporation et al., 3:23-cv-18888-RLR |
| Jenkins v. Boehringer Ingelheim Corporation et al., 3:23-cv-20690-RLR |
| Jenkins v. Chattem, Inc. et al., 3:23-cv-18089 |
| Jenkins v. GlaxoSmithKline et al., 3:23-cv-15678 |
| Jenkins v. GlaxoSmithKline et al., 3:23-cv-15684 |
| Jenkins v. GlaxoSmithKline et al., 3:23-cv-15687 |
| Jenkins v. GlaxoSmithKline LLC et al., 3:23-cv-16230 |
| Jenkinsv. Boehringer Ingelheim Corporation et al., 3:23-cv-22953 |
| JENNESS v. Boehringer Ingelheim Corp. et al, 3:23-cv-10106 |
| Jennette v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18098 |
| Jennifer Hartley v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-21503-RLR |
| Jennings et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12361 |
| Jennings GlaxoSmithKline (America) Inc. et al., 3:23-cv-22818 |
| Jennings v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13619 |
| Jennings v. Boehringer Ingelheim Corporation et al., 3:23-cv-15939 |
| Jennings v. Boehringer Ingelheim Corporation et al., 3:23-cv-19309-RLR |
| Jennings v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21420-RLR |
| Jensen et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-18962-RLR |
| Jensen et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15765 |
| Jensen v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13035 |
| Jensen v. Boehringer Ingelheim Corporation et al., 3:23-cv-22450 |
| Jeppesen v. Boehringer Ingelheim Corporation et al., 3:23-cv-17414 |
| Jeremy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13670 |
| Jerome v. Boehringer Ingelheim et al., 9:23-cv-80579 |
| Jerry Creek vs. Boehringer Ingelheim Pharmaceuticals Inc., et al, 9:22-cv-81160 |
| Jessee et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15291 |
| JESSEE v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:23-cv-80122 |
| Jestice v. GlaxoSmithKline LLC et al., 3:23-cv-22105 |

| |
|---|
| Jevnikar v. GlaxoSmithKline Inc. et al; 3:23-cv-11192 |
| Jewell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12191 |
| Jewell v. GlaxoSmithKline LLC et al, 3:23-cv-11947 |
| Jewett v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-18094 |
| Jewett v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-18107 |
| Jewett v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18509 |
| Jezewski v. Boehringer Ingelheim Corporation et al., 3:23-cv-19277-RLR |
| Jimenez et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11913 |
| Jimenez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19310-RLR |
| Jimenez v. Chattem, Inc. et al., 3:23-cv-18110 |
| Jiminez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15341-RLR |
| Jinright v. Boehringer Ingelheim et al., 3:23-cv-22119 |
| JIRON v. Apotex Corporation et al, 3:23-cv-10390 |
| Jo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12349 |
| Joest et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-14119 |
| John v. Ajanta Pharma USA Inc. et al, 3:23-cv-10482 |
| Johns et al v. GlaxoSmithKline LLC et al., 3:23-cv-12382 |
| Johns v. Boehringer Ingelheim Corporation et al., 3:23-cv-14085 |
| Johns v. Boehringer Ingelheim Corporation et al, 3:23-cv-20174-RLR |
| Johns v. Boehringer Ingelheim Corporation et al., 3:23-cv-21379-RLR |
| Johnsen et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-12865 |
| Johnson et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17219 |
| Johnson et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17647 |
| Johnson et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20482-RLR |
| Johnson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11316 |
| Johnson et al v. GLAXOSMITHKLINE LLC, et al; 3:23-cv-11126 |
| Johnson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15128 |
| Johnson et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15967 |
| JOHNSON SR. v. Apotex Corporation et al; 3:23-cv-10111 |
| Johnson v. Ajanta Pharma USA Inc. et al, 3:23-cv-10137 |
| Johnson v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10565 |
| Johnson v. Amneal Pharmaceuticals of New York, LLC et al; 3:23-cv-10563 |
| JOHNSON v. Apotex Corporation et al, 3:23-cv-10114 |
| Johnson v. Apotex Corporation et al., 3:23-cv-12193 |
| Johnson v. Boehringer et al. S.D. Fl. 3:23-cv-21407 |
| Johnson v. Boehringer Ingelheim Corp, et al., 3:23-cv-14255 |
| Johnson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18229 |
| Johnson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18320 |
| Johnson v. Boehringer Ingelheim Corp. et al, 3:23-cv-11986 |
| Johnson v. Boehringer Ingelheim Corp. et al., 3:23-cv-15014 |
| Johnson v. Boehringer Ingelheim Corp. et al., 3:23-cv-17034 |

| |
|---|
| Johnson v. Boehringer Ingelheim Corp. et al., 3:23-cv-21567-RLR |
| Johnson v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13361 |
| Johnson v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13811 |
| Johnson v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14857 |
| Johnson v. Boehringer Ingelheim Corporation et al, 3:23-cv-17682 |
| Johnson v. Boehringer Ingelheim Corporation et al, 3:23-cv-20199-RLR |
| Johnson v. Boehringer Ingelheim Corporation et al.,  3:23-cv-20907-RLR |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-12136 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-12136 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-16110 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-16151 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17158 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17483 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17655 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17682 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17832-RLR |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-18011 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-19020-RLR |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-19023-RLR |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-20741-RLR |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21284-RLR |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21293-RLR |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21305-RLR |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21826 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-22483 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-22586 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-22589 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals et al., 3:23-cv-20692-RLR |
| Johnson v. Boehringer Ingelheim Pharmaceuticals Inc. et al., 3:23-cv-16463 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-18125 |
| JOHNSON v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20329-RLR |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11990 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12103 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14255 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15849 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16045 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16047 |
| JOHNSON v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17337 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18123 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19365-RLR |

| |
|---|
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20476-RLR |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21064-RLR |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21533-RLR |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21542-RLR |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21905 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22201 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11078 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11229' |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18360 |
| Johnson v. Boehringer Ingelhiem Pharmaceuticals, Inc. et al., 3:23-cv-22092 |
| JOHNSON v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al, 9:20-cv-80576 |
| Johnson v. Chattem, Inc. et al., 3:23-cv-17695 |
| Johnson v. Chattem, Inc. et al., 3:23-cv-18114 |
| Johnson v. CVS Pharmacy, Inc. et al; 3:23-cv-11198 |
| Johnson v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22593 |
| Johnson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15465 |
| Johnson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16043 |
| Johnson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16923 |
| Johnson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17303 |
| Johnson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18409 |
| Johnson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19317-RLR |
| Johnson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19327-RLR |
| Johnson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21536-RLR |
| Johnson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21756 |
| Johnson v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18712 |
| Johnson v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18758 |
| Johnson v. GlaxoSmithKline et al., 3:23-cv-15764 |
| Johnson v. Glaxosmithkline LLC et al, 9:22-cv-81314 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-12905 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-13477 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-14443 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-15245 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-16278 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-16426 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-17851-RLR |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-18020 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-21061-RLR |
| Johnson v. GlaxoSmithKline LLC et al; 3:23-cv-11002 |
| Johnson v. GlaxoSmithKline LLC et al; 3:23-cv-11177 |
| Johnson v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81386 |

| |
|---|
| Johnson v. Glaxosmithkline, LLC. Et al., 3:23-cv-11679 |
| Johnson, C. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22660 |
| Johnson, Debra v. Boehringer Ingelheim; Sanofi et al., 9:23-cv-80580 |
| Johnston v. Boehringer Ingelheim Corporation et al, 3:23-cv-19995-RLR |
| Johst et al v. Glaxo Smith Kline, LLC et al, 9:22-cv-80088 |
| Joiner v. Apotex Corp. et al, 3:23-cv-10608 |
| Jolicoeur v. GlaxoSmithKline PLC et al., 3:23-cv-19231-RLR |
| Jolley et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14168 |
| Jolly v. Boehringer Ingelheim Corporation et al., 3:23-cv-21652-RLR |
| Jones  et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12877 |
| Jones  v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13942 |
| Jones et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19572-RLR |
| JONES et al v. Boehringer Ingleheim USA Corporation et al., 3:23-cv-22349 |
| Jones et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13407 |
| Jones et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13640 |
| Jones et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13084 |
| Jones et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13467 |
| Jones et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13900 |
| Jones Jr. et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19031-RLR |
| Jones v. Ajanta Pharma USA Inc et al., 3:23-cv-14984 |
| Jones v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-14992 |
| Jones v. Apotex Corporation et al; 3:23-cv-10642 |
| JONES v. Apotex Corporation et al, 3:23-cv-10115 |
| Jones v. Boehringer Ingelheim Corp, et al., 3:23-cv-18170 |
| Jones v. Boehringer Ingelheim Corp, et al., 3:23-cv-18238 |
| JONES v. Boehringer Ingelheim Corp. et al, 3:23-cv-10033 |
| Jones v. Boehringer Ingelheim Corp. et al; 3:23-cv-10498 |
| Jones v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13221 |
| Jones v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14670 |
| Jones v. Boehringer Ingelheim Corporation et al, 3:23-cv-20001-RLR |
| Jones v. Boehringer Ingelheim Corporation et al, 3:23-cv-20187-XXXX |
| Jones v. Boehringer Ingelheim Corporation et al., 3:23-cv-16086 |
| Jones v. Boehringer Ingelheim Corporation et al., 3:23-cv-16428 |
| Jones v. Boehringer Ingelheim Corporation et al., 3:23-cv-17229 |
| Jones v. Boehringer Ingelheim Corporation et al., 3:23-cv-19552-RLR |
| Jones v. Boehringer Ingelheim Corporation et al., 3:23-cv-20695-RLR |
| Jones v. Boehringer Ingelheim Corporation et al., 3:23-cv-21544-RLR |
| Jones v. Boehringer Ingelheim Corporation et al., 3:23-cv-21556-RLR |
| Jones v. Boehringer Ingelheim Corporation et al., 3:23-cv-22132 |
| Jones v. Boehringer Ingelheim et al., 3:23-cv-21712-RLR |
| Jones v. Boehringer Ingelheim et al., 3:23-cv-22510 |

| |
|---|
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12528-RLR |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19943-RLR |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20051-RLR |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81200 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13217 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13306 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13717 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14494 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16373 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16658 |
| JONES v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17436 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11066 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11248 |
| Jones v. Boehringer Ingelheim, et al, 9:22-cv-81102 |
| Jones v. Chattem Inc., et al., 3:23-cv-18242 |
| Jones v. Chattem, Inc. et al., 3:23-cv-18096 |
| Jones v. Chattem, Inc. et al., 3:23-cv-20460-RLR |
| Jones v. GlaxoSmithKline (America) Inc et al, 3:23-cv-19893-RLR |
| Jones v. GlaxoSmithKline (America) Inc et al, 3:23-cv-19899-RLR |
| Jones v. GlaxoSmithKline (America) Inc et al., 3:23-cv-17099 |
| Jones v. GlaxoSmithKline (America) Inc et al., 3:23-cv-21755 |
| Jones v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22196 |
| Jones v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18547 |
| Jones v. GlaxoSmithKline et al, 3:23-cv-19805-RLR |
| Jones v. GlaxoSmithKline et al., 3:23-cv-15790 |
| Jones v. GlaxoSmithKline et al., 3:23-cv-15803 |
| Jones v. GlaxoSmithKline et al., 3:23-cv-15809 |
| Jones v. GlaxoSmithKline et al., 3:23-cv-15812 |
| Jones v. GlaxoSmithKline et al., 3:23-cv-15980 |
| Jones v. GlaxoSmithKline LLC et al, 9:21-cv-82313 |
| Jones v. GlaxoSmithKline LLC et al, 9:22-cv-81704 |
| Jones v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81714 |
| Jones v. GlaxoSmithKline LLC et al., 3:23-cv-12324 |
| Jones v. GlaxoSmithKline LLC et al., 3:23-cv-12403 |
| Jones v. GlaxoSmithKline LLC et al., 3:23-cv-14600 |
| Jones v. GlaxoSmithKline LLC et al., 3:23-cv-23012 |
| Jones v. GlaxoSmithKline LLC, et al., 3:23-23012 |
| Jones v. GlaxoSmithKline, LLC et al., 3:23-cv-18244 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-21580 |
| Jones v. GlaxsoSmithKline, LLC, et al., 9:22-cv-81505 |
| Jones, Donald v. Boehringer Ingelheim USA Corporation et al., 3:23-cv-22349 |

| |
|---|
| Jones, Jeannette v. Boehringer Ingelheim et al., 9:23-cv-80587 |
| Jones, Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19936-RLR |
| Jones-Kluge v. Boehringer Ingelheim Corporation et al, 3:23-cv-12511-RLR |
| Jones-White v. GlaxoSmithKline LLC et al., 3:23-cv-13408 |
| Jordan et al v. GlaxoSmithKline et al, 3:23-cv-19748-RLR |
| Jordan et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14153 |
| Jordan v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11654 |
| JORDAN v. Ajanta Pharma USA Inc et al, 3:23-cv-10332 |
| Jordan v. Boehringer et al. S.D. Fl. 3.23-cv-20728 |
| Jordan v. Boehringer Ingelheim Corp. et al., 3:23-cv-21233-RLR |
| Jordan v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13050 |
| Jordan v. Boehringer Ingelheim Corporation et al, 3:23-cv-19811-RLR |
| Jordan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16017 |
| Jordan v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19650-RLR |
| JORDAN v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10199 |
| Jordan v. GlaxoSmithKline LLC  et al., 3:23-cv-13801 |
| Jordan v. GlaxoSmithKline LLC et al., 3:23-cv-13948 |
| Jordan v. GlaxoSmithKline LLC et al., 3:23-cv-21059-RLR |
| Jordan v. GSK Defendants et al., 3:23-cv-16171 |
| Jordon v. GlaxoSmithKline LLC et al., 3:23-cv-13029 |
| Josefowitz v. Boehringer Ingelheim Corporation et al., 3:23-cv-15460 |
| Joseph v. Boehringer Ingelheim Corp, et al., 3:23-cv-18293 |
| Joseph v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13313 |
| Joseph v. Chattem, Inc. et al., 3:23-cv-16529 |
| Joseph v. GlaxoSmithKline LLC et al., 3:23-cv-12745 |
| Jowell v. GlaxoSmithKline LLC et al., 3:23-cv-23002 |
| Joyce v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14647 |
| Joyner v. Amneal Pharmaceutical of New York, LLC et al., 3:23-cv-17057 |
| Joyner v. Boehringer Ingelheim Corporation et al., 3:23-cv-17940 |
| Joyner v. Boehringer Ingelheim Corporation et al., 3:23-cv-22256 |
| Joys v. Boehringer Ingelheim Corporation et al., 3:23-cv-22713 |
| Juday v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13715 |
| Judd et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17602 |
| Judd v. Apotex Corp. et al, 3:23-cv-10250 |
| Judge v. GlaxoSmithKline LLC et al., 3:23-cv-22516 |
| Judt v. Boehringer Ingelheim et al., 3:23-cv-20851-RLR |
| Judy et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16804 |
| Juel v. GlaxoSmithKline America Inc. et al., 9:23-cv-80310 |
| Juell v. Boehringer Ingelheim Corporation et al., 3:23-cv-15170 |
| Julian v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11401 |
| Juliano v. Boehringer Ingelheim Corporation et al., 3:23-cv-21838 |

| |
|---|
| Julius v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13225 |
| Junkin v. Boehringer Ingelheim Corporation et al., 3:23-cv-17885-RLR |
| Jupin v. Boehringer Ingelheim Corp. et al, 3:23-cv-10426 |
| Justice v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20114-RLR |
| Jutcawitz v. GlaxoSmithKline Inc. et al; 3:23-cv-11109 |
| Kabashi et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12469 |
| Kaddatz  et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14512 |
| Kadow et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15834 |
| Kadziolka et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22323 |
| Kagan v. GlaxoSmithKline LLC et al; 3:23-cv-11239 |
| Kahl v. Ajanta Pharma USA Inc. et al, 3:23-cv-11975 |
| Kahles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18975-RLR |
| Kahn et al v. GlaxoSmithKline LLC et al, 3:23-cv-11962 |
| Kahn v. Ajanta Pharma USA Inc et al, 3:23-cv-10413 |
| Kaiser et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14200 |
| Kaiser v. Boehringer Ingelheim Corporation et al., 3:23-cv-22582 |
| Kaissar v. GlaxoSmithKline, LLC, 9:21-cv-82199 |
| Kalata v. GlaxoSmithKline LLC et al., 3:23-cv-15489 |
| Kalfaian v. Apotex Corp. et al, 3:23-cv-10561 |
| Kalinowski v. Boehringer Ingelheim et al., 9:23-cv-80590 |
| Kalish v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18030 |
| Kalogiannis v. Boehringer Ingelheim Corporation et al., 3:23-cv-20820-RLR |
| Kamen v. Amneal Pharmaceuticals, LLC et al., 3:23-cv-16937 |
| Kamicker, Sr et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22364 |
| Kaminov et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13138 |
| Kaminski v. Apotex Corporation et al, 3:23-cv-11295 |
| Kammerman et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21079-RLR |
| Kamper v. Boehringer Ingelheim Corporation, et al., 3:23-cv-17144 |
| Kandill v. Apotex Corporation et al, 3:23-cv-10526 |
| Kandill v. GlaxoSmithKline et al, 3:23-cv-16202 |
| KANE v. Boehringer Ingelheim Corp. et al, 3:23-cv-10124 |
| Kane v. Boehringer Ingelheim Corporation et al., 3:23-cv-19522-RLR |
| Kane v. GlaxoSmithKline et al., 3:23-cv-16206 |
| Kane v. GlaxoSmithKline LLC., 3:23-cv-19517-RLR |
| Kanelong et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13463 |
| Kannenberg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19012-RLR |
| Kaoud v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13654 |
| Kaplan et al v. GlaxoSmithKline LLC et al., 3:23-cv-17678 |
| Kaplan v. GlaxoSmith Kline LLC, et al., 3:23-cv-18224 |
| Kaplin on behalf of the Estate of Sherri Bell, deceased v. GlaxoSmithKline LLC et al.,  3:23-cv-22003 |

| |
|---|
| Kappesser et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17853 |
| Karban v. Boehringer Ingelheim Corporation et al., 3:23-cv-19479-RLR |
| Karl v. Boehringer Ingelheim Corporation et al., 3:23-cv-22020 |
| Karlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-16128 |
| Karmonocky, Sr. v. Boehringer Ingelheim Corp. et al, 3:23-cv-10178 |
| Karo v. GlaxoSmithKline LLC et al., 3:23-cv-18933-RLR |
| Karweck v. GlaxoSmithKline et al., 3:23-cv-16210 |
| Karzun v. Boehriner Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15329-RLR |
| Kaser et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20521-RLR |
| Kastning v. Boehringer Ingelheim Corporation et al., 3:23-cv-17526 |
| Kaszubski v. Boehringer Ingelheim Corporation et al., 3:23-cv-19404-RLR |
| Kathleen Marie Manning, 9:1992bk33172 |
| Kathleen Wilkerson as Representative of the Estate of Shelbey Honeycutt v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-17802 |
| Katz v. Ajanta Pharma USA Inc. et al., 3:23-cv-17006 |
| Katz v. Boehringer Ingelheim et al., 9:23-cv-80600 |
| Kauffman v. GlaxoSmithKline LLC, et al., 3:23-cv-18202 |
| Kaumans et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17265 |
| Kaye v. Boehringer Ingelheim Corporation et al., 3:23-cv-20762-RLR |
| Kayser v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12135 |
| Kazel v. Boehringer Ingelheim Corporation et al., 3:23-cv-20775-RLR |
| Keach et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17338 |
| Kearney v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-16286 |
| Kearney v. GlaxoSmithKline LLC et al, 3:23-cv-19758-RLR |
| KEATING v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20533-RLR |
| Keating v. GlaxoSmithKline et al., 3:23-cv-16215 |
| Keaton v. GlaxoSmithKline LLC et al., 3:23-cv-13905 |
| Kebbo et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13875 |
| KECK v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-20098-RLR |
| Keck v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13274 |
| Keckhut v. GlaxoSmithKline et al., 3:23-cv-16220 |
| Keefer v. GlaxoSmithKline Inc. et al., 3:23-cv-21521-RLR |
| Keeley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21966 |
| Keels et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15510 |
| Keels v. Boehringer Ingelheim Corp, et al., 3:23-cv-18488 |
| KEEN v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20304-RLR |
| Keen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12746 |
| Keenan v. Boehringer Ingelheim Corp. et al; 3:23-cv-11297 |
| Keenan v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21757 |
| Keene v. Boehringer Ingelheim Corporation et al., 3:23-cv-15149 |
| Keene v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21593-RLR |

| |
|---|
| Keener v. GlaxoSmithKline LLC et al., 3:23-cv-20916-RLR |
| Keenoy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13794 |
| Keesling v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13573 |
| Keevill, Jr. et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13247 |
| Kefalinos et al v. GlaxoSmithKline LLC et al, 3:23-cv-12532-RLR |
| Keith v. GlaxoSmithKline et al, 3;23-cv-16548 |
| Kelfer v. GlaxoSmithKline LLC et al., 3:23-cv-23029 |
| Kellar v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16910 |
| Keller et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20286-RLR |
| Keller et al v. GlaxoSmithKlein LLC et al, 9:22-cv-80316 |
| Keller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11218 |
| Keller v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21562-RLR |
| Keller v. GlaxoSmithKline LLC et al; 3:23-cv-11153 |
| Kelley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-12072 |
| Kelley et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20128-RLR |
| Kelley et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15577 |
| Kelley et al. v. GlaxoSmithKline LLC et al., 3:23-cv-14863 |
| Kelley v. Boehringer Ingelheim Corporation et al, 3:23-cv-19895-RLR |
| Kelley v. Boehringer Ingelheim et al., 3:23-cv-22778 |
| KELLEY v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-82299 |
| Kelley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15838 |
| Kelley v. GlaxoSmithKline LLC et al., 3:23-cv-13140 |
| Kellner et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19406-RLR |
| Kellow v. GlaxoSmithKline et al., 3:23-cv-16551 |
| Kelly et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17263 |
| Kelly et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13555 |
| Kelly v. Apotex Corp. et al, 3:23-cv-11938 |
| Kelly v. Boehringer et al. S.D. Fl. 3:23-cv-20964 |
| KELLY v. Boehringer Ingelheim Corp. et al, 3:23-cv-10296 |
| Kelly v. Boehringer Ingelheim Corp. et al, 3:23-cv-11889 |
| Kelly v. Boehringer Ingelheim Corporation et al., 3:23-cv-21983 |
| Kelly v. Boehringer Ingelheim International GmbH et al., 3:23-cv-22963 |
| Kelly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19953-RLR |
| Kelly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21731 |
| Kelly v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22217 |
| Kelly v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18468 |
| Kelly v. GlaxoSmithKline et al., 3:23-cv-16555 |
| Kelly v. GlaxoSmithKline LLC et al., 3:23-cv-16019 |
| Kelly v. GlaxoSmithKline LLC, 3:23-cv-16245 |
| Kelsey v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13262 |
| Kelsey v. GlaxoSmithKline LLC et al., 3:23-cv-15904 |

| |
|---|
| Keltner v. Boehringer Ingelheim Corporation et al., 3:23-cv-21036-RLR |
| Kemp et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15518 |
| Kemp v. Boehringer Ingelheim Corporation et al., 3:23-cv-21565-RLR |
| Kemplin et al v. GlaxoSmithKlein LLC et al, 9:22-cv-80430 |
| Kendrick v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18467 |
| Kendrick v. GlaxoSmithKline LLC et al, 3:23-cv-12171 |
| Kennedy et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12610-RLR |
| Kennedy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16443 |
| Kennedy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22361 |
| Kennedy v. Chattem, Inc., et al., 3:23-cv-18253 |
| Kennedy v. GlaxoSmithKline LLC et al., 3:23-cv-17191 |
| Kenrick v. Walgreen Co et al, 3:23-cv-11925 |
| Kent v. Boehringer et al. S.D. Fl. 3:23-cv-21527 |
| KENT v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20341-RLR |
| Kenworthy v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22227 |
| Kepke v. CVS Pharmacy et al., 3:23-cv-11212 |
| Keppers v. GlaxoSmithKline et al, 3:23-cv-20858-RLR |
| Kern v. Boehringer Ingelheim Corporation et al., 3:23-cv-17384 |
| Kern v. Boehringer Ingelheim Corporation et al., 3:23-cv-22547 |
| Kern v. Patheon Inc. et al., 3:23-cv-16573 |
| Kerner et al v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81408 |
| Kerr v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14881 |
| Kerrigan v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18700 |
| Kerrigan v. GlaxoSmithKline, 3:23-cv-22726 |
| Kessler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12906 |
| Kestner et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13565 |
| Kestner v. Boehringer Ingelheim Corp, et al., 3:23-cv-18566 |
| Ketchmark v. GlaxoSmithKline et al., 3:23-cv-16583 |
| Ketchum v. GSK Defendants et al., 3:23-cv-16614 |
| Ketterman v. Boehringer Ingelheim Corporation et al., 3:23-cv-19250-RLR |
| Key v. Boehringer Ingelheim Corp. et al, 3:23-cv-10252 |
| Key v. Boehringer Ingelheim Corporation et al., 3:23-cv-17141 |
| Key v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12891 |
| Key v. GlaxoSmithKline LLC et al., 3:23-cv-13924 |
| Keyohara v. GlaxoSmithKline Inc. et al, 3:23-cv-20122-RLR |
| Keys et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17577 |
| Keys v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18471 |
| Keys v. GlaxoSmithKline LLC, et al., 3:23-cv-18826 |
| KHAJAVI v. Boehringer Ingelheim Corporation et al., 3:23-cv-19188-RLR |
| Khaligh v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14369 |
| Khamis v. Boehringer Ingelheim et al., 3:23-cv-22597 |

| |
|---|
| Khan v. Boehringer Ingelheim Corporation et al., 3:23-cv-22641 |
| Khan v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18201 |
| Khani v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22811 |
| Khemmanivanh v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14419 |
| Kheshgi v. Boehringer Ingelheim Corporation et al., 3:23-cv-22580 |
| Kheyo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12186 |
| Khlefat v. GlaxoSmithKline et al., 3:23-cv-16616 |
| Khoury v. Boehringer Ingelheim Corp. et al., 3:23-cv-17089 |
| Kielas et al v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12302 |
| Kieon v. Boehringer Ingelheim Corporation et al., 3:23-cv-20747-RLR |
| Kihnley v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18255 |
| Kijak et al. v. GlaxoSmithKline LLC et al., 3:23-cv-14405 |
| Kilgore v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18206 |
| Kilgore v. Pfizer Inc. et al, 3:23-cv-19751-RLR |
| Killian v. Boehringer Ingelheim Corporation et al., 3:23-cv-20873-RLR |
| Killingsworth v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11973 |
| Kilmartin v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20806-RLR |
| Kilpatrick v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18199 |
| Kilpatrick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14904 |
| KIM v. Ajanta Pharma USA Inc et al, 3:23-cv-10410 |
| Kim v. GlaxoSmithKline et al., 3:23-cv-16661 |
| Kimberly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17868-RLR |
| Kimble et al. v. GlaxoSmithKline LLC et al., 3:23-cv-12899 |
| Kimble v. Zantac, 3:23-cv-11573 |
| Kimbler et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13653 |
| Kimbrough v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16266 |
| Kimlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-16488 |
| Kimmerling v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16034 |
| Kimmons v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17036 |
| Kinch v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv- |
| Kinchelow v. Boehringer Ingelheim Corporation et al., 3:23-cv-22500 |
| Kinczewski v. GlaxoSmithKline et al., 3:23-cv-16663 |
| King et al v. Boehringer Ingelheim Corp., et al., 3:23-cv-18161 |
| King v. Ajanta Pharma USA Inc et al, 3:23-cv-10253 |
| King v. Ajanta Pharma USA, Inc. et al, 9:22-cv-81414 |
| King v. Apotex Corporation et al; 3:23-cv-11071 |
| KING v. Boehringer Ingelheim Corp. et al., 3:23-cv-17092 |
| King v. Boehringer Ingelheim Corp. et al; 3:23-cv-11058 |
| KING v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20957-RLR |
| King v. Boehringer Ingelheim Corporation et al, 3:23-cv-20207-RLR |
| King v. Boehringer Ingelheim Corporation et al., 3:23-cv-16105 |

| |
|---|
| King v. Boehringer Ingelheim et al., 3:23-cv-22277 |
| King v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10960 |
| King v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14548 |
| King v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15886 |
| King v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18967-RLR |
| King v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17198 |
| King v. GlaxoSmithKline (America) Inc. et al.,3:23-cv-18136 |
| King v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18473 |
| King v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18476 |
| King v. GlaxoSmithKline et al., 3:23-cv-16664 |
| King v. GlaxoSmithKline et al., 3:23-cv-16666 |
| King v. GlaxoSmithKline et al., 3:23-cv-20866-RLR |
| King v. GlaxoSmithKline LLC et al, 3:23-cv-11831 |
| King v. GlaxoSmithKline LLC et al, 9:22-cv-81833 |
| King v. GlaxoSmithKline LLC et al., 3:23-cv-14143 |
| King v. GlaxoSmithKline LLC et al., 3:23-cv-14477 |
| King v. GlaxoSmithKline LLC et al., 3:23-cv-19021-RLR |
| King v. Pfizer Inc. et al., 3:23-cv-20361-RLR |
| KINGSLEY v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20347-RLR |
| Kingwell v. Boehringer Ingelheim Corporation et al, 3:23-cv-19799-RLR |
| Kinney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13460 |
| Kinney v. Chattem, Inc. et al, 3:23-cv-19551-RLR |
| Kinney v. GlaxoSmithKline et al., 3:23-cv-16668 |
| Kinsey et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17194 |
| KINSEY v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20379-RLR KINSEY |
| Kinsman v. GlaxoSmithKline LLC et al., 3:23-cv-13448 |
| Kinzer v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14096 |
| Kiplinger v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80850 |
| Kipnis v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11549 |
| Kirbo v. Boehringer Ingelheim Corporation et al., 3:23-cv-21291-RLR |
| Kirby v. Boehringer Ingelheim Corporation et al., 3:23-cv-18941-RLR |
| Kirby, Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-17241 |
| Kirchmier et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15751 |
| Kirk v. Boehringer Ingelheim Corporation et al., 3:23-cv-21936 |
| Kirk v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22591 |
| Kirk, J. v. Boehringer Ingelheim Corporation et al., 9:23-cv-80523 |
| Kirk, K. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22929 |
| Kirkland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16984 |
| Kirkland v. GlaxoSmithKline LLC et al., 3:23-cv-16275 |
| Kirland v. Boehringer Ingelheim Corporation et al., 3:23-cv-16224 |
| Kirschner v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18868 |

| |
|---|
| Kirshner v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21916 |
| Kirst v. Boehringer Ingelheim Corporation et al., 3:23-cv-20997-RLR |
| Kiser v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11834 |
| Kiser v. DSM Pharmaceuticals Inc. et al., 3:23-cv-22776 |
| Kissell v. Chattem, Inc., et al., 3:23-cv-18261 |
| Kister v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16935 |
| Kitchen v. GlaxoSmithKline Inc. et al, 3:23-cv-10604 |
| Kitsios v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16660 |
| Kittel v. Boehringer Ingelheim Corp. et al, 3:23-cv-11919 |
| Kittrell et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22381 |
| Kitts v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11644 |
| Kitzmiller v. GlaxoSmithKline et al., 3:23-cv-16672 |
| Kivlin v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22598 |
| Klaiber v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13298 |
| Klass-Christopher v. Boehringer Ingelheim Corporation et al., 3:23-cv-18007 |
| Kleeman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22434 |
| Klein v. Boehringer Ingelheim et al., 9:23-cv-80603-RLR |
| Klein v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11373 |
| Klein v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-18310 |
| Kleiner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21698-RLR |
| Klem v. GlaxoSmithKline et al., 3:23-cv-16673 |
| Klett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13658 |
| Kletzien v. GlaxoSmithKline et al., 3:23-cv-16675 |
| Klimovitz v. Boehringer et al. S.D. Fl. 3:23-cv-20935 |
| Kline et al v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-17631 |
| Kline v. Boehringer Ingelheim Corp, et al., 3:23-cv-18286 |
| Kline v. GlaxoSmithKline et al., 3:23-cv-16679 |
| Kline v. GlaxoSmithKline, LLC et al., 3:23-cv-18250 |
| KLOIBER v. Patheon Manufacturing Services LLC et al, 3:23-cv-10047 |
| Klopfenstine v. Boehringer Ingelheim et al, 9:22-cv-81155 |
| Klostermann v. Apotex Corp. et al, 3:23-cv-10255 |
| Klug v. Ajanta Pharma USA Inc et al; 3:23-cv-11303 |
| Knapp v. GlaxoSmithKline et al., 3:23-cv-16681 |
| Knedlik v. GlaxoSmithKline et al., 3:23-cv-16689 |
| Kneebone v. Ajanta Pharma USA Inc. et al, 3:23-cv-12014 |
| Kneedler v. GlaxoSmithKline et al., 3:23-cv-16705 |
| Knerr v. Boehringer Ingelheim Corporation et al., 3:23-cv-22894 |
| Kniess v. GlaxoSmithKline LLC., et al., 3:23-cv-18574 |
| Knight v CVS Pharmacy, Inc., et al., 3:23-cv-18401 |
| Knight v. Boehringer Ingelheim Corp, et al., 3:23-cv-18262 |
| KNIGHT v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20408-RLR |

| |
|---|
| Knight v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16132 |
| Knight v. Boehringer Pharmaceuticals, Inc., et al., 3:23-cv-18266 |
| Knight v. GlaxoSmithKline et al., 3:23-cv-16706 |
| Knight v. GlaxoSmithKline et al., 3:23-cv-16710 |
| Knight v. GlaxoSmithKline LLC et al., 3:23-cv-16444 |
| Knighton v. Boehringer Ingelheim Corporation et al., 3:23-cv-22276 |
| Knochenmus v. Boehringer Ingelheim Pharmaceuicals, Inc. et al., 3:23-cv-22740 |
| Knoll v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21960 |
| Knopka v. Amneal Pharmaceuticals of New York, LLC, 3:23-cv-10475 |
| Knopka v. GlaxoSmithKline et al., 3:23-cv-16714 |
| Knops v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11397 |
| Knorr v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15730 |
| Knorr v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17817-RLR |
| Knott v. Boehringer Ingelheim Corporation et al., 3:23-cv-15520 |
| Knowles v. Boehringer Ingelheim Corp, et al., 3:23-cv-18338 |
| Knowles v. Boehringer Ingelheim Corp. et al., 3:23-cv-21224-RLR |
| Knox et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21374-RLR |
| Knox v. Apotex Corporation et al, 3:23-cv-10022 |
| Knox v. Apotex Corporation et al; 3:23-cv-11123 |
| Knox v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13552 |
| Knox v. Chattem, Inc., et al., 3:23-cv-18272 |
| Knox v. GlaxoSmithKline LLC et al., 3:23-cv-16429 |
| Knuth v. Boehringer Ingelheim Corp. et al, 3:23-cv-10777 |
| Kobilca v. Boehringer Ingelheim et al., 3:23-cv-23055 |
| Kobs v. Boehringer Ingelheim Corporation et al., 3:23-cv-20555-RLR |
| Kobyluck v. GlaxoSmithKline LLC et al., 3:23-cv-13093 |
| Koch v. Boehringer Ingelheim Corp. et al., 3:23-cv-10781 |
| Koch v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12132 |
| Koch v. GlaxoSmithKline LLC et al., 3:23-cv-13850 |
| Koch v. Walgreen Co et al, 3:23-cv-11881 |
| Kochel et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20156-RLR |
| Koechell v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11691 |
| Koeling v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14983 |
| Koeling v. Boehringer Ingelheim Corporation et al., 3:23-cv-14983-RLR |
| Koeling v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18931-RLR |
| Koelkebeck v. Sanofi U.S. Services Inc. et al., 3:23-cv-21741 |
| Koelling v. Boehringer Ingelheim Corporation et al, 3:23-cv-20175-RLR |
| Koen v. Boehringer Ingelheim Corporation et al., 3:23-cv-22157 |
| Koenig Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-18067 |
| Koenig v. Boehringer Ingelheim Corporation et al., 3:23-cv-22602 |
| Koeppel et al v. GlaxoSmith Kline, LLC et al, 9:22-cv-80226 |

| |
|---|
| Koerner v. Boehringer Ingelheim Corp, et al., 3:23-cv-18679 |
| Koessel v. Catalytica Pharmaceutical Inc. et al., 3:23-cv-21348-RLR |
| Koetting v. GlaxoSmithKline et al., 3:23-cv-16719 |
| Kofidis v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11515 |
| Kohara v. Boehringer Ingelheim et al., 9:23-cv-80605 |
| Kohl v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15737 |
| Kohler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14349 |
| Kokitus v. Apotex Corporation et al., 3:23-cv-10720 |
| Kokum v. GlaxoSmithKline America Inc. et al., 3:23-cv-16641 |
| Kolek v. Boehringer Ingelheim Corporation et al, 3:23-cv-19850-RLR |
| Kollman v. GlaxoSmithKline LLC., et al., 3:23-cv-18198 |
| Kolody v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv- |
| Koltun v. Boehringer Ingelheim Corporation  et al, 3:23-cv-11754 |
| Kominski v. Boehringer Ingelheim Corporation et al., 3:23-cv-17169 |
| Komorowski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13219 |
| Kondakci v.  Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18331 |
| Konecny v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22387 |
| Koneczny v. Catalytica Pharmaceutical Inc. et al., 3:23-cv-21570-RLR |
| Konick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17995 |
| Konn v. Boehringer Ingelheim et al., 9:23-cv-80598 |
| Konton v. Boehringer Ingelheim Corp. et al, 3:23-cv-10294 |
| Koonce v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18970-RLR |
| Koons v. GlaxoSmithKline, LLC, et al., 3:23-cv-18308 |
| Koontz v. GlaxoSmithKline LLC, et al., 3:23-cv-17826-RLR |
| Kopetsky v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21639-RLR |
| Kopp v. GlaxoSmithKline et al., 3:23-cv-16720 |
| Korleski v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18479 |
| Kormi v. GlaxoSmithKline et al., 3:23-cv-16723 |
| Kormod v. Apotex Corporation et al, 3:23-cv-10027 |
| Korn v. Boehringer Ingelheim Corporation et al., 3:23-cv-17640 |
| Kornegay v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11557 |
| Kornegay v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22471 |
| Korslund v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22399 |
| Koshiol v. GlaxoSmithKline LLC et al., 3:23-cv-13149 |
| Kosht v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11278 |
| Koskovick v. Apotex Corporation et al; 3:23-cv-10596 |
| Kosowski v. Boehringer Ingelheim Pharmaceuticals et al., 3:23-cv-22685 |
| Kossick v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-14167 |
| Kostansek v. GlaxoSmithKline LLC et al, 9:21-cv-82418 |
| Kostencki v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11304 |
| Kott v. Ajanta Pharma USA Inc et al., 3:23-cv-10793 |

| |
|---|
| Kottl v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11483 |
| Kotula v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12864 |
| Kounelis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-82124 |
| Koutz v. GlaxoSmithKline LLC, et al., 3:23-cv-18321 |
| Kouvaras et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19518-RLR |
| Kovacsiss v. Ajanta Pharma USA Inc et al, 3:23-cv-10256 |
| Koval v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12350 |
| Kovens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19991-RLR |
| Kowalski v. Boehringer Ingelheim Corporation et al., 3:23-cv-22212 |
| Kowalski v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18482 |
| Kowatch v. Chattem, et al., 3:23-cv-18500 |
| Kozacek v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-20224-RLR |
| Kozera v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19745-RLR |
| Kozinski v. GlaxoSmithKline et al., 3:23-cv-16725 |
| Kraemer v. Boehringer Ingelheim Corporation et al., 3:23-cv-16577 |
| Kraft v. Apotex Corporation et al., 3:23-cv-17044 |
| Kraft v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15046 |
| Krakie v. Boehringer Ingelheim Corporation et al., 3:23-cv-15208 |
| Kramer v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12340 |
| Kramer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11099 |
| Kramlinger v. Boehringer Ingelheim Corporation et al., 3:23-cv-19555-RLR |
| Krause v. Boehringer Ingelheim Corporation et al., 3:23-cv-20757-RLR |
| Krause v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-22351 |
| Krauter et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13257 |
| Kravljaca v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13176 |
| Kreikamp v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17845 |
| Kreitzer v. Costco Wholesale Corporation et al., 3:23-cv-13462 |
| Krejci v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18484 |
| Krejci v. GlaxoSmithKline, LLC et al., 3:23-cv-18081 |
| Krell v. Boehringer Ingelheim Corporation et al, 3:23-cv-19835-RLR |
| Krell v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18528 |
| Kremidas et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81884 |
| Krenz v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18487 |
| Kress v. GlaxoSmithKline LLC et al., 3:23-cv-13296 |
| Kriegsman v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-12168 |
| Krienen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21842 |
| Kriese v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18490 |
| Krimm v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15965 |
| Krist v. Boehringer Ingelheim Corporation et al., 3:23-cv-21240-RLR |
| Kristjansson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15236 |
| Kroenlein v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12462 |

| |
|---|
| Krol v. Boehringer Ingelheim Corporation et al., 3:23-cv-16837 |
| Krol v. Chattem, et al., 3:23-cv-18501 |
| Kroll v. Boehringer Ingelheim et al., 3:23-cv-20872-RLR |
| Krough v. GlaxoSmithKline LLC et al, 3:23-cv-12697-RLR |
| Krout v. GlaxoSmithKline LLC et al., 3:23-cv-13284 |
| Kruger et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19027-RLR |
| Krukowski v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14474 |
| Krumwiede v. Boehringer Ingelheim Corp, et al., 3:23-cv-18634 |
| Krupa v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12055 |
| Krupp v. GlaxoSmithKline LLC et al., 3:23-cv-14354 |
| Kubena v. GlaxoSmithKline LLC et al., 3:23-cv-19569-RLR |
| Kuhl v. Boehringer Ingelheim Corporation et al., 3:23-cv-22677 |
| Kuhlman v. GlaxoSmithKline et al., 3;23-cv-16728 |
| Kuhn v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11423 |
| Kuhn v. Boehringer Ingelheim et al., 3:23-cv-22515 |
| Kuhse et al v. GlaxoSmithKline LLC et al, 3:23-cv-11840 |
| Kunic v. Apotex Corporation et al., 3:23-cv-10801 |
| Kushner v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20038-RLR |
| KUSTRA v. Ajanta Pharma USA Inc et al, 3:23-cv-10306 |
| Kvistad v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22228 |
| Kyllonen v. GlaxoSmithKline et al., 3:23-cv-16680 |
| Kynard v. Albertsons Companies, Inc. et al, 3:23-cv-10325 |
| LABARRE v. GlaxoSmithKline LLC et al, 9:21-cv-82347 |
| Lacey v. Boehringer Ingelheim Corp. et al, 3:23-cv-10339 |
| Lacey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80327 |
| Lachaussee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15999 |
| Lachowitzer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12472 |
| Lackey et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17504 |
| Lacono v. Boehringer Ingelheim Corporation et al., 3:23-cv-20558-RLR |
| LaCroix v. GlaxoSmithKline et al., 3:23-cv-16684 |
| Lacy et al v. Boehringer Ingelheim et al, 3:23-cv-19814-RLR |
| Lacy v. Boehringer Ingelheim Corporation et al., 3:23-cv-16485 |
| Lacy v. Boehringer Ingelheim Corporation et al., 3:23-cv-18884-RLR |
| Lacy v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18678 |
| Ladd v. Boehringer Ingelheim Corporation et al, 3:23-cv-20176-RLR |
| Ladd v. GlaxoSmithKline et al., 3:23-cv-16685 |
| Laden et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15448 |
| Ladner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12664-RLR |
| LaDouce v. Boehringer Ingelheim Corp. et al., 3:23-cv-17060 |
| LaDuc v. Boehringer Ingelheim Corporation et al, 3:23-cv-20244-RLR |
| Ladue v. Boehringer Ingelheim Corporation et al., 3:23-cv-17460 |

| |
|---|
| Lafevers v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17097 |
| Lafferty v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11471 |
| LaFleur v. GlaxoSmithKline LLC, et al., 3:23-cv-18435 |
| LaFon v. GlaxoSmithKline LLC et al., 3:23-cv-20969-RLR |
| Lafontant-Bey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14802 |
| Lafrance, Sr. et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21483-RLR |
| Lafrinere v. Catalytica Pharmaceutical Inc., et al., 3:23-cv-19215-RLR |
| Lafuente et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13245 |
| Lagen et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13499 |
| LaGrange v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18512 |
| Laird v. GlaxoSmithKline America Inc. et al., 3:23-cv-16475 |
| Lajoie v. GlaxoSmithKline et al., 3;23-cv-16688 |
| Lake v. GlaxoSmithKline et al., 3:23-cv-16692 |
| Lalehzarian v. Boehringer Ingelheim Corporation et al, 3:23-cv-20004-RLR |
| Lam v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13781 |
| Lamacq v. Ajanta Pharma USA Inc. et al., 9:23-cv-80494-RLR |
| Lamadrid v. Boehringer Ingelheim Corporation et al., 3:23-cv-19429-RLR |
| Lamar v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22280 |
| Lamarche v. GlaxoSmithKline et al., 3:23-cv-16694 |
| Lamb et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21498-RLR |
| Lamb v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-22122 |
| Lamb v. Boehringer Ingelheim Corporation et al., 3:23-cv-21372-RLR |
| Lamb v. GlaxoSmithKline LLC et al., 3:23-cv-15397 |
| Lambert et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11857 |
| Lambert v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21389-RLR |
| Lambert v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21967 |
| Lambert v. GlaxoSmithKline et al., 3:23-cv-16696 |
| Lambert v. GlaxoSmithKline LLC et al., 3:23-cv-13651 |
| Lambeth v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19144-RLR |
| Lamm et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14332 |
| Lamm v. GlaxoSmithKline et al., 3:23-cv-16699 |
| LaMont et al. v. GlaxoSmithKline LLC et al., 9:22-cv-80508 |
| Lamont v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22822 |
| LaMothe v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22807 |
| LaMountain v. Boehringer Ingelheim Corporation et al., 3:23-cv-15391 |
| Lampman-Pickering v. Boehringer Ingelheim Corporation et al., 3:23-cv-18917-RLR |
| Lampton v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18560 |
| Lancaster v. Boehringer Ingelheim et al., 3:23-cv-20878-RLR |
| Lancaster v. Boehringer Ingelheim et al., 3:23-cv-20878-RLR |
| Lancaster v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15885 |
| Lancaster v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11008 |

| |
|---|
| Lance v. Boehringer Ingelheim Corp, et al., 3:23-cv-18614 |
| Lance v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14889 |
| Landay v. Boehringer Ingelheim Corporation et al., 3:23-cv-21173-RLR |
| Landeros v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21484-RLR |
| Landis v. GlaxoSmithKline et al., 3:23-cv-16722 |
| Landon v. Boehringer Ingelheim Corporation et al., 3:23-cv-22446 |
| Landor v. Boehringer Ingelheim Corp. et al, 3:23-cv-10333 |
| Landowski v. GlaxoSmithKline LLC et al., 9:22-cv-80513 |
| Landreth v. Boehringer Ingelheim Corp, et al., 3:23-cv-18276 |
| Landreth v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18911-RLR |
| Landreth Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-18276-RLR |
| Landry v. Boehringer Ingelheim Corp, et al., 9:23-cv-80425 |
| Landry v. GlaxoSmtihLine et al., 3:23-cv-16726 |
| Landwehr v. Apotex Corporation et al., 3:23-cv-22725 |
| Lane v. Ajanta Pharma USA Inc et al, 3:23-cv-10527 |
| Lane v. Ajanta Pharma USA Inc et al; 3:23-cv-11135 |
| Lane v. Boehringer Ingelheim Corp. et al; 3:23-cv-11019 |
| Lane v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-15479 |
| Lane v. Boehringer Ingelheim Corporation et al., 3:23-cv-17667 |
| Lane v. Boehringer Ingelheim Corporation et al., 3:23-cv-21920 |
| Lane v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15440 |
| Lane v. GlaxoSmithKline LLC et al., 3:23-cv-19046-RLR |
| Lane v. GlaxoSmtihKline (America) Inc. et al., 3:23-cv-21758 |
| Lane v. Patheon Inc. et al., 3:23-cv-16565 |
| Lanerothel v. Boehringer Ingelheim Corp, et al., 3:23-cv-18311 |
| Lang v. Chattem, et al., 3:23-cv-18516 |
| Lang v. GlaxoSmithKline LLC et al., 3:23-cv-15983 |
| Lange v. GlaxoSmithKline et al., 3:23-cv-16591 |
| Lange v. GlaxoSmithKline LLC et al, 9:21-cv-82349 |
| Lange v. GlaxoSmithKline LLC et al., 3:23-cv-13318 |
| Langenback v. Apotex Corporation et al., 3:23-cv-17062 |
| Langevin v. GlaxoSmithKline et al., 3;23-cv-16599 |
| LANGHAM et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20368-RLR |
| Langlais et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13598 |
| Langley v. Boehringer Ingelheim Corporation et al., 3:23-cv-19556-RLR |
| LANGLOIS v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21694-RLR |
| Langreder v. Boehringer Ingelheim Corporation et al., 3:23-cv-21009-RLR |
| Langston v. Boehringer Ingelheim Corp, et al., 3:23-cv-18510 |
| Langston v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12912 |
| Lanier v. Zantac (Ranitidine) Products 3:23-cv-22832 |
| Lanier, Sr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20489-RLR |

| |
|---|
| Lanners et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12666-RLR |
| Lanni et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15383 |
| Lanning v. Boehringer Pharmaceuticals,Inc., et al., 3:23-cv-18519 |
| Lanning v. GlaxoSmithKline et al., 3:23-cv-16739 |
| Lanoy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12547-RLR |
| Lantinen v. GlaxoSmithKline LLC et al, 3:23-cv-12110 |
| LaPaglia v. GlaxoSmithKline LLC et al., 3:23-cv-22293 |
| LaPoint v. Boehringer Ingelheim Corporation et al, 3:23-cv-20050-RLR |
| Lapoint v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13796 |
| Laque v. GlaxoSmithKline et al., 3:23-cv-16741 |
| Lara v. Boehringer Ingelheim Corp. et al; 3:23-cv-11029 |
| Laramore v. Boehringer Ingelheim Corporation et al., 3:23-cv-20318-RLR |
| Larason v. GlaxoSmithKline et al., 3:23-cv-16754 |
| Lardner v. GlaxoSmithKline (America) Inc. et al 3:23-cv-18359 |
| Larey v. Boehringer Ingelheim Corporation et al., 3:23-cv-21672-RLR |
| Lariviere v. Boehringer Ingelheim Corporation et al., 3:23-cv-20723-RLR |
| Lariz v. GlaxoSmithKline LLC et al., 3:2023-cv-12419 |
| Larosa v. Boehringer Ingelheim Corporation et al, 3:23-cv-19836-RLR |
| LARSEN v. GlaxoSmithKline LLC et al., 3:23-cv-17627 |
| Larson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13141 |
| Larson v. Boehringer Ingelheim Corporation et al., 3:23-cv-15780 |
| Larson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21488-RLR |
| LaRussa v. Boehringer Ingelheim Corporation et al., 3:23-cv-22365 |
| LaScola v. Boehringer Ingelheim Corporation et al., 3:23-cv-17428 |
| Lashley v. GlaxoSmithKline LLC et al., 3:23-cv-19430-RLR |
| Laskowski v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10361 |
| Lasley et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-18944-RLR |
| Lasley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11168 |
| Lassiter v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21226-RLR |
| Laster v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21931 |
| Laster v. Sam's West, Inc. et al; 3:23-cv-11289 |
| Latham v. Apotex Corporation et al; 3:23-cv-10574 |
| Latner v. Catalytica Pharmaceutical Inc. et al. 9:23-cv-80593 |
| Latoya Bethea v. GlaxoSmithKline Inc. et al., 3:23-cv-17195 |
| Latta v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20119-RLR |
| Latter v. Boehringer Ingelheim Corp. et al; 3:23-cv-10576 |
| Latuff v. GlaxoSmithKline et al., 3:23-cv-16756 |
| Lau v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16450 |
| Laub et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11859 |
| Laughlin v. Ajanta Pharma USA Inc et al; 3:23-cv-11046 |
| Lauraine v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18738 |

| |
|---|
| Lauth v. Boehringer Ingelheim Corporation et al., 3:23-cv-21056-RLR |
| Lavalette et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13583 |
| Lavan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14500 |
| Lavigne v. GlaxoSmithKline LLC et al; 3:23-cv-11081 |
| Law v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19655-RLR |
| Lawes v. Boehringer Ingelheim Corporation et al., 3:23-cv-20387-RLR |
| Lawkowski v. Boehringer Ingelheim et al., 3:23-cv-22481 |
| Lawler v. Boehringer Ingelheim Corporation et al., 3:23-cv-15525 |
| Lawless v. Boehringer Ingelheim Corporation et al., 3:23-cv-19437-RLR |
| Lawley v. Boehringer Ingelheim Corp. et al; 3:23-cv-10652 |
| Lawn v. Boehringer Ingelheim Corp. et al; 3:23-cv-11110 |
| Lawrance v. GlaxoSmithKline Inc. et al; 3:23-cv-11305 |
| Lawrence v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11615 |
| Lawrence v. Boehringer Ingelheim Corp, et al., 3:23-cv-18327 |
| Lawrence v. GlaxoSmithKline et al., 3:23-cv-16758 |
| Lawrence v. GlaxoSmithKline et al., 3:23-cv-16762 |
| Laws v. GlaxoSmithKline et al., 3:23-cv-16766 |
| Laws v. GlaxoSmithKline LLC, et al., 3:23-cv-18353 |
| Lawson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-13116 |
| Lawson  et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13139 |
| Lawson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13929 |
| Lawson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13929 |
| Lawson v. Catalytica Pharmaceutical Inc. et al, 3:23-cv-19675-RLR |
| Lawson v. GlaxoSmithKline et al., 3:23-cv-16771 |
| Lawson v. GlaxoSmithKline LLC et al., 3:23-cv-10929 |
| Lawton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22099 |
| Layne v. Boehringer Ingelheim Corporation et al., 3:23-cv-16628 |
| Layne v. GlaxoSmithKline et al., 3:23-cv-16774 |
| Layton v. Boehringer Ingelheim Corporation et al., 3:23-cv-22488 |
| Lazaro v. GlaxoSmithKline et al., 3:23-cv-16781 |
| Lea v. GlaxoSmithKline et al., 3:23-cv-16784 |
| Leach v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11681 |
| Leach v. GlaxoSmithKline LLC et al., 3:23-cv-13290 |
| Leadley v. GlaxoSmithKline et al., 3:23-cv-16785 |
| Leal v. Boehringer Ingelheim Corporation et al., 3:23-cv-22548 |
| Leamy et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12871 |
| Leathers v. GlaxoSmithKline et al., 3:23-cv-16787 |
| Leatherwood et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21357-RLR |
| Leatherwood v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19828-RLR |
| Leavitt v. Boehringer Ingelheim Corporation et al., 3:23-cv-19577-RLR |
| Leaym v. GlaxoSmithKline et al., 3:23-cv-16788 |

| |
|---|
| LeBlanc v. Boehringer Ingelheim Corp, et al., 3:23-cv-18620 |
| Leblanc v. GlaxoSmithKline et al., 3:23-cv-16789 |
| Leccese v. Boehringer Ingelheim Corporation et al., 3:23-cv-19195-RLR |
| Lechnir v. GlaxoSmithKline LLC et al, 3:23-cv-12059 |
| Leckstrom v. Boehringer Ingelheim Corp, et al., 3:23-cv-18827 |
| Lecorn v. GlaxoSmithKline et al., 3:23-cv-16790 |
| Ledbetter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22379 |
| Lederer v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20057-RLR |
| Ledesma v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20066-RLR |
| LeDeune v. Boehringer Ingelheim Corporation et al, 3:23-cv-20177-RLR |
| Ledford v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11446 |
| LEDGIN v. Boehringer Ingelheim Corp. et al, 3:23-cv-10052 |
| LeDoux v. GlaxoSmithKline et al., 3:23-cv-16763 |
| Ledwell v. Apotex Corporation et al., 3:23-cv-11363 |
| Lee et al v GlaxoSmithKline LLC et al, 9:21-cv-82322 |
| Lee v. Boehringer Ingelheim Corp, et al., 3:23-cv-18540 |
| Lee v. Boehringer Ingelheim Corp. et al., 3:23-cv-11438 |
| Lee v. Boehringer Ingelheim Corp. et al., 3:23-cv-11467 |
| LEE v. Boehringer Ingelheim Corp. et al., 3:23-cv-15603 |
| Lee v. Boehringer Ingelheim Corporation et al, 3:23-cv-20178-RLR |
| Lee v. Boehringer Ingelheim Corporation et al., 3:23-cv-15413 |
| Lee v. Boehringer Ingelheim Corporation et al., 3:23-cv-17886-RLR |
| Lee v. Boehringer Ingelheim Corporation et al., 3:23-cv-19579-RLR |
| Lee v. Boehringer Ingelheim et al., 3:23-cv-22540 |
| Lee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11747 |
| lee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20934-RLR |
| Lee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22169 |
| Lee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:22-cv-80674 |
| Lee v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19764-RLR |
| Lee v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-22010 |
| Lee v. GlaxoSmithKline et al., 3:23-cv-16765 |
| Lee v. GlaxoSmithKline et al., 3:23-cv-16767 |
| Lee v. GlaxoSmithKline LLC et al., 3:23-cv-13107 |
| Lee v. GlaxoSmithKline LLC et al., 9:23-cv-80321 |
| Lee v. GlaxoSmithKline, LLC et al., 3:23-cv-17956-RLR |
| Lee v. v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18494 |
| Lee, D. v. Boehringer Ingelheim et al., 9:23-cv-80595 |
| Lee, S. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22705 |
| Leeds v. PFIZER, INC., ET AL., 3:23-cv-20796-RLR |
| Leeper v. Boehringer Ingelheim Corporation et al., 3:23-cv-19009-RLR |
| Leeper v. Boehringer Ingelheim Corporation et al., 3:23-cv-19269-RLR |

| |
|---|
| Leeper v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18652 |
| Leff v. GlaxoSmithKline et al., 3:23-cv-16768 |
| Leffel v. Boehringer Ingelheim Corporation et al, 3:23-cv-19788-RLR |
| Legarde v. GlaxoSmithKline et al., 3:23-cv-22774 |
| LeGate v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22413 |
| LeGates v. Boehringer Ingelheim Corporation et al., 3:23-cv-17866-RLR |
| Leger v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22765 |
| Leggett v. Boehringer Ingelheim Corporation et al, 3:23-cv-19649-RLR |
| Leggett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16349 |
| Lehman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17784 |
| Lehman v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20131-RLR |
| Lehrer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12327 |
| Leibundguth et al v.GlaxoSmithKline (America)Inc. et al., 3:23-cv-18157 |
| Leichtenberg v. GlaxoSmithKline LLC et al., 3:23-cv-12904 |
| Leigh et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12681-RLR |
| Leigh v. Boehringer Ingelheim Corporation et al., 3:23-cv-21324-RLR |
| Leighton v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-22797 |
| Leisen et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11739 |
| Lembke v. Boehringer Ingelheim Corporation et al., 3:23-cv-19367-RLR |
| Lemert v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11150 |
| Lemmon v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18496 |
| Lemon v. CVS Pharmacy, Inc. et al., 3:23-cv-11472 |
| Lemons v. Boehringer Ingelheim Corp. et al, 3:23-cv-11729 |
| Lemons v. GlaxoSmithKline Inc et al., 3:23-cv-21246-RLR |
| Lenard v. Boehringer et al. S.D. Fl. 3:23-cv-21679 |
| Lenhof v. Boehringer Ingelheim Corporation et al, 3:23-cv-12638-RLR |
| Lennon v. Boehringer Ingelheim Corporation et al., 9:22-cv-80705 |
| Lennox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13143 |
| Lentine v. GlaxoSmithKline LLC., et al., 3:23-cv-18525 |
| Lento v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 9:22-cv-80906 |
| Lento v. GlaxoSmithKline LLC et al., 3:23-cv-20358-RLR |
| Lenz v. GlaxoSmithKline et al., 3:23-cv-16769 |
| Leon et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12691-RLR |
| Leon v. Ajanta Pharma USA Inc et al, 3:23-cv-10365 |
| Leon v. Boehringer Ingelheim Corporation et al., 3:23-cv-19433-RLR |
| Leon v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11500 |
| Leon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14476 |
| Leonard et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14094 |
| Leonard v. Boehringer Ingelheim Corporation et al., 3:23-cv-21288-RLR |
| Leonard v. Boehringer Ingelheim Corporation et al., 3:23-cv-22581 |
| Leopard et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19407-RLR |

| |
|---|
| Leopard v. GlaxoSmithKline et al., 3:23-cv-16772 |
| Leos v. Boehringer Ingelheim Corporation et al., 3:23-cv-16161 |
| LePara v. GlaxoSmithKline et al., 3:23-cv-16773 |
| Lescowitch v. Pfizer Inc. et al., 3:23-cv-18921-RLR |
| Leslie v. Boehringer Ingelheim Corporation et al., 3:23-cv-19135-RLR |
| Leslie v. Boehringer Ingelheim et al, 9:22-cv-81167 |
| Leslie v. Boehringer Ingelheim Pharmaceuticals, Inc, et al., 3:23-cv-19371-RLR |
| Lesmann v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18498 |
| Lesney v. GlaxoSmithKline et al., 3:23-cv-16775 |
| LESSARD v. Cardinal Health, Inc. et al., 3:23-cv-20998-RLR |
| Lester et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19440-RLR |
| LESTER v. Boehringer Ingelheim Corp. et al, 3:23-cv-10319 |
| Lester v. Boehringer Ingelheim Corporation et al., 3:23-cv-16841 |
| Lester v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11874 |
| Lester v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13317 |
| Lester v. GlaxoSmithKline et al., 3:23-cv-16761 |
| Lester v. GlaxoSmithKline LLC et al., 3:23-cv-14007 |
| Lester v. GlaxoSmithKline LLC., et al., 3:23-cv-18526 |
| Lester-Gatson v. GlaxoSmithKline LLC et al., 3:23-cv-22989 |
| Leticia Rosales, Individually, and as Anticipated Representative of the Estate of Natalia Rosales, Deceased v. Boehringer Ingelheim Corporation et al., 3:23-cv-17931-RLR |
| Lett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16966 |
| Lettiere v. Boehringer Ingelheim Corporation et al, 3:23-cv-19909-RLR |
| Lettman v. Dr. Reddy's Laboratories, Inc. et al, 3:23-cv-22666 |
| Leverenz v. Boehringer Ingelheim Corporation et al., 3:23-cv-14646 |
| LeVert v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13704 |
| Levesque et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21721-RLR |
| Levesque v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13330 |
| LeViegegrant v. GlaxoSmithKline et al., 3:23-cv-16777 |
| Levine v. Boehringer Ingelheim Corporation et al, 3:23-cv-19871-RLR |
| Levine v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13159 |
| Levine v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13267 |
| Leviner v. GlaxoSmithKline LLC et al., 3:23-cv-13772 |
| Levinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19957-RLR |
| Levitt v. Boehringer Ingelheim et al, 9:22-cv-81166 |
| Levitt v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18529 |
| Levy v. Boehringer Ingelheim Corporation et al., 3:23-cv-22215 |
| Levy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18026 |
| Lewin v. Boehringer Ingelheim et al., 3:23-cv-21906 |
| Lewis et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12524-RLR |
| Lewis et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15889 |

| |
|---|
| Lewis v. Apotex Corporation et al, 3:23-cv-11735 |
| Lewis v. Boehringer Ingelheim Corp, et al., 3:23-cv-18499 |
| Lewis v. Boehringer Ingelheim Corp. et al., 3:23-cv-17322 |
| Lewis v. Boehringer Ingelheim Corporation  et al., 3:23-cv-15043 |
| Lewis v. Boehringer Ingelheim Corporation et al, 3:23-cv-19791-RLR |
| Lewis v. Boehringer Ingelheim Corporation et al, 3:23-cv-20179-RLR |
| Lewis v. Boehringer Ingelheim Corporation et al, 3:23-cv-20180-RLR |
| Lewis v. Boehringer Ingelheim Corporation et al., 3:23-cv-16845 |
| Lewis v. Boehringer Ingelheim Corporation et al., 3:23-cv-17495 |
| Lewis v. Boehringer Ingelheim Corporation et al., 3:23-cv-21105-RLR |
| Lewis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22236 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11896 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12713-RLR |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12412 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12477 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12957 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14566 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16379 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16395 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17829 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22211-RLR |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22247 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11235 |
| Lewis v. Chattem, et al., 3:23-cv-20446-RLR |
| Lewis v. GlaxoSmithKline America Inc. et al., 3:23-cv-16306 |
| Lewis v. GlaxoSmithKline et al., 3:23-cv-16737 |
| Lewis v. GlaxoSmithKline et al., 3:23-cv-16740 |
| Lewis v. GlaxoSmithKline et al., 3:23-cv-16743 |
| Lewis v. GlaxoSmithKline et al., 3:23-cv-16748 |
| Lewis v. GlaxoSmithKline et al., 3:23-cv-16749 |
| Lewis v. GlaxoSmithKline et al., 3:23-cv-20882-RLR |
| Lewis v. GlaxoSmithKline Inc. et al, 3:23-cv-10366 |
| Lewis v. GlaxoSmithKline Inc. et al, 3:23-cv-10366 |
| Lewis v. GlaxoSmithKline LLC et al., 3:23-cv-14294 |
| Lewis v. GlaxoSmithKline LLC et al., 3:23-cv-15370 |
| Lewis v. GlaxoSmithKline LLC et al., 3:23-cv-16031 |
| Lewis v. GlaxoSmithKline LLC et al., 3:23-cv-22575 |
| Lewis v. GlaxoSmithKline LLC., et al., 3:23-cv-18593 |
| Lewis, H. v. Boehringer Ingelheim et al., 9:23-cv-80610 |
| Lewis, R. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22900 |
| Lewison v. Walgreen Co et al., 3:23-cv-13098 |

| |
|---|
| Leyva v. Boehringer Ingelheim Corporation et al., 3:23-cv-16755 |
| L'Heureux et al. v. GlaxoSmithKline LLC et al., 3:23-cv-12987 |
| Libby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16667 |
| Libov v. Boehringer Ingelheim Corporation et al., 3:23-cv-15957 |
| Librizzi v. Boehringer Ingelheim Corporation et al, 3:23-cv-12644-RLR |
| Licari v. Boehringer Ingelheim Corporation et al., 3:23-cv-19214-RLR |
| Lichter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13941 |
| Lichterman v. Pfizer Inc. et al., 3:23-cv-18945-RLR |
| Lichtscheidl v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11122 |
| Licina v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22054 |
| Lick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21720-XXXX |
| Liddle v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18532 |
| Liebowwitz v. Boehringer Ingelheim Corpoation et al., 3:23-cv-22995 |
| Lien v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13581 |
| Lienhard v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22238 |
| Liggit v. Boehringer Ingelheim Corporation et al., 3:23-cv-16388 |
| Lightle v. Boehringer Ingelheim Corporation et al., 3:23-cv-16930 |
| Lightsey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19746-RLR |
| Ligon v. GLAXOSMITHKLINE LLC, et al, 9:22-cv-81649 |
| Likakis et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11977 |
| Lilliquist v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20014-RLR |
| Lilly v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22571 |
| Limberick v. GlaxoSmithKline et al., 3:23-cv-16751 |
| LINAM v. GlaxoSmithKline LLC et al., 3:23-cv-17626 |
| Lincoln v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18533 |
| Linda Cassidy et al., v. Boehringer Ingelheim Corp. et al, 3:23-cv-23061 |
| Lindahl v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21609-XXXX |
| Lindberg v. GlaxoSmithKline LLC et al., 3:23-cv-15593-RLR |
| Lindeman v. Boehringer Ingelheim et al, 9:22-cv-81154 |
| Linder-Hughes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22761 |
| Lindhurst v. GlaxoSmithKline LLC et al., 3:23-cv-22583 |
| Lindie v. GlaxoSmithKline et al., 3:23-cv-16752 |
| Lindsay et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14103 |
| Lindsay et al. v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13783 |
| Lindsey v. Boehringer Ingelheim Corp. et al, 3:23-cv-10298 |
| Lindsey et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11322 |
| Lindsey v. GlaxoSmithKline et al., 3:23-cv-16759 |
| Lindstrand v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21981 |
| Lines v. GlaxoSmithKline et al., 3:23-cv-16760 |
| Linfield et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21719-RLR |
| Lingenfelter v. Boehringer Ingelheim Corporation et al., 3:23-cv-16808 |

| |
|---|
| Lingo v. Boehringer Ingelheim Corporation et al., 3:23-cv-20549-RLR |
| Linhard v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13816 |
| Link v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18112 |
| Linn v. GlaxoSmithKline LLC et al, 9:22-cv-81789 |
| Linvel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14786 |
| Linzy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14301 |
| Lipper v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20701-RLR |
| Lipscomb v. GlaxoSmithKline Inc. et al, 3:23-cv-11784 |
| Lipton v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18536 |
| Liskowitz v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11344 |
| Lisky v. GlaxoSmithKline et al., 3:23-cv-13689 |
| Lister v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22261 |
| Litteer v. Boehringer Ingelheim Corporation et al., 3:23-cv-17418 |
| Little et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17674 |
| Little et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12989 |
| Little v. Boehringer et al. S.D. Fl. 3:23-cv-20939 |
| Little v. Boehringer Ingelheim Corporation et al., 3:23-cv-17534 |
| Little v. Boehringer Ingelheim Corporation et al., 3:23-cv-23017 |
| Little v. GlaxoSmithKline LLC et al., 3:23-cv-15637 |
| Littlejohn  v. GlaxoSmithKline et al., 3:23-cv-13706 |
| Littlejohn v. Boehringer Ingelheim Corporation et al., 3:23-cv-19376-RLR |
| Littles v. GlaxoSmithKline et al., 3:23-cv-13714 |
| Littleton  v. GlaxoSmithKline et al., 3:23-cv-13720 |
| Litton v. Boehringer Ingelheim Corporation et al., 3:23-cv-21979 |
| LITVACK v. GLAXOSMITHKLINE LLC et al, 9:21-cv-82267 |
| Litwinsky v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22316 |
| Livingston v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18539 |
| Livingston v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18553 |
| Livingston v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22827 |
| Lizana v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14192 |
| LLoyd v. Boehringer Ingelheim Corporation et al., 3:23-cv-16832 |
| Lobraico et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20663-RLR |
| LoBue v. Glaxosmithkline, LLC. et al., 3:23-cv-11678 |
| Locatelli v. Boehringer Ingelheim Corp. et al; 3:23-cv-10657 |
| LOCKHART v. Ajanta Pharma USA Inc. et al, 3:23-cv-10180 |
| Lockhart v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11480 |
| Lockhart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11790 |
| Lockhart v. Boehringer Ingelheim Pharmaceuticals,Inc., et al., 3:23-cv-18405 |
| Locklear v. Ajanta Pharma USA Inc. et al., 3:23-cv-17095 |
| Locklear v. Boehringer Ingelheim Corporation et al., 3:23-cv-20766-RLR |
| Locklin et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19173-RLR |

| |
|---|
| Loden v. Boehringer Ingelheim Corporation et al., 3:23-cv-22240 |
| Loeb v. Boehringer Ingelheim Corporation et al., 3:23-cv-16836 |
| Loeschner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 2:23-cv-14088-RLR |
| Loew v. Boehringer Ingelheim Corporation et al., 3:23-cv-17646 |
| Loftin v. Boehringer Ingelheim Corporation et al, 3:23-cv-19793-RLR |
| Lofton v. Glaxosmithkline, LLC. et al., 3:23-cv-11462 |
| Loftus v. GlaxoSmithKline et al., 3:23-cv-13723 |
| Logan et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17966 |
| Logan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22233 |
| Logan v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18980-RLR |
| Logan v. GlaxoSmithKline et al., 3:23-cv-13747 |
| Loggins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13347 |
| Lohman v. GlaxoSmithKline LLC, et al., 3:23-cv-18818 |
| Lokey v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20048-RLR |
| Lombardi v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11737 |
| Lombardo et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19478-RLR |
| Lomnick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16235 |
| Lomnick v. GlaxoSmithKline LLC et al., 3:23-cv-15130 |
| Lomuto v. GlaxoSmithKline et al., 3:23-cv-13759 |
| London v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15353 |
| London v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16677 |
| Londono v. GlaxoSmithKline et al., 3:23-cv-13771 |
| Loney v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13614 |
| Long  et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15723 |
| Long v. Ajanta Pharma USA Inc et al., 3:23-cv-15595 |
| Long v. Boehringer Ingelheim Corp, et al., 3:23-cv-18279 |
| Long v. Boehringer Ingelheim Corp, et al., 3:23-cv-18669 |
| Long v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13708 |
| Long v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15893 |
| Long v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16402 |
| Long v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11164 |
| Long v. Chattem, Inc. et al., 3:23-cv-18825 |
| Long v. GlaxoSmithKline et al., 3:23-cv-13789 |
| Long v. GlaxoSmithKline LLC et al., 3:23-cv-16204 |
| Long, J. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22736 |
| Long, M. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22683 |
| Longstreet v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20095-RLR |
| Longstreth v. GlaxoSmithKline et al., 3:23-cv-13804 |
| Longto v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81191 |
| Looney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11241 |
| Loper v. Boehringer Ingelheim Corporation et al., 3:23-cv-23049 |

| |
|---|
| Loperfido v. Boehringer Pharmaceuticals, Inc. et al., 3:23-cv-18240 |
| Lopez et al v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-14083 |
| Lopez v. Boehringer Ingelheim Corp. et al, 3:23-cv-10618 |
| Lopez v. Boehringer Ingelheim Corp. et al., 3:23-cv-21276-RLR |
| Lopez v. Boehringer Ingelheim Corp. et al., 3:23-cv-21276-RLR |
| Lopez v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13002 |
| Lopez v. Boehringer Ingelheim Corporation et al., 3:23-cv-16260 |
| Lopez v. Boehringer Ingelheim Corporation et al., 3:23-cv-22730 |
| Lopez v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-v-11650 |
| Lopez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12371 |
| Lopez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14886 |
| Lopez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16059 |
| Lopez v. GlaxoSmithKline et al.,3:23-cv-20888-RLR |
| Lopez v. GlaxoSmithKline LLC et al, 9:22-cv-81695 |
| Lopez v. Rite Aid Corporation et al., 3:23-cv-12954 |
| Loporto v. Boehringer Ingelheim Corporation et al., 3:23-cv-16112 |
| Lord v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16466 |
| Lorenz Jr. v. Boehringer Ingelheim et al., 3:23-cv-20889-RLR |
| Lorenz v. GlaxoSmithKline LLC et al., 3:23-cv-21179-RLR |
| Loring v. Boehringer Ingelheim Corporation et al, 3:23-cv-20129-RLR |
| Lorraine  v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12919 |
| LORSENSON v. Apotex Corporation et al; 3:23-cv-10053 |
| Lortie v. Ajanta Pharma USA Inc et al., 3:2023-cv-12297 |
| Lortscher v. Boehringer Ingelheim Corp. et al., 3:23-cv-17112 |
| Lott v. GlaxoSmithKline LLC et al, 9:21-cv-82334 |
| Lott, Sr. v. Boehringer Ingelheim Corp. et al., 3:23-cv-21426-RLR |
| Loturco v. GlaxoSmithKline LLC et al., 3:23-cv-22130 |
| Loudon v. GlaxoSmithKline et al., 3:23-cv-13810 |
| Louie v. Boehringer Ingelheim Corporation et al., 3:23-cv-20999-RLR |
| Louis Jean et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13755 |
| Loukas v. Boehringer Ingelheim Corporation et al, 3:23-cv-19668-RLR |
| LOUMAKIS v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17396 |
| Lousia v. Boehringer Ingelheim Corporation et al., 3:23-cv-17247 |
| Lout v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16044 |
| Love v. Apotex Corporation et al., 3:23-cv-12503 |
| Love v. Boehringer Ingelheim Corp, et al., 3:23-cv-18277 |
| Love v. Boehringer Ingelheim Corporation et al., 3:23-cv-17250 |
| Love v. Boehringer Ingelheim Corporation et al., 3:23-cv-20771-RLR |
| Love v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15982 |
| Love-Davis v. GlaxoSmithKline LLC et al., 3:23-cv-13423 |

| |
|---|
| Lovelace v. GlaxoSmithKline LLC, et al., 3:23-cv-18828 |
| Loveland v. GlaxoSmithKline et al., 3:23-cv-13819 |
| Loveless v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-12558-RLR |
| Lovell v. Boehringer Ingelheim Promeco, S.A. de C.V. et al., 3:23-cv-21373-RLR |
| Lovett v. Boehringer Ingelheim Corp. et al, 3:23-cv-11886 |
| Lovett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19438-RLR |
| Lovett v. GlaxoSmithKline et al., 3:23-cv-13967 |
| Low v. Boehringer Inglehim Corporation et al., 3:23-cv-16686 |
| Low v. Glaxosmithkline, LLC. et al., 3:23-cv-11499 |
| Lowder v. Boehringer Ingelheim Corporation et al., 3:23-cv-19150-RLR |
| Lowe v. Boehringer Ingelheim Corporation et al., 3:23-cv-17487 |
| Lowe v. Boehringer Ingelheim Corporation et al., 3:23-cv-22181 |
| Lowe v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12913 |
| Lowe v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12913 |
| Lowe v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20649-RLR |
| Lowe v. GlaxoSmithKline LLC, et al., 3:23-cv-18403 |
| Lowe v. GlaxoSmithKline LLC., et al., 3:23-cv-18403 |
| Lowery v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21043-RLR |
| Lowry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12757-RLR |
| Lowry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12757 |
| Loyd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21718-RLR |
| Lubianetzki v. Chattem, Inc., et al., 3:23-cv-18832 |
| Luca v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11772 |
| Lucas et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17274 |
| Lucas v. Chattem, Inc. , et al., 3:23-cv-18834 |
| Lucas v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17252 |
| LUCAS v. GlaxoSmithKline Inc. et al, 3:23-cv-10476 |
| Lucente v. GlaxoSmithKline et al., 3:23-cv-13971 |
| Lucino v. Boehringer Ingelheim Corp. et al, 3:23-cv-10188 |
| Ludwig v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14178 |
| Ludy, Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-19489-RLR |
| Luecke v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21369-RLR |
| Luedtke v. Boehringer Ingelheim Corporation et al., 3:23-cv-17883-RLR |
| Lufrano v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18993-RLR |
| Luft et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21724-RLR |
| Lugar v. Boehringer Ingelheim et al, 9:22-cv-81153 |
| Lugo v. Chattem, Inc., et al., 3:23-cv-18835 |
| Luiten v. GlaxoSmithKline et al., 3:23-cv-13977 |
| Lujan v. Apotex Corporation et al; 3:23-cv-11308 |
| Luke v. Boehringer Ingelheim Corporation et al., 3:23-cv-16141 |
| Lukens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11980 |

| |
|---|
| Lukowski v. Boehringer Ingelheim Corporation et al., 3:23-cv-17254 |
| Luna v. Boehringer Ingelheim et al., 3:23-cv-16941 |
| Luna v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20676-RLR |
| Lunato v. GlaxoSmithKline LLC et al, 3:23-cv-11862 |
| Lunce et al v. GlaxoSmithKline LLC et al, 3:23-cv-12112 |
| Lund v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12792 |
| Lund v. GlaxoSmithKline LLC et al., 3:23-cv-20378-RLR |
| Lundquist v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19986-RLR |
| Lungi et al v. GlaxoSmithKline LLC et al, 9:22-cv-80207-RLR |
| Lungo v. Boehringer Ingelheim Corporation et al., 3:23-cv-16244 |
| Lunnie v. GlaxoSmithKline LLC et al., 3:23-cv-13515 |
| Lunsford v. Boehringer Ingelheim Corporation et al, 3:23-cv-19900-RLR |
| Lunsford v. GlaxoSmithKline et al., 3:23-cv-13982 |
| Luongo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16060 |
| Luper v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13451 |
| Lurry v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13752 |
| Lustig v. CVS Pharmacy, Inc. et al, 3:23-cv-11891 |
| Lykins v. Chattem Inc., et al., 3:23-cv-18838 |
| Lyle v. Boehringer Ingelheim Corp, et al., 3:23-cv-18397 |
| Lymon Jr. v. GlaxoSmithKline Inc. et al., 3:2023-cv-12316 |
| Lynch et al v. GlaxoSmithKline LLC et al, 9:22-cv-81491 |
| Lynch v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12325 |
| Lynch v. Boehringer Ingelheim Corporation et al., 3:23-cv-22693 |
| Lynch v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11037 |
| LYNCH v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11298 |
| Lynch v. GlaxoSmithKline LLC et al., 3:23-cv-12923 |
| Lynch v. GlaxoSmithKline LLC et al., 3:23-cv-13145 |
| Lynch v. GlaxoSmithKline LLC, et al., 3:23-cv-18400 |
| Lynn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20654-RLR |
| Lynn v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18291 |
| Lyons et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16890 |
| Lyons v. Boehringer Ingelheim Corp. et al, 3:23-cv-11716 |
| Lyons v. Boehringer Ingelheim Corporation et al., 3:23-cv-17255 |
| Lyons v. Boehringer Ingelheim et al., 3:23-cv-22968 |
| Lyons v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17644 |
| Lyons v. GlaxoSmithKline (America) Inc., 3:23-cv-22421 |
| Lyphardt v. GlaxoSmithKline et al., 3:23-cv-13985 |
| Lytle v. Boehringer Ingelheim et al., 3:23-cv-22279 |
| Mabes et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19499-RLR |
| Mabins v. GlaxoSmithKline LLC et al., 3:23-cv-14803 |
| Mabrey v. GlaxoSmithKline LLC et al., 3:23-cv-14324 |

| |
|---|
| Mabry v. GlaxoSmithKline LLC et al., 3:23-cv-14560 |
| Macaluso v. Boehringer Ingelheim Corporation et al., 3:23-cv-21903 |
| Maccartee v. GlaxoSmithKline et al., 3:23-cv-13990 |
| Macchirella v. GlaxoSmithKline et al., 3:23-cv-13991 |
| MacDonald v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11717 |
| MacDonald v. Boehringer Ingelheim Corporation et al., 3:23-cv-22343 |
| Machie V. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21944 |
| Machkoff v. Boehringer Ingelheim Company et al., 3:23-cv-20721-RLR |
| Mack v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18143 |
| Mackarey v. GlaxoSmithKline LLC et al., 3:23-cv-16337 |
| MacKay v. Boehringer Ingelheim Corporation et al., 3:23-cv-22902 |
| Mackellar v. Boehringer Ingelheim Corp, et al., 3:23-cv-18709 |
| Macks v. GlaxoSmithKline LLC et al., 3:23-cv-16010 |
| Maclane v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12930 |
| Macleery v. GlaxoSmithKline, LLC et al., 3:23-cv-18997-RLR |
| Maclin et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12657-RLR |
| Macon v. Boehringer Ingelheim Pharmaceuticals. Inc. et al., 3:23-22684 |
| Macon v. GlaxoSmithKline et al., 3:23-cv-14046 |
| Macon v. GlaxoSmithKline, LLC et al., 3:23-cv-18999-RLR |
| Macrae v. Boehringer Ingelheim Corporation et al, 3:23-cv-20258-RLR |
| Macumba v. Boehringer Ingelheim Corporation et al., 3:23-cv-16825 |
| Maday v. GlaxoSmithKline Inc. et al, 3:23-cv-10506 |
| Madden v. Boehringer Ingelheim Corporation et al., 3:23-cv-16549 |
| Maddock v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21087-RLR |
| Maddox Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20764-RLR |
| Maddox v. Boehringer Ingelheim Corporation et al., 3:23-cv-17257 |
| MADDOX v. GlaxoSmithKline LLC et al, 9:21-cv-82247 |
| Maddux v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15439 |
| Madison v. GlaxoSmithKline LLC et al., 3:23-cv-15082 |
| Madrigal v. Boehringer Ingelheim Corp. et al, 3:23-cv-10337 |
| Madsen v. GlaxoSmithKline LLC et al., 3:23-cv-13235 |
| Maduff v. Boehringer Ingelheim Corporation et al., 3:23-cv-17224 |
| Maeda v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20750-RLR |
| Maestas v. Boehringer Ingelheim Corp. et al, 3:23-cv-10305 |
| Magaraci v. GlaxoSmithKline et al., 3:23-cv-14055 |
| Magee v. Boehringer Ingelheim Corp. et al, 3:23-cv-10699 |
| Magee v. Boehringer Ingelheim Corporation et al., 3:23-cv-17765 |
| Magee v. Boehringer Ingelheim Corporation et al., 3:23-cv-22704 |
| Maggard et al., v. GlaxoSmithKline LLC et al., 3:23-cv-15858 |
| Maggard v. GlaxoSmithKline et al., 3:23-cv-14060 |
| Maggio et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80157 |

| |
|---|
| Maggio v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21460-XXXX |
| Magner, Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21737 |
| Magnuson v. Boehringer Ingelheim et al., 3:23-cv-20895-RLR |
| MAGRAS v. Boehringer Ingelheim Corp. et al, 3:23-cv-10073 |
| Maher v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12384 |
| Mahle v. GlaxoSmithKline LLC et al., 3:23-cv-15993 |
| Mahmud v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11059 |
| Mahoney v. Boehringer Ingelheim Corp, et al., 3:23-cv-80422 |
| Mahoney v. Boehringer Ingelheim Corporation et al., 3:23-cv-15181 |
| Mahoney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20466-RLR |
| Mahoney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22424 |
| Mahpiyasna v. GlaxoSmithKline LLC et al., 3:23-cv-13038 |
| Maida v. Boehringer Ingelheim Corporation et al., 3:23-cv-17267 |
| MAINES v. Boehringer Ingelheim Corp. et al, 3:23-cv-11869 |
| Maio et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17196 |
| Maitilasso v. GlaxoSmithKline et al., 3:23-cv-14064 |
| Majers v. GlaxoSmithKline LLC et al., 3:23-cv-13355 |
| Majette v. GlaxoSmithKline, LLC et al., 3:23-cv-18953-RLR |
| Major v. GlaxoSmithKline Inc. et al., 3:23-cv-21777 |
| Majors v. Boehringer Ingelheim Corp. et al; 3:23-cv-11311 |
| Majszak v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17982 |
| MAKARIC v. Boehringer Ingelheim Corp. et al, 3:23-cv-11860 |
| Makle v. Boehringer et al. S.D. Fl. 3:23-cv-20941 |
| Makris v. Boehringer Ingelheim Corporation et al., 3:23-cv-15445 |
| Maldonado v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14685 |
| Maley v. Boehringer Ingelheim Corporation et al., 3:23-cv-22220 |
| Malik v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14530 |
| Malinowski v. Boehringer et al. S.D. Fl. 3:23-cv-20900 |
| Malkin v. Boehringer Ingelheim Corporation et al., 3:23-cv-17517 |
| Mallard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17692 |
| Mallon v. Pfizer Inc. et al, 9:22-cv-81800 |
| Mallory v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11971 |
| Mallory v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21840 |
| Malloy v. Boehringer Ingelheim Corporation et al., 3:23-cv-21491-RLR |
| Mally et al v. GlaxoSmithKline et al, 3:23-cv-19732-RLR |
| Malmud v. GlaxoSmithKline LLC et al., 3:23-cv-13616 |
| Malone v. Boehringer Ingelheim Corporation et al, 3:23-cv-12515-RLR |
| Malone v. Boehringer Ingelheim Corporation et al., 3:23-cv-16362 |
| Malott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13481 |
| Malphurs v. Boehringer Ingelheim Corporation et al., 3:23-cv-21793 |
| Malvita v. GlaxoSmithKline et al., 3:23-cv-14069 |

| |
|---|
| Manchise v. GlaxoSmithKline et al., 3:23-cv-14071 |
| Mancuso v. Boehringer Ingelheim Corporation et al, 3:23-cv-19652-RLR |
| Mandell v. Boehringer Ingelheim Corporation et al., 3:23-cv-21953 |
| Mandell v. GlaxoSmithKline LLC et al, 3:23-cv-12083 |
| Manders v. Boehringer Ingelheim Corporation et al., 3:23-cv-23026 |
| Mandolph v. GlaxoSmithKline LLC et al., 3:23-cv-14514 |
| Maneshi v. Boehringer Ingelheim Corporation et al., 3:23-cv-21871 |
| Mangan v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17076 |
| Mangan v. GlaxoSmithKline et al., 3:23-cv-14077 |
| Mangol v. Giant Eagle et al., 3:23-cv-13478 |
| Mangone, Jr. et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21717-RLR |
| Mangrum v. GalxoSmithKline (America) Inc. et al. 3:23-cv-22692 |
| Mangual v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15268 |
| Manley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17270 |
| Manley v. GlaxoSmithKline (GSK) et al, 9:22-cv-81655 |
| Manley v. GlaxoSmithKline LLC, et al., 3:23-cv-18792 |
| Mann v. Boehringer Ingelheim Corporation et al, 3:23-cv-12603-RLR |
| Mann v. Boehringer Ingelheim Corporation et al., 3:23-cv-21653-RLR |
| Mann v. Boehringer Ingelheim Corporation et al., 3:23-cv-21653-RLR |
| Mann v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20967-RLR |
| Mann, Individually and as Special Administrator of the Estate of William Mann, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21268-RLR |
| Mannan et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13695 |
| Manning et al., v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-13222 |
| Manning v. Boehringer Ingelheim Corporation et al, 3:23-cv-20029-RLR |
| Manning v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-18956-RLR |
| Manning v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-18989-RLR |
| Manning v. Chattem, Inc. et al., 3:23-cv-18985-RLR |
| Mannos v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17271 |
| Mano et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15651 |
| Mansfield v. GlaxoSmithKline et al., 3:2023-cv-14080 |
| Mansir v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16956 |
| Manson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15808 |
| Manson v. Walgreen Co et al, 3:23-cv-12549-RLR |
| Mansur v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19777-RLR |
| Manuel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19815-RLR |
| Manuel v. Sanofi-Aventis U.S. LLC et al., 3:23-cv-22403 |
| Maple v. Boehringer Ingelheim Corporation et al., 3:23-cv-22568 |
| Marasco v. GlaxoSmithKline et al., 3:2023-cv-14084 |
| Marbley v. Glaxosmithkline, LLC. et al., 3:23-cv-11450 |
| Marbra v. Boehringer Ingelheim Corporation et al., 3:23-cv-16347 |

| |
|---|
| Marbury et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21715-RLR |
| Marcattilio v. Boehringer Ingelheim Corp. et al., 3:23-cv-10367 |
| March et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21095-RLR |
| Marchesani v. Boehringer Ingelheim Corporation et al., 3:23-cv-16228 |
| MARCHICH v. Boehringer Ingelheim Corp. et al, 3:23-cv-10195 |
| Marcos v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13983 |
| Marcus v. GlaxoSmithKline et al., 3:2023-cv-14087 |
| Marcut v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22507 |
| Maret et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12354 |
| Mariani v. GlaxoSmithKline (GSK) et al, 9:22-cv-81479 |
| Marin et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16568-RLR |
| Marin v. Boehringer Ingelheim Corporation et al., 3:23-cv-16568 |
| Marin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19117-RLR |
| Marinello et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13341 |
| Marion v. Boehringer Ingelheim Corporation et al, 3:23-cv-19819-RLR |
| Mariscal v. GlaxoSmithKline et al., 3:2023-cv-14092 |
| Marks v. Boehringer Ingelheim Corporation et al, 3:23-cv-20182-RLR |
| Marks v. Boehringer Ingelheim Corporation et al., 3:23-cv-16317 |
| Marks v. Boehringer Ingelheim Corporation et al., 3:23-cv-17150 |
| Marlow v. GlaxoSmithKline et al., 3:2023-cv-14097 |
| Marlowe v. Boehringer Ingelheim Corp. et al., 3:23-cv-17021 |
| Marone v. Boehringer Ingelheim Corporation et al., 3:23-cv-22427 |
| Marotta v. Boehringer Ingelheim Corporation et al., 3:23-cv-19372-RLR |
| Marquart v. Boehringer Ingelheim et al., 3:23-cv-23036 |
| Marquez v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11647 |
| Marquez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15827 |
| Marr v. GlaxoSmithKline LLC, et al., 3:23-cv-18396 |
| Marracino v. Boehringer Ingelheim Corporation et al., 3:23-cv-20319-RLR |
| Marrero v. GlaxoSmithKline LLC et al., 3:2023-cv-14868 |
| Marriott v. Boehringer Ingelheim Corp. et al, 3:23-cv-10343 |
| Marriott v. Boehringer Ingelheim Corporation et al., 3:23-cv-17373 |
| Marron v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:22-cv-81112 |
| Mars v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21383-RLR |
| Marsh v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13906 |
| Marshall v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14406 |
| Marshall v. Boehringer Ingelheim Corporation et al., 3:23-cv-17273 |
| Marshall v. Boehringer Ingelheim Corporation et al., 3:23-cv-21358-RLR |
| Marshall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16120 |
| Marshall v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-15408 |
| Marshall v. GlaxoSmithKline LLC et al., 9:23-cv-80522 |
| Marshall, Jr. v. Boehringer Ingelheim Corp. et al, 3:23-cv-10418 |

| |
|---|
| Marshall, Jr. v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20092-RLR |
| Marston v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11184 |
| MARTEENY v. GlaxoSmithKline LLC et al., 3:23-cv-17624 |
| Martell v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19813-RLR |
| Martell v. GlaxoSmithKline LLC et al, 3:23-cv-12115 |
| Martella v. Boehringer Ingelheim Corporation et al., 3:23-cv-22881 |
| Martie v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20263-RLR |
| Martin  v. GlaxoSmithKline et al., 3:2023-cv-14110 |
| Martin et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20219-RLR |
| Martin et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17782 |
| Martin et al v. GlaxoSmithKline LLC et al, 3:23-cv-11945 |
| Martin et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14458 |
| Martin v. Beohringer et al. S.D. Fl. 3:23-cv-20917 |
| Martin v. Beohringer et al. S.D. Fl. 3:23-cv-21142 |
| Martin v. Boehringer Ingelheim Corp. et al, 3:23-cv-10213 |
| Martin v. Boehringer Ingelheim Corp. et al; 3:23-cv-10669 |
| Martin v. Boehringer Ingelheim Corporation et al, 3:23-cv-20183-RLR |
| Martin v. Boehringer Ingelheim Corporation et al, 3:23-cv-20200-RLR |
| Martin v. Boehringer Ingelheim et al., 3:23-cv-22775 |
| Martin v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11356 |
| Martin v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11604 |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12579-RLR |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19859-RLR |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12922 |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13201 |
| MARTIN v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19035-RLR |
| MARTIN v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22479-RLR |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80314 |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11017 |
| Martin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17806 |
| Martin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22103 |
| Martin v. GlaxoSmithKline America Inc. et al., 3:23-cv-16380 |
| Martin v. GlaxoSmithKline America Inc. et al., 3:23-cv-16381 |
| Martin v. GlaxoSmithKline et al., 3:2023-cv-14100 |
| Martin v. GlaxoSmithKline et al., 3:2023-cv-14101 |
| Martin v. GlaxoSmithKline et al., 3:2023-cv-14122 |
| Martin v. GlaxoSmithKline LLC et al, 3:23-cv-12009 |
| Martin v. GlaxoSmithKline LLC et al, 3:23-cv-12724-RLR |
| Martin v. GlaxoSmithKline LLC et al, 9:22-cv-81661 |
| Martin v. GlaxoSmithKline PLC et al., 3:23-cv-19002-RLR |
| Martin v. Zantac, 3:23-cv-11741 |

| |
|---|
| Martin, Jr. et al v. Boehringer Ingelheim Corporation et al., 9:23-cv-80496-RLR |
| Martindale et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14657 |
| MARTINE v. Boehringer Ingelheim Corp. et al; 3:23-cv-10560 |
| Martineau v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13073 |
| Martineck v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11387 |
| Martinelli v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-19058-RLR |
| Martinez et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12578-RLR |
| Martinez et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13001 |
| Martinez et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15070 |
| Martinez v. Apotex Corporation et al., 3:23-cv-10771 |
| Martinez v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13729 |
| Martinez v. Boehringer Ingelheim Corporation et al., 3:23-cv-17277 |
| Martinez v. Boehringer Ingelheim Corporation et al., 3:23-cv-22974 |
| Martinez v. Boehringer Ingelheim et al., 3:23-cv-22538 |
| Martinez v. Boehringer Ingelheim et al., 3:23-cv-22612 |
| Martinez v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11548 |
| Martinez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14391 |
| MARTINEZ v. Cardinal Health, Inc. et al., 3:23-cv-21094-RLR |
| Martinez v. Chattem, Inc. et al., 3:23-cv-19256-RLR |
| Martinez v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17275 |
| MARTINEZ v. GlaxoSmithKline Inc. et al, 3:23-cv-11837 |
| Martinez v. GlaxoSmithKline LLC et al., 3:2023-cv-12201 |
| Martinez v. GlaxoSmithKline LLC et al., 3:23-cv-19167-XXXX<br>Martinez v. GlaxoSmithKline LLC et al., 3:23-cv-19193-RLR |
| Martini v. GlaxoSmithKline LLC et al, 3:23-cv-19973-RLR |
| Martino v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19961-RLR |
| Martino v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19965-RLR |
| Martino v. GlaxoSmithKline, LLC et al., 3:23-cv-19261-RLR |
| Martire v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13009 |
| Marusak v. GlaxoSmithKline (America) Inc. et al. 3:23-cv-22912 |
| MARVEL v. Boehringer Ingelheim Corp. et al, 3:23-cv-11827 |
| Marvin v. GlaxoSmithKline et al., 3:2023-cv-15293 |
| MAS v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17422 |
| Masang v. Boehringer Ingelheim Corp, et al., 3:23-cv-18715 |
| Mashburn v. GlaxoSmithKline LLC et al., 3:23-cv-18928-RLR |
| Masiello v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13430 |
| Mason et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21063-RLR |
| Mason Sr v. Boehringer Ingelheim Corporation et al., 3:23-cv-19304-RLR |
| Mason v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10216 |
| MASON v. Apotex Corp. et al, 3:23-cv-11481 |
| Mason v. Boehringer Ingelheim et al., 3:23-cv-20994-RLR |

| |
|---|
| Mason v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13675 |
| Mason v. GlaxoSmithKline America Inc. et al., 3:23-cv-16693 |
| Mason v. GlaxoSmithKline LLC et al, 3:23-cv-11802 |
| Mason v. GlaxoSmithKline LLC et al., 3:2023-cv-14016 |
| Massengill v. GlaxoSmithKline LLC et al., 3:23-cv-16449 |
| Massey et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12369 |
| Massey v. Apotex Corp. et al; 3:23-cv-11253 |
| Massey v. Boehringer Ingelheim Corporation et al., 3:23-cv-20780-RLR |
| Massey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19049-RLR |
| Massey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22676 |
| Massie v. Boehringer Ingelheim Corp, et al., 3:23-cv-18437 |
| Masson v. Chattem, Inc. et al., 3:23-cv-19267-RLR |
| Mast Jr v. Boehringer Ingelheim Corporation et al., 3:23-cv-17164 |
| Masters v. Boehringer et al. S.D. Fl. 3:23-cv-20929 |
| Masters v. GLAXOSMITHKLINE LLC et al., 3:2023-cv-12200 |
| Masterson v. GlaxoSmithKline LLC, et al., 3:23-cv-18428 |
| Mastrangelo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20499-RLR |
| Mastre et al v. Zantac (Ranitidine)., 3:23-cv-21333-RLR |
| Mastrianna v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14141 |
| Matassa et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11958 |
| Matherne v. Boehringer Ingelheim Corporation et al., 3:23-cv-19146-RLR |
| Mathews et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21713-RLR |
| Mathews v. Boehringer Ingelheim Corporation et al, 3:23-cv-20201-RLR |
| Mathews v. CVS Pharmacy, Inc. et al, 3:23-cv-11719 |
| Mathews v. GlaxoSmithKline LLC et al., 3:2023-cv-15069 |
| Mathieu et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20074-RLR |
| Mathis et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21313-RLR |
| Mathis et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-12947 |
| Mathis v. Boehringer Ingelheim Corporation et al., 3:23-cv-17281 |
| Mathis v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21085-RLR |
| Mathis v. GlaxoSmithKline LLC et al., 3:2023-cv-13017 |
| MATHRE v. Ajanta Pharma USA Inc et al; 3:23-cv-11242 |
| Matias v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13324 |
| Matlock v. GlaxoSmithKline LLC et al., 3:2023-cv-12795 |
| Matney v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13367 |
| Matney, Jr. v. Boehringer Ingelheim Corp. et al; 3:23-cv-10666 |
| Matos v. Boehringer Ingelheim et al., 9:23-cv-80599 |
| Matroni v. Boehringer Ingelheim Corporation et al., 3:23-cv-22978 |
| Matsikoudis v. Boehringer et al. S.D. Fl. 3:23-cv-20946 |
| Matson et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-12920 |
| Matta v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18833 |

| |
|---|
| Mattera v. Boehringer Ingelheim Corporation et al., 3:23-cv-19312-RLR |
| Matthews v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14104 |
| Matthews v. Boehringer Ingelheim Corporation et al., 3:23-cv-17285 |
| Matthews v. Boehringer Ingelheim Corporation et al., 3:23-cv-17287 |
| Matthews v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12986 |
| Matthews v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21620-RLR |
| Matthews v. GlaxoSmithKline, LLC et al., 3:23-cv-19308-RLR |
| Mattia v. Boehringer Ingelheim Corporation et al, 3:23-cv-19790-RLR |
| Matuskey v. GlaxoSmithKline LLC et al, 3:23-cv-12615-XXXX |
| Maudlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-17298 |
| Mauldin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22474 |
| Maurer v. Boehringer Ingelheim Corp, et al., 3:23-cv-18687 |
| Maurice v. GlaxoSmithKline LLC et al, 3:23-cv-19983-RLR |
| Maxie v. Boehringer Ingelheim Corporation et al., 3:23-cv-17214 |
| Maxon v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22085 |
| Maxwell v. Boehringer Ingelheim Corporation et al., 3:23-cv-16367 |
| Maxwell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv22019 |
| Maxwell v. GlaxoSmithKline Inc., et al., 3:23-cv-10697 |
| May v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22412 |
| May v. GlaxoSmithKline (GSK) et al, 9:22-cv-81478 |
| May v. Glaxosmithkline, LLC. et al., 3:23-cv-11552 |
| Maye v. Chattem, Inc. et al., 3:23-cv-19465-RLR |
| Mayer v. Boehringer Ingelheim Corpration et al., 3:23-cv-22981 |
| Mayerhofer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11284 |
| Mayers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12118 |
| Mayne v. GlaxoSmithKline Inc. et al., 3:23-cv-21588-RLR |
| Maynor v. GlaxoSmithKline LLC et al, 9:22-cv-81782 |
| Mays Jr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19344-RLR |
| Mays v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80095 |
| Mays-McQueen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19663-RLR |
| Maytubby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17788 |
| Mazziotti v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11509 |
| Mcaferty et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15428 |
| Mcalary v. GlaxoSmithKline LLC et al., 3:2023-cv-12359 |
| Mcalpine v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13366 |
| McAtee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18937-RLR |
| McBeath v. Glaxosmithkline, LLC. et al., 3:23-cv-11459 |
| McBrayer v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19831-RLR |
| McBride et al v. GlaxoSmithKline LLC et al., 3:23-cv-12293 |
| MCCAFFREY v. Amneal Pharmaceuticals of New York, LLC et al; 3:23-cv-10578 |
| McCain v. Boehringer Ingelheim Corporation et al., 3:23-cv-17537 |

| |
|---|
| Mccalister v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12567-RLR |
| MCCALL v. GlaxoSmithKline LLC et al., 3:23-cv-17704 |
| McCallum v. GlaxoSmithKline, LLC., et al., 3:23-cv-18779 |
| MCCAMBRIDGE v. Boehringer Ingelheim Corp. et al; 3:23-cv-10900 |
| MCCampbell v. Boehringer Ingelheim Corporation et al., 3:23-cv-22242 |
| MCCANN v. Ajanta Pharma USA Inc et al., 3:23-cv-10883 |
| Mccann v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11759 |
| Mccants et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13915 |
| Mccants v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13600 |
| McCants v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20202-RLR |
| Mccarley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15228 |
| McCarron v. Boehringer Ingelheim Corporation et al., 3:23-cv-19462-RLR |
| McCarter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22661 |
| Mccarter v. GlaxoSmithKline LLC et al, 3:23-cv-11809 |
| McCarther v. Boehringer Ingelheim Corporation et al., 3:23-cv-16093 |
| McCarthy v. Boehringer Ingelheim Corporation et al, 3:23-cv-19925-RLR |
| McCarthy v. Boehringer Ingelheim Corporation et al., 3:23-cv-16776 |
| McCarthy v. Glaxosmithkline, LLC. et al., 3:23-cv-11430 |
| McCarty v. Boehringer Ingelheim Corporation et al., 3:23-cv-16902 |
| McCarty v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18850 |
| McCarty v. GlaxoSmithKline LLC et al., 3:23-cv-16419 |
| McCauley v. Boehringer Ingelheim Corporation et al.,3:23-cv-22344 |
| Mccaw v. GlaxoSmithKline LLC et al., 3:2023-cv-15856 |
| McClain v. Boehringer Ingelheim Corporation et al., 3:23-cv-16691 |
| McClain v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22080 |
| McClanahan v. Boehringer Ingelheim et al., 3:23-cv-21007-RLR |
| MCCLANAHAN v. GlaxoSmithKline Inc et al., 3:23-cv-10772 |
| McClary v. Boehringer Ingelheim Corp, et al., 3:23-cv-18351 |
| McCleary et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19204-RLR |
| McClellan et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15207 |
| McClendon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22658 |
| McCloskey et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17869 |
| McClure v. GlaxoSmithKline(America) Inc., et al., 3:23-cv-18872 |
| McClure-Ottmers v. Apotex Corporation et al; 3:23-cv-10591 |
| McClusky v. Boehringer Ingelheim Corp. et al, 3:23-cv-10219 |
| McClymonds v. Sanofi US Services Inc. et al., 9:21-cv-81595 |
| Mccoig v. GlaxoSmithKline LLC et al., 3:2023-cv-13314 |
| McCombs v. Ajanta Pharma USA Inc. et al., 3:23-cv-17119 |
| McCombs v. Patheon Manufacturing Service, LLC et al., 3:23-cv-22191 |
| McCommac et al., v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13848 |
| McCommas v. Walgreen Co et al., 3:2023-cv-12996 |

| |
|---|
| McConaha v. GlaxoSmithKline, LLC et al., 3:2023-cv-19474 |
| McConaha v. GlaxoSmithKline LLC et al., 3:23-cv-19474-RLR |
| MCCONNELL v. AJANTA PHARMA USA INC et al., 3:23-cv-10776 |
| McConnell v. Boehringer et al. S.D. Fl. 3:23-cv-20651 |
| Mcconnell v. GlaxoSmithKline LLC et al, 3:23-cv-12570-RLR |
| McConnell v. GlaxoSmithKline LLC et al, 9:22-cv-80124-RLR |
| Mcconnell v. GlaxoSmithKline LLC et al., 3:2023-cv-12208 |
| McCooey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20084-RLR |
| McCoppen v. GlaxoSmithKline et al., 3:23-cv-16087 |
| Mccormack et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13485 |
| McCormick v. Boehringer Ingelheim Corporation et al., 3:23-cv-22772 |
| McCormick v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17289 |
| Mccormick v. GlaxoSmithKline LLC et al, 3:23-cv-11797 |
| McCourt v. Boehringer Ingelheim Corporation et al., 3:23-cv-20785-RLR |
| Mccoy et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14299 |
| Mccoy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14367 |
| McCoy v. Chattem, Inc. et al., 3:23-cv-18326 |
| Mccoy v. GlaxoSmithKline LLC et al., 3:2023-cv-12220 |
| Mccoy v. GlaxoSmithKline LLC et al., 3:2023-cv-15478 |
| Mccoy v. GlaxoSmithKline LLC et al., 3:23-cv-10796 |
| McCracken v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19153-RLR |
| McCrackin v. Boehringer Ingelheim Corporation et al., 3:23-cv-20974-RLR |
| Mccrary et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12312 |
| Mccravy v. GlaxoSmithKline LLC et al; 3:23-cv-11173 |
| McCruter v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81711 |
| Mccuen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12927 |
| McCullar v. GlaxoSmithKline et al., 3:2023-cv-14339 |
| Mccullough v. Amneal Pharmaceuticals Of New York, LLC et al, 3:23-cv-10658 |
| McCullough v. GlaxoSmithKline LLC et al., 3:2023-cv-12389 |
| Mccune v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-15066 |
| MCCURLEY v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22337 |
| McCurley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22681 |
| McCurry v. Boehringer Ingelheim Corporation et al, 3:23-cv-11895 |
| McCurry v. Boehringer Ingelheim Corporation et al., 3:23-cv-22816 |
| McDaniel v. Boehringer Ingelheim Corporation et al., 3:23-cv-22244 |
| Mcdaniel v. GlaxoSmithKline LLC et al., 3:2023-cv-14896 |
| McDaniel v. GlaxoSmithKline, LLC et al., 3:23-cv-19480-RLR |
| McDaniels v. Pfizer Inc., 3:23-cv-20791-RLR |
| McDermott v. Boehringer Ingelheim et al., 3:23-cv-21831 |
| McDivitt v. Boehringer Ingelheim Corporation et al., 3:23-cv-17610 |
| Mcdonald et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12670-RLR |

| |
|---|
| McDonald et al v. GlaxoSmithKline LLC et al., 3:2023cv12365 |
| Mcdonald v. Boehringer Ingelheim Corporation et al, 3:23-cv-20009-RLR |
| Mcdonald v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12122 |
| McDonald v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19683-RLR |
| Mcdonald v. GlaxoSmithKline LLC et al., 3:2023-cv-13000 |
| Mcdonald v. GlaxoSmithKline LLC et al., 3:2023-cv-13345 |
| Mcdonald v. Zantac, 3:23-cv-11761 |
| McDonie v. Boehringer Ingelheim Corporation et al., 3:23-cv-18115 |
| McDonough v. Boehringer Ingelheim Corporation et al., 3:23-cv-19510-RLR |
| McDonough v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19237-RLR |
| McDougal et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12964 |
| McDougal v. Apotex Corp. et al, 3:23-cv-10528 |
| McDougal v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16418 |
| McDougald et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17636 |
| Mcdowell et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13076 |
| McDowell et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14448 |
| Mcduffie v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12231 |
| McDuffie v. GlaxoSmithKline et al., 3:23-cv-16091 |
| McElhaney v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18798 |
| McElrath v. Boehringer Ingelheim Corporation et al., 3:23-cv-21894 |
| Mcelroy v. Boehringer Ingelheim et al., 3:23-cv-21726-RLR |
| McElroy v. GlaxoSmithKline Inc. et al. 3:23-cv-18174 |
| MCELROY v. GLAXOSMITHKLINE LLC et al, 9:22-cv-80892 |
| McElvain v. Boehringer Ingelheim Corporation et al., 3:23-cv-20844-RLR |
| Mcelwain v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11040 |
| Mcewen v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17056 |
| McFadden v. Boehringer Ingelheim Corporation et al., 3:23-cv-17291 |
| McFall v. GlaxoSmithKline LLC et al., 3:2023-cv-15845 |
| McFalls v. Chattem, Inc. et al., 3:23-cv-19498-RLR |
| McFarland v. Boehringer Ingelheim Corp. et al., 3:23-cv-10721 |
| McFarland v. Boehringer Ingelheim Corporation et al, 3:23-cv-11855 |
| McFarland v. Boehringer Ingelheim Corporation et al., 3:23-cv-17155 |
| McFarlane et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17565 |
| McFarlin v. Boehringer Ingelheim Corp. et al, 3:23-cv-10626 |
| Mcfee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12252 |
| Mcgarity v. Boehringer Ingelheim Corporation et al., 3:23-cv-18907-RLR |
| McGarry v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11621 |
| Mcgee et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11324 |
| Mcgee et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14453 |
| McGee v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13642 |
| McGee v. Boehringer Ingelheim et al., 3:23-cv-22281 |

| |
|---|
| McGee v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11437 |
| McGee v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22098 |
| McGhee v. Boehringer Ingelheim Corporation et al, 3:23-cv-11899 |
| McGilbray v. GalxoSmithKline (America) Inc. 3:23-cv-22852 |
| McGinnis v. Boehringer Ingelheim Corporation et al., 3:23-cv-19136-RLR |
| McGinnis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22370 |
| McGinnis v. GlaxoSmithKline LLC et al., 3:23-cv-23014 |
| Mcginnis v. Rite Aid Corporation et al., 3:2023-cv-13299 |
| McGirr v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11624 |
| Mcgirt v. GlaxoSmithKline LLC et al., 3:2023-cv-14184 |
| Mcglamory v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12416 |
| McGonagle v. Boehringer Ingelheim Corp. et al., 3:2023-cv-15625 |
| McGonagle v. Boehringer Ingelheim Corporation et al., 3:23-cv-17369 |
| Mcgovern v. GlaxoSmithKline LLC et al., 3:2023-cv-15973 |
| Mcgowan et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13532 |
| McGowan v. GlaxoSmithKline LLC et al., 3:23-cv-21505-RLR |
| McGraw et al., v. Pfizer Inc. et al., 3:2023-cv-13337 |
| McGraw v. Boehringer Ingelheim Corporation et al., 3:23-cv-16163 |
| McGraw v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22518 |
| McGreever v. Boehringer Ingelheim Corporation et al., 3:23-cv-21991 |
| McGriff v. GlaxoSmithKline LLC, et al., 3:23-cv-18585 |
| McGuinness v. Boehringer Ingelheim Corporation, et al., 3:23-17881 |
| Mchenry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13005 |
| MCHENRY v. GlaxoSmithKline Inc. et al., 3:23-cv-10779 |
| Mchone v. Boehringer Ingelheim Corporation  et al, 3:23-cv-11845 |
| Mcintosh et al v. Walgreen Co et al, 3:23-cv-11829 |
| McIntosh v. Boehringer Ingelheim Corporation et al, 3:23-cv-19363-RLR |
| McIntosh v. Boehringer Ingelheim Corporation et al, 3:23-cv-20197-RLR |
| McIntosh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12798 |
| McIntyre v. Boehringer Ingelheim Corporation et al., 3:23-cv-21925 |
| Mcintyre v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14858 |
| McIntyre v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17371 |
| Mcintyre v. GlaxoSmithKline LLC et al., 3:2023-cv-16016 |
| McIver v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18546 |
| McKay v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13342 |
| MCKAY v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17702 |
| McKay v. GlaxoSmithKline LLC et al., 3:2023-cv-15996 |
| McKean v. Boehringer Ingelheim Corporation et al., 3:23-cv-19137-RLR |
| McKee v. Boehringer Ingelheim Corporation et al., 3:23-cv-22324 |
| McKee v. GlaxoSmithKline LLC et al., 3:23-cv-17346 |

| |
|---|
| McKee v. GlaxoSmithKline LLC et al., 3:23-cv-19037-RLR |
| Mckeehan Souza et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12269 |
| McKeither et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17490 |
| McKellar v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11856 |
| McKelvey et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14635 |
| McKelvey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-12526-RLR |
| McKendree et al. v. GLAXOSMITHKLINE LLC et al., 9:21-cv-82278 |
| McKenna v. Boehringer Ingelheim Corp. et al; 3:23-cv-11312 |
| McKenzie v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13198 |
| Mckenzie v. GlaxoSmithKline LLC et al, 3:23-cv-19619-RLR |
| Mckenzie v. GlaxoSmithKline LLC et al., 3:2023-cv-14138 |
| Mckeon v. GlaxoSmithKline LLC et al, 9:21-cv-82478 |
| Mckeon v. GlaxoSmithKline LLC et al; 3:23-cv-11100 |
| MCKERCHER v. GlaxoSmithKline LLC et al., 3:23-cv-17609 |
| McKey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19622-RLR |
| McKibban v. Chattem, Inc. et al., 3:23-cv-20480-RLR |
| McKibben v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20193-RLR |
| McKinley v. Boehringer Ingelheim et al, 9:22-cv-80970 |
| McKinney v. GlaxoSmithKline LLC et al., 9:22-cv-80616 |
| MCKINNIS v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21102-RLR |
| Mckinnon et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13542 |
| McKissick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19013-RLR |
| McKnight v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22521 |
| Mcknight v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22885 |
| McKoy v. Boehringer Ingelheim Corporation et al., 3:23-cv-16985 |
| McLain v. Boehringer et al. S.D. Fl. 3:23-cv-20874 |
| McLane v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20262-RLR |
| Mclaren et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11798 |
| McLaren et al., v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-14042 |
| McLaughlin v. Ajanta Pharma USA Inc et al, 3:23-cv-10401 |
| MCLAUGHLIN v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-22336 |
| McLaughlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-17506 |
| McLaughlin v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-15641 |
| Mclean v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20670-RLR |
| Mclean v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12178 |
| McLean v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16424 |
| Mclean v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11162 |
| Mclean v. GlaxoSmithKline LLC et al, 3:23-cv-11928 |
| MCLEAN v. GlaxoSmithKline LLC et al., 3:23-cv-17607 |
| Mcleod v. Boehringer Ingelhiem et al., 3:23-cv-21836 |
| MCLORN v. Apotex Corporation et al, 3:23-cv-10153 |

| |
|---|
| McLoughlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-21088-RLR |
| McLymont v. GlaxoSmithKline LLC et al., 3:23-cv-16377 |
| Mcmahan v. Ajanta Pharma USA Inc et al, 3:23-cv-10381 |
| McMahon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21710-RLR |
| McMahon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11256 |
| McManus et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16817 |
| MCMASTER v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21096-RLR |
| Mcmillan et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12119 |
| Mcmillen v. Boehringer Ingelheim Corp. et al, 3:23-cv-10349 |
| McMillen v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12855 |
| McMillon Sr. v. Apotex Corporation et al., 3:23-cv-17070 |
| McMullen v. Boehringer Ingelheim Corporation et al., 3:23-cv-20333-RLR |
| McMullen v. GlaxoSmithKline LLC et al, 9:22-cv-80349 |
| McMullin v. Boehringer Ingelheim Corporation et al., 3:23-cv-18929-RLR |
| McNac v. Boehringer Ingelheim et al., 9:23-cv-80601 |
| McNamara v. Apotex Corporation et al, 3:23-cv-11720 |
| McNamara v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14726 |
| Mcneal v. GlaxoSmithKline, LLC et al, 3:23-cv-19630-RLR |
| Mcneal v. Walgreen Co et al, 3:23-cv-12551-RLR |
| McNeely v. Chattem, Inc. et al., 3:23-cv-19647-RLR |
| MCNEIL v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20923-RLR |
| McNeil v. GlaxoSmithKline Inc. et al., 3:23-cv-17143 |
| McNeill v. Boehringer Ingelheim Corporation et al, 3:23-cv-20204-RLR |
| McNiff v. GlaxoSmithKline at al., 9:22-cv-80720 |
| McPherson v. Boehringer Ingelheim Corp. et al, 3:23-cv-10700 |
| McPherson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12800 |
| McPherson v. GlaxoSmithKline LLC et al., 3:2023-cv-13200 |
| Mcrae v. GlaxoSmithKline LLC et al; 3:23-cv-11222 |
| McShane v. GlaxoSmithKline LLC et al., 9:22-cv-80715 |
| McVey v. Boehringer Ingelheim Corporation et al, 3:23-cv-20013-RLR |
| McVey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19780-RLR |
| McWhorter v. GlaxoSmithKline et al., 3:23-cv-22855 |
| McWhorter v. GlaxoSmithKline et al., 3:23-cv-22855 |
| Mead v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22188 |
| Meade et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21385-RLR |
| Meade v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12166 |
| Meade v. GlaxoSmithKline et al., 3:23-cv-22613 |
| MEADOWS v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10054 |
| Meaney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22214 |
| Means v. Chattem, Inc. et al, 3:23-cv-19784-RLR |
| Means v. GlaxoSmithKline LLC et al., 3:2023-cv-15455 |

| |
|---|
| Mears v. Boehringer Ingelheim Corporation et al., 3:23-cv-21554-RLR |
| Mechaly v. Boehringer Ingelheim Corporation et al., 3:23-cv-16435 |
| Mechelke v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13164 |
| MEDDAUGH et al v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20918-RLR |
| Medeiros v. Boehringer Ingelheim Corporation et al, 3:23-cv-12602-RLR |
| Medrano v. Boehringer et al. S.D. Fl. 3:23-cv-21520 |
| Mee v. Chattem, Inc. et al, 3:23-cv-19794-RLR |
| Meegan v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17372 |
| Meehan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19902-RLR |
| Meek v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22820 |
| Meeker v. GlaxoSmithKline LLC et al., 3:2023-cv-13719 |
| Meeks et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12674-RLR |
| Meeks v. Boehringer Ingelheim Corporation et al., 3:23-cv-16849 |
| Meeuwenberg v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-19801-RLR |
| Megenity v. Boehringer Ingelheim et al., 3:23-cv-22614 |
| Mehmedovic v. GlaxoSmithKline, LLC et al, 3:23-cv-19806-RLR |
| Meilstrup v. Boehringer Ingelheim Corporation et al., 3:23-cv-22569 |
| Mekaiel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18425-RLR |
| Mekuns v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-80916 |
| Melancon v. GlaxoSmithKline LLC et al., 3:23-cv-22267 |
| Melcher et al v. GlaxoSmithKline LLC et al, 3:23-cv-10704 |
| Melchione v. Boehringer Ingelheim Corp. et al, 3:23-cv-10388 |
| Melecosky v. Chattem Inc. et al., 3:23-cv-22790 |
| Melendez v. Boehringer Ingelheim USA Corporation et al, 9:22-cv-80488 |
| Melius v. Boehringer Ingelheim Pharmaceuticals,Inc. et al., 3:23-cv-18436 |
| Mellinger v. Boehringer Ingelheim Corporation et al., 3:23-cv-17653 |
| Melnuk v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-21359-RLR |
| Melrose v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11566 |
| Melton v. Boehringer Ingelheim Corporation et al., 3:23-cv-17375 |
| Melton v. GlaxoSmithKline LLC et al., 3:2023-cv-15404 |
| Melvin v. GlaxoSmithKline LLC et al., 3:2023-cv-13969 |
| Melzer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13237 |
| MEMOLI v. GlaxoSmithKline Inc. et al., 3:23-cv-10783 |
| Memsen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12058 |
| MENARD v. CVS Pharmacy, Inc. et al., 3:23-cv-10784 |
| Mendel v. Ajanta Pharma USA Inc et al., 3:23-cv-10787 |
| Mendez et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19111-RLR |
| Mendiaz v. Boehringer Ingelheim Corp. et al, 3:23-cv-10409 |
| Mendiola v. Boehringer Ingelheim Corporation et al., 3:23-cv-17376 |
| Mendoza v. Boehringer Ingelheim Corporation et al, 3:23-cv-19654-RLR |
| Mendoza v. Boehringer Ingelheim Corporation et al., 3:23-cv-17378 |

| |
|---|
| Mendoza, E. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22647 |
| Mendoza, M. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22984 |
| Meneely v. Boehringer Ingelheim Corporation et al., 3:23-cv-22187 |
| Menendez v. Boehringer Ingelheim International GmbH et al., 3:23-cv-17954 |
| Menendez v. GlaxoSmithKline LLC et al., 3:2023-cv-12282 |
| Menezes v. Boehringer Ingelheim et al., 3:23-cv-22722 |
| Mengle v. Boehringer Ingelheim Corp. et al, 3:23-cv-10228 |
| MENS v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10790 |
| Mento v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18504 |
| Mercer et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14230 |
| Mercer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13155 |
| Mercer v. Glenmark Pharmaceuticals Inc. USA et al, 3:23-cv-17225 |
| Merchain v. Ajanta Pharma USA Inc et al., 3:2023-cv-13540 |
| Mercier v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11439 |
| Merechka v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14639 |
| Meredith v. Boehringer Ingelheim Corporation et al, 3:23-cv-19853-RLR |
| Meredith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12747 |
| Merle et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12289 |
| Merrigan v. Ajanta Pharma USA Inc et al., 3:2023-cv-13169 |
| Merrill v. Boehringer Ingelheim Corp. et al, 3:23-cv-10263 |
| MERRIMAN v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20783-RLR |
| Merriott et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13102 |
| Merritt v. Amenal Pharmaceuticals of New York, LLC. et al., 3:23-cv-11317 |
| Merritt v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11668 |
| Merry v. Boehringer Ingelheim Corporation et al., 3:23-cv-22198 |
| Merscher v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17379 |
| Mervin v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15766 |
| MESCHLER v. GlaxoSmithKline LLC et al., 3:23-cv-20569-RLR |
| Mesker v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21759 |
| Messer v. GlaxoSmithKline LLC  et al., 3:2023-cv-13572 |
| Messiha v. Boehringer Ingelheim Corp. et al., 3:23-cv-17011 |
| Metell et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15456 |
| Metelus v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15549 |
| Metherell v. Boehringer Ingelheim Corp. et al., 3:23-cv-21573-RLR |
| Metro  v. Boehringer et al. S.D. Fl. 3:23-cv-21353 |
| Metro v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19689-RLR |
| METZ v. Boehringer Ingelheim Corp. et al, 3:23-cv-10202 |
| Metz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13625 |
| Meunier v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15606 |
| Meyen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11884 |
| Meyer et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13799 |

| |
|---|
| Meyer et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15459 |
| Meyer v. Boehringer Ingelheim Corporation et al., 3:23-cv-20635-RLR |
| Meyer v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20685-RLR |
| Meyer v. Chattem, Inc. et al, 3:23-cv-19864-RLR |
| Meyers et al v. GlaxoSmithKline LLC et al., 3:23-cv-21629-RLR |
| Meyers v. Ajanta Pharma USA Inc et al; 3:23-cv-10632 |
| Meyers v. GlaxosmithKline (America) Inc. et al., 3:23-cv-21760 |
| Meza v. Boehringer Ingelheim Corporation et al., 3:23-cv-16339-RLR |
| Meza v. Boehringer Ingelheim Corporation et al., 3:23-cv-19218-RLR |
| Mezatasta v. Boehringer Ingelheim Corp, et al., 3:23-cv-18703 |
| Mezzasalama v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12834 |
| Michael v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13030 |
| Michael v. GlaxoSmithKline et al., 2:2023-cv-14046 |
| Michel v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12875 |
| Micheletti v. GlaxoSmithKline LLC et al., 3:23-cv-16455 |
| Michelle Blankenship and representatives & heirs to the Estate of Jerry Hatfield v. Boehringer Ingelheim Corp. et al., 3:23-cv-17187 |
| Mickish v. Boehringer Ingelheim et al., 9:23-cv-80604 |
| Middlebrook v. GlaxoSmithKline LLC et al., 9:22-cv-80698 |
| Middlebrook v. GlaxoSmithKline, LLC et al, 3:23-cv-19880-RLR |
| Midgley v. GlaxoSmithKline LLC, et al., 3:23-cv-18424 |
| Midkiff v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-10995 |
| Miele v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11903 |
| Mihalick v. Boehringer Ingelheim Pharmaceuticals, Inc, et al., 3:23-cv-18587 |
| Mikeal Jr et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17286 |
| Milam v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12493 |
| Milam v. GlaxoSmithKline LLC et al, 9:22-cv-80370 |
| MILBURN v. Apotex Corp. et al; 3:23-cv-10599 |
| Mildon et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12279 |
| Miles et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13854 |
| Miles v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14496 |
| Miles v. Boehringer Ingelheim Corporation et al, 3:23-cv-20205-RLR |
| Miles v. Boehringer Ingelheim Corporation et al., 3:23-cv-16470 |
| Miles v. Boehringer Ingelheim Corporation et al., 3:23-cv-21961 |
| Miles v. Boehringer Ingelheim Corporation et al., 3:23-cv-22565 |
| Miles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19294-RLR |
| Miles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11206 |
| Miles v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17415 |
| Miles v. Glaxosmithkline, LLC. et al., 3:23-cv-11489 |
| Milhem v. GlaxoSmithKline America Inc. et al., 3:23-cv-16750 |
| Millard v. Apotex Corporation et al., 3:2023-cv-14579 |

| |
|---|
| Millard v. Boehringer Ingelheim et al., 3:23-cv-22615 |
| Millaud et al. v. Sanofi-Aventis US, LLC, et al., 9:21-cv-80099 |
| Miller 3:23-cv-20798-RLR |
| Miller et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20605-RLR |
| Miller et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11930 |
| Miller et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21328-RLR |
| Miller et al v. GlaxoSmithKline LLC et al, 3:23-cv-10713 |
| MILLER et al v. Sanofi et al., 3:23-cv-22291 |
| Miller et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14462 |
| Miller et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15488 |
| MILLER v. Ajanta Pharma USA Inc et al, 3:23-cv-10231 |
| Miller v. Ajanta Pharma USA Inc. et al., 3:23-cv-17123 |
| Miller v. Boehringer Ingelheim Corp. et al, 3:23-cv-10208 |
| Miller v. Boehringer Ingelheim Corp. et al;  3:23-cv-10788 |
| Miller v. Boehringer Ingelheim Corporation et al, 3:23-cv-12541-RLR |
| Miller v. Boehringer Ingelheim Corporation et al., 3:23-cv-16077 |
| Miller v. Boehringer Ingelheim Corporation et al., 3:23-cv-17380 |
| Miller v. Boehringer Ingelheim Corporation et al., 3:23-cv-17676 |
| Miller v. Boehringer Ingelheim Corporation et al., 3:23-cv-20565-RLR |
| Miller v. Boehringer Ingelheim Corporation et al., 3:23-cv-21370-RLR |
| Miller v. Boehringer Ingelheim Corporation et al., 3:23-cv-22029 |
| Miller v. Boehringer Ingelheim Corporation et al., 3:23-cv-22330 |
| Miller v. Boehringer Ingelheim Corporation et al., 3:23-cv-22417 |
| Miller v. Boehringer Ingelheim Corporation et al., 3:23-cv-22563 |
| Miller v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11675 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-19885 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-19890 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12024 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19969-RLR |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19982-RLR |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13150 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14253 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12278 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12299 |
| MILLER v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17623 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19190-RLR |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19378-RLR |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21078-RLR |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21939 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al.; 3:23-cv-12299 |

| |
|---|
| Miller v. Boehringer Ingelheim USA Corporation et al, 3:23-cv-19927-RLR |
| Miller v. Catalytica Pharmaceutical Inc. et al., 3:23-cv-21086-RLR |
| Miller v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-14102 |
| Miller v. GlaxoSmithKline (America) Inc. et al. 3:23-cv-22798 |
| Miller v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18920-RLR |
| Miller v. GlaxoSmithKline et al., 3:2023-cv-14640 |
| Miller v. GlaxoSmithKline Inc. et al., 3:2023-cv-15579 |
| Miller v. GlaxoSmithKline Inc. et al., 3:23-cv-20823-RLR |
| Miller v. GlaxoSmithKline LLC et al., 3:2023-cv-13031 |
| Miller v. GlaxoSmithKline LLC et al., 3:2023-cv-14818 |
| Miller v. GlaxoSmithKline LLC et al., 3:2023-cv-14832 |
| Miller v. GlaxoSmithKline LLC et al., 3:2023-cv-15301 |
| Miller v. GlaxoSmithKline LLC, et al., 3:23-cv-18699 |
| Miller v. GlaxoSmithKline, LLC et al, 3:23-cv-19967-RLR |
| Miller v. GlaxoSmithKline, LLC et al, 3:23-cv-19974-RLR |
| Miller v. GlaxoSmithKline., 3:23-cv-21098-RLR |
| Miller v. Sanofi Aventis U.S. LLC, 9:22-cv-81273 |
| Miller-Schmid v. Ajanta Pharma USA Inc et al, 3:23-cv-10310 |
| Millner v. Chattem, Inc. et al, 3:23-cv-19987-RLR |
| Mills et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17484 |
| Mills et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18207 |
| Mills et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13312 |
| Mills v. Apotex Corporation et al, 3:23-cv-10552 |
| Mills v. Boehringer Ingelheim Corporation et al, 3:23-cv-20070-RLR |
| Mills v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11514 |
| Mills v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11609 |
| Mills v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20039-RLR |
| Mills v. GlaxoSmithKline et al., 3:23-cv-16138 |
| Mills v. GlaxoSmithKline LLC et al., 3:2023-cv-14885 |
| Mills v. GLAXOSMITHKLINE LLC; et al; 3:23-cv-11156 |
| Millsaps v. Boehringer Ingelheim Corporation et al., 3:23-cv-22317 |
| Milman v. GlaxoSmithKline LLC et  al., 3:23-cv-16303 |
| Mimes v. Boehringer Ingelheim Corp. et al, 3:23-cv-10265 |
| Mims v. Boehringer Ingelheim Corporation et al, 3:23-cv-20133-RLR |
| Mincey v. Boehringer Ingelheim Corporation, et al.,  3:23-cv-22690 |
| Miner v. Boehringer Ingelheim Corporation et al., 3:23-cv-21673-RLR |
| Miner v. Boehringer Ingelheim et al, 9:23-cv-80586-RLR |
| Miner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13608 |
| Miner v. GlaxoSmithKline et al., 3:2023-cv-14641 |
| MIner v. GlaxoSmithKline LLC et al, 9:22-cv-80365 |
| Mingo et al v. Boehringer Ingelheim et al., 3:23-cv-22377 |

| |
|---|
| Mininger et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13535 |
| Mink v. Boehringer Ingelheim Corporation et al., 3:23-cv-21895 |
| Minniear v. GlaxoSmithKline LLC et al, 9:22-cv-80459 |
| Minnig v. GlaxoSmithKline LLC et al., 3:23-cv-22944 |
| Minor v. Boehringer Ingelheim Corporation et al., 3:23-cv-22496 |
| Minor v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16889 |
| Minor v. GlaxoSmithKline et al., 9:23-cv-80613 |
| Minot v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17794 |
| Minton v. Boehringer Ingelheim Corporation et al., 3:23-cv-17381 |
| Minton v. Boehringer Ingelheim Corporation et al., 3:23-cv-22997 |
| Minton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13028 |
| Miot v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15895 |
| Miracle et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11708 |
| Miracle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13817 |
| Mireles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20356-RLR |
| Miro v. GLAXOSMITHKLINE LLC et al, 9:22-cv-80623-RLR |
| Mirra v. Boehringer Ingelheim Corp. et al., 3:23-cv-21323-RLR |
| Misci v. GlaxoSmithKline LLC et al., 3:2023-cv-12370 |
| Misher v. Boehringer Ingelheim Corporation et al., 3:23-cv-19138-RLR |
| Misicka v. Boehringer Ingelheim Corp. et al., 3:23-cv-10800 |
| Miskell v. GlaxoSmithKline LLC et al., 3:23-cv-10980 |
| Mistretta v. GlaxoSmithKline LLC et al, 3:23-cv-10685 |
| Mitchell et al v. Boehringer Ingelheim et al, 3:23-cv-19820-RLR |
| Mitchell et al v. Walgreen Co et al, 3:23-cv-12553-RLR |
| Mitchell et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15203 |
| Mitchell et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15466 |
| Mitchell v. Ajanta Pharma USA Inc et al, 3:23-cv-10610 |
| Mitchell v. Boehringer et al. S.D. Fl. 3:23-cv-20648 |
| Mitchell v. Boehringer et al. S.D. Fl. 3:23-cv-21538 |
| Mitchell v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14105 |
| Mitchell v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-15026 |
| Mitchell v. Boehringer Ingelheim Corporation et al, 3:23-cv-20190-RLR |
| Mitchell v. Boehringer Ingelheim Corporation et al., 3:23-cv-16711 |
| Mitchell v. Boehringer Ingelheim Corporation et al., 3:23-cv-17400 |
| Mitchell v. Boehringer Ingelheim Corporation et al., 3:23-cv-21465-RLR |
| Mitchell v. Boehringer Ingelheim Corporation et al., 3:23-cv-22448 |
| Mitchell v. Boehringer Ingelheim et al, 9:22-cv-81113 |
| Mitchell v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11575 |
| Mitchell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11951 |
| Mitchell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15913 |
| Mitchell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22189 |

| |
|---|
| Mitchell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11314 |
| Mitchell v. CVS Pharmacy, Inc. et al., 3:23-cv-17120 |
| Mitchell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19243-RLR |
| Mitchell v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18366 |
| Mitchell v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18544 |
| Mitchell v. GlaxoSmithKline Inc. et al; 3:23-cv-10654 |
| Mitchell v. GlaxoSmithKline LLC et al, 9:21-cv-82471 |
| Mitchell v. GlaxoSmithKline LLC et al., 3:2023-cv-15290 |
| Mitchell v. Glaxosmithkline, LLC. et al., 3:23-cv-11541 |
| Mitchell-Abney v. Boehringer Ingelheim Corporation et al., 3:23-cv-17383 |
| Mize v. Boehringer et al. S.D. Fl. 3:23-cv-21093 |
| Mize v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14772 |
| Mize v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16973 |
| Mizell v. Aurobindo Pharma USA, Inc. et al; 3:23-cv-11319 |
| Mizell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21337-RLR |
| Mizzell v. Boehringer Ingelheim et al, 9:22-cv-80966 |
| Mlasko v. Boehringer Ingelheim Corporation et al, 3:23-cv-12620-RLR |
| Moates v. Boehringer et al. S.D. Fl. 3:23-cv-20574 |
| Moats v. Boehringer Ingelheim Pharmaceuticals, Inc, et al., 3:23-cv-18603 |
| Mobley v. GlaxoSmithKline 3:23-cv-22733 |
| Mockeridge v. Boehringer Ingelheim Corporation et al, 3:23-cv-19903-RLR |
| Modzel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22523 |
| Moe v. Apotex Corporation et al, 3:23-cv-11332 |
| Moen et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12748 |
| Moffitt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12554-RLR |
| Mohamed v. GlaxoSmithKline LLC et al., 3:23-cv-16369 |
| Mohl v. Boehringer Ingelheim et al., 3:23-cv-22616 |
| Mohn v. Boehringer Ingelheim Corporation et al., 3:23-cv-17401 |
| Moler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-16036 |
| Molette v. Boehringer Ingelheim et al., 3:23-cv-23037 |
| Molette v. Boehringer Ingelheim Pharmaceuticals, Inc, et al., 3:23-cv-18612 |
| Molina et al., v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-14135 |
| MOLMER v. Boehringer Ingelheim Corp. et al., 3:23-cv-10808 |
| Monaco et al., v. GlaxoSmithKline (America) Inc  et al., 3:2023-cv-14130 |
| Monaco v. Boehringer Ingelheim et al., 3:23-cv-22648 |
| MONAHAN v. GlaxoSmithKline LLC et al., 3:23-cv-17621 |
| Moncrief v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20223-RLR |
| Mondragon v. Glaxo Smith Kline, LLC et al, 3:23-cv-19594-RLR |
| Moneris-Gillman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13052 |
| Monette v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15496 |
| Monette v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15658 |

| |
|---|
| Monforte v. Boehringer Ingelheim Corporation et al., 3:23-cv-22113 |
| Mong v. GlaxoSmithKline LLC et al., 3:2023-cv-13072 |
| Monjet v. GlaxoSmithKline LLC et al., 3:23-cv-16322 |
| Monplaisir v. Boehringer Ingelheim Corporation et al., 3:23-cv-16601 |
| Monroe v. Boehringer Ingelheim Corporation et al., 3:23-cv-17357 |
| Monroe v. Boehringer Ingelheim Corporation et al., 3:23-cv-20792-RLR |
| Monroe v. Boehringer Ingelheim Corporation et al., 3:23-cv-20801-RLR |
| Monroe v. GlaxoSmithKline et al., 3:2023-cv-13701 |
| Monroe v. PFIZER, INC et al., 3:23-cv-20765-RLR |
| Monseau v. Boehringer et al. S.D. Fl. 3:23-cv-21587 |
| Montalvo v. GlaxoSmithKline LLC et al, 3:23-cv-19998-RLR |
| Monte v. Boehringer Ingelheim Corporation et al., 3:23-cv-19573-RLR |
| Montes et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11088 |
| Montesorrentino v. Boehringer Ingelheim Corp. et al, 3:23-cv-10312 |
| Montez v. Boehringer Ingelheim Corporation et al., 3:23-cv-22325 |
| Montgomery v. Boehringer Ingelheim Corp. et al., 3:23-cv-21551-RLR |
| Montgomery v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80911 |
| Montgomery v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22136 |
| Montgomery v. GlaxoSmithKline et al., 3:2023-cv-13776 |
| Montgomery v.GlaxoSmithKline (America) Inc. et al., 3:23-cv-18194 |
| Monthei v. Boehringer Ingelheim Corporation et al., 3:23-cv-16330 |
| Monticone v. Boehringer Ingelheim Corporation et al., 3:23-cv-20337-RLR |
| Montiero v. Boehringer Ingelheim Corporation et al., 3:23-cv-17575 |
| Montieth v. Boehringer Ingelheim Corporation et al., 3:23-cv-12507-RLR |
| Montoya et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15493 |
| Monty v. Apotex Corporation et al., 3:23-cv-17023 |
| Moody v. Boehringer et al. S.D. Fl. 3:23-cv-21220 |
| Moody v. Boehringer Ingelheim Corp. et al, 3:23-cv-10507 |
| Moody v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13694 |
| Moody v. Chattem, Inc. et al., 3:23-cv-20501-RLR |
| MOON v. Boehringer Ingelheim Corp. et al., 3:23-cv-10812 |
| Mooney v. Apotex Corporation et al., 3:23-cv-17028 |
| Mooney v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21113-RLR |
| Mooney v. Boehringer Ingelheim Pharmaceuticals Inc. et al., 9:22-cv-80529 |
| Moore et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12351 |
| Moore et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19520-RLR |
| Moore et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15337-RLR |
| Moore et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13165 |
| Moore Jr. v. Boehringer Ingelheim Corporation et al, 3:23-cv-20184-RLR |
| MOORE v. Apotex Corp. et al., 3:23-cv-10819 |
| Moore v. Boehringer Ingelheim Corp, et al., 3:23-cv-18711 |

| |
|---|
| Moore v. Boehringer Ingelheim Corp. et al, 3:23-cv-10229 |
| Moore v. Boehringer Ingelheim Corp. et al., 3:23-cv-17151 |
| Moore v. Boehringer Ingelheim Corporation et al., 3:23-cv-16089 |
| Moore v. Boehringer Ingelheim Corporation et al., 3:23-cv-16279 |
| Moore v. Boehringer Ingelheim Corporation et al., 3:23-cv-17539 |
| Moore v. Boehringer Ingelheim Corporation et al., 3:23-cv-21886 |
| Moore v. Boehringer Ingelheim Corporation et al., 3:23-cv-22560 |
| Moore v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18716 |
| Moore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19740-RLR |
| Moore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20234-RLR |
| Moore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80842 |
| Moore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12820 |
| Moore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16431 |
| Moore v. Chattem, Inc. et al, 3:23-cv-20225-XXXX, also 3:23-cv-20230-RLR, 3:23-cv-20227-XXXX |
| Moore v. Chattem, Inc. et al, 3:23-cv-20231-RLR |
| Moore v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17402 |
| Moore v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22264 |
| Moore v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18871 |
| Moore v. GlaxoSmithKline America Inc. et al., 3:23-cv-16731 |
| Moore v. GlaxoSmithKline et al., 3:2023-cv-13836 |
| Moore v. GlaxoSmithKline et al., 3:2023-cv-13845 |
| Moore v. GlaxoSmithKline et al., 3:2023-cv-13853 |
| Moore v. GlaxoSmithKline et al., 3:2023-cv-13857 |
| Moore v. GlaxoSmithKline et al., 3:23-cv-16901 |
| Moore v. GlaxoSmithKline LLC et al, 3:23-cv-10668 |
| Moore v. GlaxoSmithKline LLC et al, 9:22-cv-81674 |
| MOORE v. GlaxoSmithKline LLC et al., 3:23-cv-17733 |
| Moore v. GlaxoSmithKline LLC et al., 3:23-cv-20972-RLR |
| Moore v. GlaxoSmithKline LLC et al; 3:23-cv-11209 |
| Moore v. Glaxosmithkline LLC. et al., 3:23-cv-11368 |
| Moore v. Rite Aid Corporation et al., 3:2023-cv-13184 |
| Moore v. Zantac (Ranitidine) Products, 3:23-cv-22828 |
| Moores v. Boehringer Ingelheim Corp. et al., 3:23-cv-17026 |
| Moppins v. Chattem, Inc. et al., 3:23-cv-20397-RLR |
| Morales v. Boehringer Ingelheim Corp, et al., 3:23-cv-18890 |
| Morales v. Boehringer Ingelheim Corporation et al., 3:23-cv-19139-RLR |
| Morales v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21509 |
| Morales v. Boehringer Ingelheim et al, 3:23-cv-21292 |
| Morales v. GlaxoSmithKline et al., 3:2023-cv-13860 |
| Morales v. GlaxoSmithKline et al., 3:2023-cv-13869 |

| |
|---|
| Morales v. GlaxoSmithKline et al., 3:2023-cv-13871 |
| Moran v. Rite Aid Corporation et al., 3:2023-cv-12739 |
| Moravits v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18292 |
| Morehouse v. Amneal Phrmaceuticals of New York, LLC et al., 3:23-cv- 22833 |
| Moreland v. Boehringer Ingelheim Corporation et al., 3:23-cv-22475 |
| Moreno et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13343 |
| Morey v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18357 |
| Morgan et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12130 |
| Morgan et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21706-RLR |
| Morgan v. Apotex Corporation et al, 3:23-cv-11334 |
| Morgan v. Boehriner Ingelheim et al., 3:23-cv-21819 |
| MORGAN v. Boehringer Ingelheim Corp. et al., 3:23-cv-10821 |
| Morgan v. Boehringer Ingelheim Corp. et al; 3:23-cv-10600 |
| Morgan v. Boehringer Ingelheim Corporation et al., 3:23-cv-16281 |
| Morgan v. Boehringer Ingelheim Corporation et al., 3:23-cv-16972 |
| Morgan v. Boehringer Ingelheim Corporation et al., 3:23-cv-21008-RLR |
| Morgan v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11518 |
| Morgan v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 1:22-cv-23293 |
| Morgan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20006-RLR |
| Morgan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15882 |
| Morgan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-16063 |
| Morgan v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18575 |
| Morgan v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18656 |
| Morin et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-16041 |
| Moritz v. Boehringer Ingelheim Corporation et al., 3:23-cv-17072 |
| Morley et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12934 |
| Morongell v. Boehringer Ingelheim Corporation et al., 3:23-cv-17404 |
| Morra v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22031 |
| Morrell v. GlaxoSmithKline et al., 3:2023-cv-13874 |
| Morris et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-22769 |
| Morris v. Apotex Corporation et al; 3:23-cv-10607 |
| MORRIS v. Boehringer Ingelheim Corp. et al., 3:23-cv-10843 |
| Morris v. Boehringer Ingelheim Corp. et al., 3:23-cv-20963-RLR |
| Morris v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13548 |
| MORRIS v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20733-RLR |
| Morris v. Boehringer Ingelheim Corporation et al., 3:23-cv-20804-RLR |
| Morris v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11569 |
| Morris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13380 |
| Morris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21526-RLR |
| Morris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22769 |
| Morris v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17222 |

| |
|---|
| Morris v. GlaxoSmithKline et al., 3:2023-cv-13879 |
| Morris v. GlaxoSmithKline et al., 3:2023-cv-13882 |
| Morris v. GlaxoSmithKline LLC et al., 3:23-cv-16238 |
| Morris v. GlaxoSmithKline LLC et al., 3:23-cv-21980 |
| Morris v. GlaxoSmithKline LLC., et al., 3:23-cv-18824 |
| Morris v. GlaxoSmithKline, LLC et al., 3:23-cv-20502-RLR |
| Morris v. Pfizer Inc. et al., 3:23-cv-17600 |
| Morris, as Special Administrator of the Estate of Alvene Davis, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21256-XXXX |
| Morrison et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19527-RLR |
| MORRISON v. Apotex Corporation et al, 3:23-cv-10074 |
| Morrison v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-14741 |
| Morrison v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-19001 |
| Morrison v. GlaxoSmithKline LLC et al., 3:2023-cv-12360 |
| Morrow et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14546 |
| Morrow v. Boehringer Ingelheim Corporation et al, 3:23-cv-12611-RLR |
| Morrow v. GlaxoSmithKline Inc et al., 3:23-cv-20369-RLR |
| Morrow v. The Kroger Co. et al., 3:2023-cv-12404 |
| Mort v. Boehringer Ingelheim Corp. et al., 3:2023-cv-15582 |
| Mortensen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11263 |
| Morton et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-18074 |
| Morton et al v. GlaxoSmithKline LLC et al, 3:2023-cv-12004 |
| Morton v. Boehringer Ingelheim Corp et al., 3:23-cv-22107 |
| Morton v. Boehringer Ingelheim Corporation et al, 3:23-cv-20212-RLR |
| Morton v. GlaxoSmithKline LLC et al., 3:2023-cv-12363 |
| Morton v. GlaxoSmithKline LLC et al., 3:2023-cv-15987 |
| Morton v. GlaxoSmithKline, LLC et al, 3:23-cv-20235-RLR |
| Mosby v. GlaxoSmithKline LLC et al., 3:2023-cv-13446 |
| Moscot v. GlaxoSmithKline et al., 3:2023-cv-13884 |
| Mosely v. Boehringer Ingelheim Corporation et al, 3:23-cv-12356 |
| Moseley et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15714 |
| Moseley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17405 |
| Moseley v. Boehringer Ingelheim Corporation et al., 3:23-cv-22762 |
| Moser v. Boehringer Ingelheim Corporation et al., 3:23-cv-17406 |
| Moser v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11336 |
| MOSES v. Apotex Corporation et al., 3:23-cv-10853 |
| Moses v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:22-cv-80714 |
| Moses v. GlaxoSmithKline LLC et al, 9:21-cv-82244 |
| Mosher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21735 |
| Moskowitz v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22780 |
| Mosley v. Boehringer Ingelheim Corporation et al., 3:23-cv-20389 |

| |
|---|
| Mosley v. Boehringer Ingelheim Corporation et al., 3:23-cv-20389-RLR |
| MOSLEY v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10119 |
| Mosley v. Rite Aid Corporation et al., 3:2023-cv-13396 |
| Mosman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16329 |
| Mospens et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21034-RLR |
| Moss v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13177 |
| Moss v. Boehringer Ingelheim Corporation et al., 3:23-cv-16903 |
| Moss v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18263 |
| Moss v. GlaxoSmithKline et al., 3:2023-cv-13893 |
| Moss v. GlaxoSmithKline LLC et al., 3:2023-cv-12781 |
| Moss v. GlaxoSmithKline LLC et al., 3:2023-cv-14518 |
| Moss v. GlaxoSmithKline LLC et al., 3:23-cv-18097 |
| Mosteller v. Boehringer Ingelheim Corporation et al., 3:23-cv-22339 |
| Mostiller v. Ajanta Pharma USA Inc. et al, 3:23-cv-10032 |
| Mote et al., v. GlaxoSmithKline LLC et al., 3:23-cv-14212 |
| Mote v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20751-RLR |
| Moten v. Boehringer Ingelheim Corporation et al., 3:23-cv-16843 |
| Motley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17407 |
| Motte v. Boehringer Ingelheim Corp, et al., 3:23-cv-18682 |
| Motuzas v. Boehringer Ingelheim Corporation et al., 3:23-cv-21583-RLR |
| Motyl v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21318-RLR |
| Mounce v. Catalytica Pharmaceutical Inc. et al., 3:23-cv-21619-RLR |
| Mountain v. Chattem, Inc. et al, 3:23-cv-20237-RLR |
| Moutardier v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17783 |
| Mouyos v. GlaxoSmithKline LLC et al., 3:23-cv-19321-RLR |
| Mowery v. Boehringer Ingelheim Corporation et al., 3:23-cv-22453 |
| Moya v. GlaxoSmithKline, LLC et al, 3:23-cv-20238-RLR |
| MOYE v. Boehringer Ingelheim Corp. et al., 3:23-cv-10862 |
| Moyer v. Boehringer Ingelheim Corporation et al., 3:23-cv-19558-RLR |
| Moyle v. GlaxoSmithKline LLC et al., 3:23-cv-22094 |
| Muchka v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20433-RLR |
| Mueller v. Boehringer Ingelheim Corporation et al., 3:23-cv-19545-RLR |
| Mueller v. Boehringer Ingelheim Corporation et al., 3:23-cv-22529 |
| Mugrage v. GlaxoSmithKline LLC et al., 3:23-cv-18924-RLR |
| Muhammad v. GlaxoSmithKline LLC et al., 3:2023-cv-14410 |
| Muirhead v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11703 |
| Mukaisu v. Boehringer Ingelheim Corp. et al; 3:23-cv-10667 |
| Mulhollend v. Boehringer Ingelheim Corporation et al, 3:23-cv-19775-RLR |
| Mulina v. Boehringer Ingelheim Corporation et al, 3:23-cv-19915-RLR |
| Mulkey, Jr., v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21841 |
| Mulla v. Boehringer Ingelheim Corporation et al., 3:23-cv-22574 |

| |
|---|
| Mulleian v. GlaxoSmithKline LLC et al, 3:23-cv-19869-RLR |
| Mullen et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15807 |
| Mullican v. GlaxoSmithKline et al., 3:2023-cv-13904 |
| Mullin v. GlaxoSmithKline America Inc. et al., 3:23-cv-16800 |
| MULLINGS v. Ajanta Pharma USA Inc et al., 3:23-cv-10874 |
| Mullins v. Ajanta Pharma USA Inc. et al., 3:23-cv-16730 |
| Mullins v. Boehringer Ingelheim Corporation et al., 3:23-cv-22141 |
| Mullins v. Boehringer Ingelheim et al., 3:23-cv-22618 |
| Mullins v. GlaxoSmithKline et al., 3:23-cv-16884 |
| Mulske v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22983 |
| Mulvey, Jr. et al v. Boehringer Ingelheim Corporation et al., 9:23-cv-80497-RLR |
| Mumbley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21837 |
| Mumper v. Boehringer Ingelheim Corp. et al., 3:2023-cv-15494 |
| MUNCH v. Boehringer Ingelheim Corp. et al, 3:23-cv-10169 |
| Muncis v. GlaxoSmithKline LLC et al., 3:23-cv-19019-RLR |
| Muncy v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81392 |
| Munger v. Boehringer Ingelheim Corporation et al., 3:23-cv-17409 |
| Muniak et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13682 |
| Muniak v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13006 |
| Munitz v. Ajanta Pharma USA Inc. et al., 3:23-cv-17073 |
| Muniz v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21303-RLR |
| Muniz v. GlaxoSmithKline LLC et al., 3:2023-cv-13040 |
| Munoz v. ANDA Repository LLC, et al., 3:23-cv-22537 |
| Munoz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11254 |
| Munoz v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20267-XXXX |
| MUNSON v. Apotex Corporation et al., 3:23-cv-10882 |
| Munsterman et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15949 |
| MURCHISON v. Boehringer Ingelheim Corp. et al., 3:23-cv-10888 |
| Murcia v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12645-RLR |
| Murdic v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20241-RLR |
| Murdoch v. GlaxoSmithKline et al., 3:23-cv-18925-RLR |
| Murdock v. Boehringer Ingelheim Corporation et al., 3:23-cv-16457 |
| MURLIN v. GlaxoSmithKline, LLC et al, 9:22-cv-81377 |
| Murph v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21738 |
| Murphy et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20731-RLR |
| Murphy et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13844 |
| Murphy et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13892 |
| Murphy v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10427 |
| Murphy v. Boehringer Ingelheim Corp, et al., 3:23-cv-18446 |
| Murphy v. Boehringer Ingelheim Corporation et al., 3:23-cv-17412 |
| Murphy v. Boehringer Ingelheim Corporation et al., 3:23-cv-21286-RLR |

| |
|---|
| Murphy v. CVS Pharmacy, Inc. et al., 3:23-cv-17110 |
| Murphy v. GlaxoSmithKline LLC et al., 3:2023-cv-13746 |
| Murphy v. GlaxoSmithKline LLC et al., 3:2023-cv-15286 |
| Murphy, J. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22645 |
| Murphy, N. v. Boehringer Ingelheim Corpoaration et al., 3:23-cv-22985 |
| Murphy-Geiger v. Boehringer Ingelheim Corporation et al, 3:23-cv-12006-RLR |
| Murray v. Ajanta Pharma USA Inc et al, 3:23-cv-10352 |
| Murray v. Boehringer Ingelheim Corp, et al., 3:23-cv-18780 |
| Murray v. Boehringer Ingelheim Corporation et al., 3:23-cv-21937 |
| Murray v. Boehringer Ingelheim Corporation et al., 3:23-cv-22038 |
| Murray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12836 |
| Murray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21058-RLR |
| MURRAY v. GlaxoSmithKline Inc. et al., 3:23-cv-10899 |
| Murray v. GlaxoSmithKline LLC et al, 3:23-cv-12561-RLR |
| Murray v. GlaxoSmithKline LLC et al., 3:2023-cv-12271 |
| Murray v. GlaxoSmithKline LLC et al., 3:2023-cv-12735 |
| Murray v. GlaxoSmithKline LLC et al; 3:23-cv-11133 |
| Murrell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20400-RLR |
| Murrell v. GlaxoSmithKline LLC et al, 9:23-cv-80466-RLR |
| Murrin v. Apotex Corporation et al, 3:23-cv-10430 |
| Murry v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12190 |
| Murthy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21739 |
| Murzyn et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21685-RLR |
| Muse v. Boehringer Ingelheim Corporation et al., 3:23-cv-17413 |
| Musgrove v. Boehringer Ingelheim Corporation et al., 3:23-cv-18927-RLR |
| Musser v. Boehringer Ingelheim Corporation et al, 3:23-cv-19867-RLR |
| Mussoline et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11821 |
| Mustion v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12803 |
| Muyres v. Boehringer Ingelheim Corporation et al., 3:23-cv-20137-RLR |
| MYERS v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20705-RLR |
| Myers v. Boehringer Ingelheim Pharmaceuticals et al., 3:23-cv-22760 |
| Myers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12381 |
| Myers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21216-RLR |
| Myers v. GlaxoSmithKline LLC et al., 3:2023-cv-13876 |
| Myles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17890 |
| Myrick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12062 |
| Naber et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17598 |
| Nabors v. Boehringer Ingelheim Corporation et al., 3:23-cv-22957 |
| Naccari v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14362 |
| Nacer v. Boehringer Ingelheim Corporation et al., 3:23-cv-21869 |
| Naffziger v. Boehringer Ingelheim Corporation et al, 3:23-cv-19917-RLR |

| |
|---|
| Nagirny v. Walgreen Co. et al., 3:23-cv-20590-RLR |
| NAGLE v. Apotex Corporation et al, 3:23-cv-10196 |
| Nagy v. Apotex Corporation et al., 3:23-cv-11396 |
| Naida et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15902 |
| NAJAC v. PFIZER INC. et al., 3:23-cv-17729 |
| Nale v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13622 |
| Nalley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12788 |
| Nance Sr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12073 |
| Nance v. Boehringer Ingelheim Pharmaceuticals, Inc. art al., 3:23-cv-21740 |
| Napier-Adams v. GlaxoSmithKline, 9:22-cv-80965 |
| NARANJO v. Apotex Corporation et al., 3:23-cv-11016 |
| Naranjo v. Boehringer Ingelheim Corp. et al., 3:23-cv-11408 |
| Nardone et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12569-RLR |
| Narducci v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12721-RLR |
| Narine v. Chattem, Inc., et al., 3:23-cv-18720 |
| Nash et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12494 |
| Nash v. Boehringer Ingelheim Corporation, et al., 3:23-cv-11528 |
| Nash v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11073 |
| Nassab v. GlaxoSmithKline 3:23-cv-22783 |
| Nasser v. Boehringer Ingelheim Corporation et al., 3:23-cv-22034 |
| Nasworthy v. Boehringer Ingelheim Corporation et al., 3:23-cv-17946 |
| Nater v. CVS Pharmacy, Inc. et al, 3:23-cv-10275 |
| Nation v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13591 |
| Nattrass v. GlaxoSmithKline LLC et al., 9:22-cv-80700 |
| Natvig-Solomon 3:23-cv-20938-RLR |
| Naumann v. GlaxoSmithKline LLC et al, 9:21-cv-82338 |
| Navarro v. Boehringer Ingelheim Corporation et al., 3:23-cv-21308-RLR |
| Navarro v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19282-RLR |
| Nazif v. Glaxosmithkline, LLC. et al., 3:23-cv-11659 |
| Nazworth-Chiles v. Boehringer Ingelheim Corporation et al., 3:23-cv-20849-RLR |
| Nazzal v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20416-RLR |
| Neace et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15810 |
| Neal v. Boehringer Ingelheim Corporation et al., 3:23-cv-21262-RLR |
| Neal v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12396 |
| Neal v. GlaxoSmithKline LLC et al, 3:23-cv-11778 |
| Neas v. Boehringer Ingelheim Corporation et al., 3:23-cv-22048 |
| Needham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14372 |
| NEEDLES v. CVS Pharmacy, Inc. et al., 3:23-cv-10903 |
| NEELEY v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20572-RLR |
| Neff v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-80998 |
| Negrete et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-23052 |

| |
|---|
| Negron v. Chattem, Inc., et al., 3:23-cv-18723 |
| Neher v. GlaxoSmithKline LLC et al, 3:23-cv-19726-RLR |
| Neill v. GlaxoSmithKline LLC et al., 3:2023-cv-13851 |
| Neilson v. GlaxoSmithKline LLC et al., 3:2023-cv-15624 |
| Neiswanger et al v. GlaxoSmithKline LLC et al, 3:23-cv-11942 |
| Nellums v. Boehringer Ingelheim Corp. et al., 3:23-cv-10786 |
| Nelsen v. Boehringer Ingelheim et al., 3:23-cv-22004 |
| Nelson et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12478 |
| Nelson et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12952 |
| Nelson v. Ajanta Pharma USA Inc et al., 3:23-cv-10789 |
| Nelson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18774 |
| Nelson v. Boehringer Ingelheim Corp. et al., 3:23-cv-20709-RLR |
| Nelson v. Boehringer Ingelheim Corp. et al., 3:23-cv-20993 |
| Nelson v. Boehringer Ingelheim Corp. et al., 3:23-cv-20993-RLR |
| Nelson v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14779 |
| Nelson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19370-RLR |
| Nelson v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15820 |
| Nelson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17900-RLR |
| Nelson v. Boehringer Ingelheim Corporation et al., 3:23-cv-19125-RLR |
| Nelson v. Boehringer Ingelheim Corporation et al., 3:23-cv-20808-RLR |
| Nelson v. Boehringer Ingelheim et al., 3:23-cv-22933 |
| Nelson v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11482 |
| Nelson v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18725 |
| Nelson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22216 |
| Nelson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11245 |
| Nelson v. GlaxoSmithKline et al., 3:23-cv-16880 |
| Nelson v. GlaxoSmithKline LLC et al, 3:23-cv-18103 |
| Nelson v. GlaxoSmithKline LLC et al., 3:2023-cv-13891 |
| Nelson v. GlaxoSmithKline LLC et al., 3:23-cv-18103 |
| Nelson-Bass v. Pfizxer, et al., 3:23-cv-18739 |
| Nesbit v. Apotex Corporation et al., 3:2023-cv-15682 |
| Netherly v. Boehringer Ingelheim Corporation et al., 3:23-cv-17417 |
| Nettles et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15502 |
| Nettleton v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18481 |
| Neugent v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17190 |
| Neuman v. Apotex Corporation et al, 3:23-cv-10354 |
| Nevers v. Rite Aid Corporation et al., 3:2023-cv-15830 |
| Neville v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15706 |
| Nevits et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17441 |
| New v. Ajanta Pharma USA Inc., et al.,   3:23-cv-17127 |
| New v. Boehringer Ingelheim Corporation et al., 3:23-cv-17654 |

| |
|---|
| New v. Boehringer Ingelheim Corporation et al., 3:23-cv-17654 |
| New v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13051 |
| Newberry v. Boehringer Ingelheim Corp. et al, 3:23-cv-10439 |
| Newbill v. Apotex Corporation et al, 3:23-cv-10055 |
| Newby v. Boehringer Ingelheim Corporation et al., 3:23-cv-15688 |
| Newell v. Apotex Corporation et al; 3:23-cv-10624 |
| Newell v. Boehringer Ingelheim Corp. et al., 3:23-cv-21658-RLR |
| Newell v. GlaxoSmithKline LLC et al., 3:23-cv-15874 |
| Newhouse v. Boehringer Ingelheim Corporation et al., 3:23-cv-19140-RLR |
| Newhouse v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17852 |
| Newhouse v. GlaxoSmithKline LLC et al., 3:2023-cv-14314 |
| Newland v. Boehringer Ingelheim Corporation et al., 3:23-cv-20859-RLR |
| Newman et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17969 |
| Newman v. Ajanta Pharma USA Inc et al; 3:23-cv-10633 |
| Newman v. Boehringer Ingelheim Corp. et al., 3:2023-cv-15000 |
| Newman v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14768 |
| Newman v. Boehringer Ingelheim Corporation et al, 3:23-cv-19766-RLR |
| Newman v. Boehringer Ingelheim Corporation et al., 3:23-cv-17109 |
| Newman v. Boehringer Ingelheim Corporation et al., 3:23-cv-17514 |
| Newman v. Boehringer Ingelheim Corporation et al., 3:23-cv-19141-RLR |
| Newman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12582-RLR |
| Newsome et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13484 |
| Newton et al., v. Sam's West, Inc. et al., 3:2023-cv-12749 |
| Newton v. Boehringer Ingelheim Corp. et al., 3:2023-cv-15003 |
| Newton v. Boehringer Ingelheim Corporation et al., 3:23-cv-16199 |
| Newton v. Boehringer Ingelheim Corporation et al., 3:23-cv-16783 |
| Newton v. GlaxoSmithKline LLC et al; 3:23-cv-11084 |
| Ney v. Boehringer Ingelheim Corporation et al., 3:23-cv-21368-RLR |
| Neylon et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12736 |
| Nguyen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17833 |
| Nice et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14136 |
| Nice v. GlaxoSmithKline, LLC ,et al, 3:23-cv-18743 |
| Nicholas v. Boehringer Ingelheim Corp, et al., 3:23-cv-18303 |
| Nichols et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11996 |
| Nichols et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13425 |
| Nichols v. Boehringer Ingelheim Corp, et al., 3:23-cv-18636 |
| Nichols v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13685 |
| Nichols v. Boehringer Ingelheim Corporation et al., 3:23-cv-17094 |
| Nichols v. Boehringer Ingelheim Corporation et al., 3:23-cv-21913 |
| Nichols v. Boehringer Ingelheim Corporation et al., 3:23-cv-22084 |
| Nichols v. Boehringer Ingelheim Corporation et al., 3:23-cv-23019 |

| |
|---|
| Nichols v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18466 |
| Nichols v. GlaxoSmithKline America Inc. et al., 3:23-cv-16540 |
| Nichols, Sr. v. GlaxoSmithKline LLC et al, 3:23-cv-19469-RLR |
| Nicholson v. Ajanta Pharma USA Inc et al., 3:23-cv-10802 |
| Nicholson v. Pfizer Inc. et al., 3:23-cv-21055-RLR |
| Nickelson v. GlaxoSmithKline LLC et al; 3:23-cv-11165 |
| Nickens v. GlaxoSmithKline LLC et al., 3:2023-cv-13010 |
| Nickerson v. Boehringer Ingelheim Corporation et al, 3:23-cv-20220-RLR |
| NICKS v. Boehringer Ingelheim Corp. et al, 3:23-cv-10136 |
| Nicoletti v. Boehringer Ingelheim Corporation et al., 3:23-cv-22445 |
| Nicoletti v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20694-RLR |
| Nicoletti v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20694-RLR |
| Nicoletti v. Costco Wholesale Corporation et al;  3:23-cv-10575-RLR |
| Nicoll v. Boehringer Ingelheim Corporation et al., 3:23-cv-17656 |
| Niederwemmer v. Boehringer Ingelheim Corp, et al., 3:23-cv- |
| Nielsen et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17510 |
| Nielsen v. GlaxoSmithKline LLC et al., 3:23-cv-20759-RLR |
| Nielson v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13678 |
| Niemiec v. Boehringer Ingelheim Corporation et al, 3:23-cv-20127-RLR |
| Nieto v. GlaxoSmithKline LLC et al., 3:23-cv-10943 |
| Niper v. Boehringer Ingelheim Corporation et al., 3:23-cv-16130 |
| Niswonger v. GlaxoSmithKline (America) Inc et al. 3:23-cv-22880 |
| Nitehawk v. Boehringer Ingelheim Corporation et al., 3:23-cv-22426 |
| Nix v. Boehringer Ingelheim Corporation et al., 3:23-cv-22160 |
| Nix v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21761 |
| Nixon v. Ajanta Pharma USA Inc et al., 3:23-cv-10818 |
| NIXON v. Boehringer Ingelheim Corp. et al, 3:23-cv-10170 |
| Nixon v. Glaxosmithkline, LLC. et al., 3:23-cv-11529 |
| Noble v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19254-RLR |
| Noble v. GlaxoSmithKline LLC et al., 3:23-cv-22884 |
| Nobles et al v. Sam's West, Inc. et al, 3:23-cv-12742-RLR |
| Nobles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22295 |
| Nobles v. GlaxoSmithKline LLC et al, 3:23-cv-12658-RLR |
| Nobles v. GlaxoSmithKline LLC et al., 3:23-cv-21038-RLR |
| Nodine v. Boehringer Ingelheim Corporation et al, 3:23-cv-20195-RLR |
| Noel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11950 |
| Noland v. Glaxosmithkline, LLC. et al., 3:23-cv-11696 |
| Noll et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:2023cv12066 |
| Nolte v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14216 |
| Noltee v. Boehringer Ingelheim Pharmaceuticals, Inc.; 3:23-cv-11301 |
| Noon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13012 |

| |
|---|
| Noonan v. Boehringer Ingelheim Corporation et al, 3:23-cv-19658-RLR |
| Nordgren v. Boehringer Ingelheim Corp. et al., 3:23-cv-10825 |
| Nordgren v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11105 |
| Nordhausen v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-18908-RLR |
| Nordick v. Boehringer Ingelheim Corp. et al., 3:23-cv-10833 |
| Norhadian v. GlaxoSmithKline LLC et al., 3:2023-cv-12398 |
| Norman et al v. GlaxoSmithKline LLC et al, 3:23-cv-10701 |
| Norman et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13590 |
| Norman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12678-RLR |
| Norovich v. Boehringer Ingelheim Corporation et al., 3:23-cv-17564 |
| NORRIS v. Boehringer Ingelheim Corporation et al, 9:22-cv-81348 |
| Norris v. Boehringer Ingelheim Corporation et al., 3:23-cv-16489 |
| Norris v. Boehringer Ingelheim Corporation et al., 3:23-cv-22724 |
| Norris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11280 |
| Norris v. GlaxoSmithKline (America) Inc  et al., 3:2023-cv-13444 |
| Norris v. GlaxoSmithKline LLC et al, 3:23-cv-20011-RLR |
| North v. Boehringer Ingelheim Corporation et al., 3:23-cv-19143-RLR |
| North v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11556 |
| North v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18287 |
| Northrup v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13852 |
| Norton et al v. GlaxoSmithKline LLC et al, 9:21-cv-82397 |
| NORTON v. Apotex Corporation et al, 3:23-cv-10056 |
| Norton v. Boehringer Ingelheim Corporation et al., 3:23-cv-15855 |
| Norton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16995 |
| Norton v. GlaxoSmithKline LLC et al., 3:23-cv-16436 |
| Notar v. GlaxoSmithKline (GSK) et al, 9:22-cv-81477 |
| Notaro v. GlaxoSmithKline LLC et al., 9:22-cv-80723 |
| Nothstine v. Beohringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18635 |
| Novak v. Boehringer Ingelheim Corporation et al., 3:23-cv-15511 |
| Novakowski v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11510 |
| Nowakowski v. Ajanta Pharma USA Inc et al, 3:23-cv-17032 |
| Novick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16050 |
| Nowak v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17842 |
| Nowlin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17657 |
| Noyes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21743 |
| Nugent v. Boehringer Ingelheim Corporation et al., 3:23-cv-20600-RLR |
| Null v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11138 |
| Nunes v. Glaxosmithkline, LLC. et al., 3:23-cv-11593 |
| Nunez v. Boehringer Ingelheim Corporation et al., 3:23-cv-17659 |
| Nunley v. Boehringer Ingelheim et al, 9:22-cv-81204 |
| Nunley v. GlaxoSmithKline LLC et al, 3:23-cv-12016-RLR |

| |
|---|
| NUNN v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20554-RLR |
| Nunn v. GlaxoSmithKline LLC et al, 3:23-cv-20016-RLR |
| Nunnally v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16442 |
| Nuzum v. GlaxoSmithKline LLC et al., 3:23-cv-19052-RLR |
| Nye-Wilson v. GlaxoSmithKline LLC et al., 3:2023-cv-12789 |
| Nyler v. Boehringer Ingelheim Corp. et al., 3:23-cv-10856 |
| Oakes v. Boehringer Ingelheim Corporation et al, 3:23-cv-20222-RLR |
| Oakes v. Boehringer Ingelheim Corporation et al., 3:23-cv-17661 |
| Oakes v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81225 |
| Oakley v. GlaxoSmithKline LLC et al., 3:2023-cv-12884 |
| Obiesie et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12601-RLR |
| Obin v. Boehringer Ingelheim Corporation et al., 3:23-cv-22376 |
| O'Boyle v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18874 |
| O'Brian v. GlaxoSmithKline LLC et al, 3:23-cv-19588-RLR |
| OBRIEN v. Ajanta Pharma USA Inc et al, 3:23-cv-10556 |
| O'Brien v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21833 |
| O'Brien v. GlaxoSmithKline LLC et al, 9:21-cv-82326 |
| O'Callaghan v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18166 |
| Ocana v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13319 |
| OConnor et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-15032 |
| O'Connor v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13206 |
| O'Connor v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17423 |
| O'Connor v. Pfizer et al, 9:22-cv-80328 |
| O'Day v. Boehringer Ingelheim Corp, et al., 3:23-cv-18776 |
| Oddieo v. GlaxoSmithKline LLC et al., 3:2023-cv-13047 |
| Oddo v. Boehringer Ingelheim, et al., 3:23-cv-19131-RLR |
| Odell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13294 |
| Odierno v. Boehringer Ingelheim Corp. et al, 3:23-cv-10284 |
| Odishoo v. Boehringer Ingelheim Corporation et al., 3:23-cv-17664 |
| Odom et al v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81228 |
| Odom v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20023-RLR |
| Odom v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11047 |
| Odom v. GlaxoSmithKline LLC, et al., 3:2023-cv-14241 |
| O'Donnell et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20295-RLR |
| O'Donnell v. Boehringer Ingelheim Corporation et al., 3:23-cv-22226 |
| O'DONNELL v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20553-RLR |
| Oechsler v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18610 |
| O'Farrell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20243-RLR |
| Offray v. Boehringer Ingelheim Corporation et al., 3:23-cv-17366 |
| Ogden v. Boehringer Ingelheim Corporation et al., 3:23-cv-18755-RLR |
| Ogden v. Boehringer Ingelheim Corporation et al., 3:23-cv-21443-RLR |

| |
|---|
| Ogle v. GlaxoSmithKline (America) et al., 3:23-cv-22987 |
| Oglesby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13741 |
| Oh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21053-RLR |
| O'Hair v. Boehringer Ingelheim et al., 3:23-cv-22770 |
| O'Hara v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81713 |
| O'Haver v. GlaxoSmithKline LLC et al., 3:23-cv-15896 |
| O'Hern v. boehringer Ingelheim Corporation et al., 3:23-cv-22117 |
| O'Herron v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21867 |
| Ohmart v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17688 |
| Okeke v. GlaxoSmithKline LLC et al., 3:2023-cv-14386 |
| Okonsky v. Boehringer Ingelheim Corporation et al., 3:23-cv-17563 |
| Oland v. Boehringer et al. S.D. Fl. 3:23-cv-20525 |
| Oland v. GlaxoSmithKline, LLC et al, 3:23-cv-20246-RLR |
| Oldenburg v. Pfizer Inc. et al., 3:23-cv-17854 |
| Oldham v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10887 |
| Olds v. Boehringer Ingelheim et al., 3:23-cv-22587 |
| O'Leary v. Boehringer Ingelheim Corporation et al., 3:23-cv-19145-RLR |
| Olebe v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17453 |
| Olguin v. Boehringer Ingelheim Corporation et al., 3:23-cv-22573 |
| Olin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12411 |
| Oliphant et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11803-RLR |
| Oliveira v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17701 |
| Oliver et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17732 |
| Oliver v. Apotex Corp. et al., 2:23-cv-14033 |
| Oliver v. Boehringer Ingelheim Corp. et al, 3:23-cv-10288 |
| Oliver v. Boehringer Ingelheim Corp. et al., 3:23-cv-17360 |
| Oliver v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13858 |
| Oliver v. Boehringer Ingelheim Corporation et al., 3:23-cv-15916 |
| Oliver v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13574 |
| Oliver v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22491 |
| Oliverio v. Boehringer Ingelheim Corporation et al., 3:23-cv-22431 |
| Ollins et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19535-RLR |
| O'Loughlin v. Boehringer Ingelheim Company et al., 3:23-cv-20787-RLR |
| Olsen v. Glaxosmithkline, LLC. et al., 3:23-cv-11389 |
| Olson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11847-RLR |
| Olson et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13352 |
| Olson v. Boehringer Ingelheim Corporation et al, 3:23-cv-21861 |
| Olson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17052 |
| Olson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22116 |
| Olson v. GlaxoSmithKline LLC et al, 3:23-cv-20210-RLR |
| Olson v. GlaxoSmithKline LLC et al., 3:23-cv-21458-RLR |

| |
|---|
| O'Malley et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19051-RLR |
| Omo v. GlaxoSmithKline et al., 3:23-cv-16886 |
| Omphalius v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14052 |
| Omran et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14785 |
| Onderdonk et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12879 |
| O'Neal v. Boehringer Ingelheim Corporation et al., 3:23-cv-22183 |
| O'Neal v. GlaxoSmithKline LLC et al, 3:23-cv-11861-RLR |
| Oneil Bradley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22608 |
| Oney v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19565-RLR |
| Oney v. GlaxoSmithKline LLC et al., 3:23-cv-21026-RLR |
| Onorati v. GlaxoSmithKline (GSK) et al, 9:22-cv-81476 |
| Onorato v. Boehringer Ingelheim Pharmaceuticlas, Inc., 3:23-cv-11835 |
| Opie v. Boehringer Ingelheim Corporation et al., 3:23-cv-19004-RLR |
| Opperman v.GlaxoSmithKline LLC et al., 3:23-cv-17840-RLR |
| Oranellas v. Boehringer Ingelheim Corporation et al., 3:23-cv-19264-RLR |
| Orazi v. Boehringer Ingelheim Corporation et al., 3:23-cv-17709 |
| Orban et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13646 |
| O'REEDY v. Apotex Corporation et al., 3:23-cv-10785 |
| Orf v. Boehringer Ingelheim Corporation et al., 3:23-cv-22061 |
| ORGONAS v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10791 |
| Orlando v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15802 |
| Orlen v. Boehringer Ingelheim Corporation et al., 3:23-cv-16907 |
| Orndorff et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19580-RLR |
| Ornealas v. GlaxoSmithKline et al., 3:2023-cv-15280 |
| Orona v. Boehringer Ingelheim Corporation et al, 3:23-cv-11914 |
| O'Rourke v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19390-RLR |
| Orozco v. GlaxoSmithKline LLC et al., 3:23-cv-21582-RLR |
| Orr v. GlaxoSmithKline et al.,  3:23-cv-15339-RLR |
| ORR, JR. v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20548-RLR |
| Orsborn v. Boehringer Ingelheim Corporation et al, 3:23-cv-12022-RLR |
| Orsi v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16915 |
| Ortiz v. Boehringer Ingelheim Corp, et al., 3:23-cv-18289 |
| Ortiz v. Boehringer Ingelheim Corp. et al, 3:23-cv-10446 |
| Ortiz v. Boehringer Ingelheim Corporation et al., 3:23-cv-21971 |
| Ortiz v. GlaxoSmithKline LLC et al., 3:2023-cv-12496 |
| Osborn et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11804-RLR |
| Osborne v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14866 |
| Osborne v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12376 |
| Osborne v. GlaxoSmithKline LLC et al., 3:23-cv-12308 |
| Osburn v. Boehringer Ingelheim Corporation et al., 3:23-cv-21932 |
| Osman v. GlaxoSmithKline LLC et al., 3:2023-cv-13144 |

| |
|---|
| Osmon et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15457 |
| Osteen v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10297 |
| Osteen v. Boehringer Ingelheim Pharmaeuticls, Inc., et al., 9:20-cv-80685 |
| OSWALT v. Boehringer Ingelheim Corp. et al., 3:23-cv-10798 |
| Oswalt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14139 |
| Oteen v. GlaxoSmithKline et al., 3:2023-cv-15376 |
| Otero v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12464 |
| O'Toole v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21576-RLR |
| Otter v. Boehringer Ingelheim Corporation et al., 3:23-cv-16037 |
| Otto v. Boehringer Ingelheim Corporation et al, 3:23-cv-20228-RLR |
| Otto v. GlaxoSmithKline et al., 3:2023-cv-15388 |
| Ouali v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16413 |
| Outlaw v. Ajanta Pharma USA Inc et al., 3:2023-cv-15011 |
| Outlaw v. Boehringer Ingelheim Corporation et al., 3:23-cv-15872 |
| Overall v. Boehringer Ingelheim Corporation et al., 3:23-cv-18008 |
| Overall v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22109 |
| Overley v. Chattem, Inc. et al, 3:23-cv-20249-RLR |
| Overstreet v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12085-RLR |
| Overstreet v. GlaxoSmithKline LLC et al, 9:22-cv-81835 |
| Overton v. Boehringer Ingelheim Corporation et al, 3:23-cv-19695-RLR |
| Owen  v. Boehringer et al. S.D. Fl. 3:23-cv-21202 |
| Owen et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20532-RLR |
| Owen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13188 |
| Owens et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21187-RLR |
| Owens Jr. et al., v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-13372 |
| Owens v. Ajanta Pharma USA Inc et al., 3:23-cv-17080 |
| OWENS v. Apotex Corporation et al., 3:23-cv-10806 |
| Owens v. Boehringer Ingelheim Corp. et al, 3:23-cv-10449 |
| Owens v. Boehringer Ingelheim Corporation et al., 3:23-cv-17633 |
| Owens v. Boehringer Ingelheim Corporation et al., 3:23-cv-21334-RLR |
| Owens v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11506 |
| Owens v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-19866-RLR |
| Owens v. Chattem, Inc. et al, 3:23-cv-20251-RLR |
| Owens v. GlaxoSmithKline (America) Inc. (DE, DE) et al., 3:23-cv-20951-RLR |
| Owens v. GlaxoSmithKline LLC et al., 3:2023-cv-12417 |
| Owens v. GlaxoSmithKline LLC et al., 3:2023-cv-14312 |
| Owens vs. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19020-RLR |
| Owusu v. Boehringer Ingelheim Corporation et al., 3:23-cv-18012 |
| Oxendine v. Boehringer Ingelheim Corporation et al., 3:23-cv-15813 |
| Oxendine v. Boehringer Ingelheim Corporation et al., 3:23-cv-18014 |
| Oxford v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14075 |

| |
|---|
| Oxley v. Boehringer Ingelheim Corp, et al., 3:23-cv-18485 |
| Oyler v. GlaxoSmithKline Inc. et al, 3:23-cv-10538 |
| Ozuna et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22461-RLR |
| Pabon v. Boehringer Ingelheim Pharmaceuticals Inc et al., 9:22-cv-80521 |
| Pacheco v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-22305 |
| Pacheco v. Boehringer Ingelheim Corporation et al, 3:23-cv-20018-RLR |
| Pacheco v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13190 |
| Pack v. Boehringer Ingelheim Corporation et al., 3:23-cv-16519 |
| Pack v. Boehringer Ingelheim Corporation et al., 3:23-cv-21792 |
| Pack v. Boehringer Ingelheim Corporation et al., 3:23-cv-22972 |
| Pack v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13419 |
| Pack v. GlaxoSmithKline et al., 3:23-cv-15613 |
| Packan v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12880 |
| Packard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13113 |
| PADGETT v. Apotex Corporation et al., 3:23-cv-10816 |
| Padgett v. Boehringer Ingelheim Corporation et al., 3:23-cv-21250 |
| Padgett v. Boehringer Ingelheim Pharmaceuticals Incorporated et al., 3:23-cv-18918-RLR |
| Padilla v. Boehringer Ingelheim Corporation et al., 3:23-cv-18016 |
| Padilla v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12326 |
| Padula v. Boehringer Ingelheim Corporation et al., 3:23-cv-17284 |
| Page et al v. GlaxoSmithKline LLC et al, 3:23-cv-10682 |
| Page v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12475 |
| Page v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16053 |
| Page v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21431-RLR |
| Pagenkopf v. Boehringer Ingelheim Corporation et al., 3:23-cv-22990 |
| Pagett v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21762 |
| Paicopolos v. Boehringer Ingelheim Corporation et al., 3:23-cv-18019 |
| Painter v. Boehringer Ingelheim Corp, et al., 3:23-cv-18274 |
| Painter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15133 |
| PAL v. Boehringer Ingelheim Corp. et al., 3:23-cv-10820 |
| Palacios v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22248 |
| Palana, Jr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17521 |
| Palazzo v. Boehringer et al. S.D. Fl. 3:23-cv-20642 |
| Palazzolo v. Apotex Corp. et al, 3:23-cv-10558 |
| Pallitto v. Amenal Pharmaceuticals of New York, LLC. et al., 3:23-cv-11338 |
| Palmenteri v. GlaxoSmithKline LLC et al; 9:21-cv-82449 |
| Palmer v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17041-RLR |
| Palmer v. Boehringer Ingelheim Corporation et al, 3:23-cv-20232-RLR |
| Palmer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19402-RLR |
| Palmer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20365-RLR |
| Palmer v. Chattem, Inc. et al, 3:23-cv-20254-RLR |

| |
|---|
| Palmer v. GlaxoSmithKline LLC, et al., 3:23-cv-18391 |
| Palmer v. GlaxoSmithKline, LLC et al, 3:23-cv-20253-RLR |
| Palmieri v. Boehringer Ingelheim Corporation et al., 3:23-cv-18024 |
| Palmini v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22556 |
| Paltoo, Sr. v. Boehringer Ingelheim et al, 9:22-cv-80973 |
| Paluch v. GlaxoSmithKline et al., 3:23-cv-15620 |
| Palumbo v. Boehringer Ingelheim Corporation et al, 3:23-cv-20233-RLR |
| Palyo v. GlaxoSmithKline et al., 3:23-cv-15628 |
| PANCOAST v. Apotex Corp. et al., 3:23-cv-10822 |
| Pandola v. GlaxoSmithKline et al., 3:23-cv-16023 |
| Panek v. Boehringer et al. S.D. Fl. 3:23-20534 |
| Pangle v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16812 |
| Pannullo v. Patheon Manufacturing Service LLC et al., 3:23-cv-22120 |
| Panzariello v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22016 |
| Paone v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18027 |
| PAPALEO v. GlaxoSmithKline LLC et al., 3:23-cv-17727 |
| Papia v. GlaxoSmithKline LLC et al, 9:21-cv-82293 |
| Paradoa v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22002 |
| Pardee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20473-RLR |
| Pardue v. GlaxoSmithKline et al., 3:23-cv-15798 |
| Parent v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81816 |
| Parent v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:22-cv-81816 |
| Parfitt v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11512 |
| Parham v. Boehringer Ingelheim Corp, et al., 3:23-cv-18601 |
| Parini, Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-17530 |
| Pariseau v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21294-RLR |
| Park v. Chattem et al., 3:23-cv-20504-RLR |
| Park v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20155-RLR |
| Park v. Sanofi US Services, Inc. et al., 3:23-cv-22527 |
| Park v.Boehringer Ingelheim Corp. et al, 3:23-cv-10289 |
| Parker v. Boehringer Ingelheim Corporation et al, 3:23-cv-11923-RLR |
| Parker v. Boehringer Ingelheim Corporation et al, 3:23-cv-19661-RLR |
| Parker v. Boehringer Ingelheim Corporation et al., 3:23-cv-17174 |
| Parker v. Boehringer Ingelheim Corporation et al., 3:23-cv-18028 |
| Parker v. Boehringer Ingelheim Corporation et al., 3:23-cv-19233-RLR |
| Parker v. Boehringer Ingelheim Corporation et al., 3:23-cv-21361-RLR |
| Parker v. Boehringer Ingelheim et al., 3:23-cv-22958 |
| Parker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12675-XXXX |
| Parker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13055 |
| Parker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13996 |
| Parker v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22551 |

| |
|---|
| Parker v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-12632-RLR |
| Parker v. GlaxoSmithKline et al., 3:23-cv-15631 |
| PARKER v. GlaxoSmithKline Inc et al., 3:23-cv-10842 |
| PARKER v. GlaxoSmithKline Inc. et al., 3:23-cv-10831 |
| Parker v. GlaxoSmithKline LLC et al., 3:23-cv-19041-RLR |
| Parker v. Glaxosmithkline, LLC. et al., 3:23-cv-11662 |
| PARKMAN v. Boehringer Ingelheim Corp. et al., 3:23-cv-10869 |
| Parks et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12426 |
| Parks et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13053 |
| PARKS v. Boehringer Ingelheim Corp. et al., 3:23-cv-10877 |
| PARKS v. Boehringer Ingelheim Corp. et al; 3:23-cv-11011 |
| PARKS v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20540-RLR |
| Parks v. Boehringer Ingelheim Corporation et al., 3:23-cv-20571-RLR |
| Parks v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-19946-RLR |
| Parks v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13255 |
| Parks v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-22262 |
| Parmelee et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13258 |
| Parnes v. Boehringer Ingelheim Corporation et al., 9:22-cv-80782 |
| Parnos v. GlaxoSmithKline LLC et al., 3:23-cv-22942 |
| Parra v. Boehringer Ingelheim Corp. et al, 3:23-cv-10566 |
| Parra v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12189 |
| Parrett et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17957 |
| Parris et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12787 |
| Parrish v. Apotex Corp. et al, 3:23-cv-10224 |
| Parrish v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14709 |
| Parrish v. Boehringer Ingelheim Corporation et al., 3:23-cv-15708 |
| Parrish v. Boehringer Ingelheim Corporation et al., 3:23-cv-21265-RLR |
| Parrish v. Glaxosmthkline, LLC. et al., 3:23-cv-11345 |
| Parrott v. Amneal Pharmaceuticals of New York, LLC. et al., 3:23-cv-11453 |
| Parrott v. Boehringer Ingelheim Corporation et al., 3:23-cv-19235-RLR |
| Parson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20909-RLR |
| Parsons v. Boehringer Ingelheim Corporation et al, 3:23-cv-20236-RLR |
| Parsons v. v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18372 |
| Partee v. Boehringer Ingelheim Corporation et al., 3:23-cv-16487 |
| Partin v. Boehringer Ingelheim Corporation et al., 3:23-cv-18032 |
| Partin v. GlaxoSmithKline et al., 3:23-cv-15639 |
| Parzycks v. Boehringer Ingelheim Corporation et al., 3:23-cv-22093 |
| Pascoe v. Boehringer Ingelheim Corporation et al., 3:23-cv-18035 |
| Pascual v. Boehringer Ingelheim Corp, et al., 3:23-cv-18861 |
| Passmore v. GlaxoSmithKline et al., 3:23-cv-22746 |
| Passtrana v. Boehringer Ingelheim Corp, et al., 3:23-cv-18210 |

| |
|---|
| Pasternak v. GlaxoSmithKline LLC et al., 3:2023-cv-13264 |
| Pastorius v. Sanofi et al, 9:22-cv-80976 |
| Pate v. Boehringer Ingelheim Corporation et al., 3:23-cv-17494 |
| Patel v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22858 |
| Patino v. GlaxoSmithKline, LLC et al., 3:23-cv-17917 |
| Patino v. GlaxoSmithKline, LLC et al., 3:23-cv-17917 |
| Patrick v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13242 |
| Patrick v. Boehringer Ingelheim Corporation et al, 3:23-cv-11876-RLR |
| Patrick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19091-RLR |
| Patrick v. GlaxoSmithKline et al., 3:23-cv-15654 |
| PATRICK v. GlaxoSmithKline LLC et al., 3:23-cv-20942-RLR |
| Patterson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13980 |
| Patterson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20417-RLR |
| Patterson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18013 |
| Patterson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19225-RLR |
| Patterson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21765 |
| Patterson v. GlaxoSmithKline et al., 3:23-cv-15660 |
| Patterson v. GlaxoSmithKline et al., 3:23-cv-15669 |
| Patterson v. GlaxoSmithKline et al., 3:23-cv-15674 |
| PATTERSON v. GlaxoSmithKline Inc. et al; 3:23-cv-11031 |
| Patterson v. GlaxoSmithKline LLC et al., 3:2023-cv-15121 |
| Patterson v. GlaxoSmithKline, LLC et al., 3:23-cv-20437-RLR |
| Patterson v. Zantac, 3:23-cv-11767-RLR |
| Patton v. Boehringer Ingelheim Corporation et al., 3:23-cv-15947 |
| Patton v. Boehringer Ingelheim Corporation et al., 3:23-cv-21013-RLR |
| Patton v. GlaxoSmithKline LLC et al., 3:2023-cv-14587 |
| Patton v. Glaxosmithkline, LLC. et al., 3:23-cv-11417 |
| Paul v. Boehringer Ingelheim Corporation et al., 3:23-cv-17276 |
| Paul v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11379 |
| Paul v. GlaxoSmithKline et al., 3:23-cv-15692 |
| Pauley et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17450 |
| PAVELKA v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20531-RLR |
| Pawelski v. Boehringer Ingelheim Corporation et al., 3:23-cv-19077-RLR |
| Pawlak v. Boehringer Ingelheim Corp. et al, 3:23-cv-10308 |
| Payne v. Boehringer Ingelheim Corporation et al., 3:23-cv-17438 |
| Payne v. Boehringer Ingelheim et al, 9:22-cv-81786 |
| Paynton et al v. Boehringer Ingelheim et al., 3:23-cv-22374 |
| Payton v. Boehringer Ingelheim Corporation et al., 3:23-cv-18044 |
| Payton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20486-RLR |
| PEABODY v. Apotex Corporation et al; 3:23-cv-11041 |
| Peace v. Ajanta Pharma USA Inc et al, 3:23-cv-10530 |

| |
|---|
| Peace v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10573 |
| Peace v. Glaxosmithkline, LLC. et al., 3:23-cv-11597 |
| Peachmaker v. Boehringer Ingelheim Pharmaceuticals Inc., et al., 3:23-cv-18265 |
| Peacock v. Walgreen Co. 3:23-cv-18895 |
| Pearce et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14121 |
| Pearce v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14376 |
| Pearse v. GlaxoSmithKline et al., 3:23-cv-15703 |
| Pearson v. Boehringer Ingelheim Corporation et al., 3:2023-cv-16554 |
| Pearson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13507 |
| Pearson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22444 |
| Pearson v. Glaxosmithkline, LLC. et al., 3:23-cv-11655 |
| PEASTER v. GlaxoSmithKline LLC et al., 3:23-cv-17725 |
| Peckham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14523 |
| Peden v. GlaxoSmithKline et al., 3:23-cv-15616 |
| Pedersen v. Boehringer Ingelheim Corp. et al; 3:23-cv-10661 |
| Pedigo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12436 |
| Pedigo, Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22222 |
| Pedro v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13441 |
| Peek v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21230-RLR |
| Peel v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13011 |
| Pegoda et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12479 |
| Pekarchik v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20371-RLR |
| Peksens v. GlaxoSmithKline LLC et al., 3:23-cv-17831-RLR |
| Pelegrino v. Boehringer Ingelheim Corporation et al., 3:23-cv-18054 |
| Pelfrey v. Ajanta Pharma USA Inc. et al., 3:23-cv-17048 |
| Pelleprino v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12827 |
| Pelletier et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12164 |
| Pelletrino v. Boehringer Ingelheim Corporation et al., 3:23-cv-18057 |
| Pelley v. GlaxoSmithKline LLC et al., 3:23-cv-18065 |
| Pelzer  et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13912 |
| Pena v. Boehringer Ingelheim Corporation et al, 3:23-cv-19387-RLR |
| Pena v. Boehringer Ingelheim et al, 3:23-cv-21114 |
| Pena v. Boehringer Ingelheim Corporation et al., 3:23-cv-21274-RLR |
| Pence v. Boehringer Ingelheim Corporation et al., 3:23-cv-19187-RLR |
| Pence v. Chattem, Inc. et al., 3:23-cv-20490-RLR |
| Pender v. GlaxoSmithKline LLC et al., 3:23-cv-17855-RLR |
| Pendleton v. Boehringer Ingelheim Corporation et al, 3:23-cv-20239-RLR |
| Penezich v. Boehringer Ingelheim Corporation et al., 3:23-cv-22996 |
| Penn v. Boehringer Ingelheim Corp. et al., 3:23-cv-17108 |
| Penn v. Boehringer Ingelheim Corporation et al., 3:23-cv-17562 |
| Penna et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12704-RLR |

| |
|---|
| Penney v. GlaxoSmithKline LLC et al, 3:23-cv-19737-RLR |
| Pennick et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19156 |
| Pennick et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19160-RLR |
| Pennington v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10454 |
| Pennington v. Boehringer Ingelheim Corporation et al., 3:23-cv-16324 |
| Pennyman v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15368 |
| Pentz v. Boehringer et al. S.D. Fl. 3:23-cv-21075 |
| Peoples v. GlaxoSmithKline et al., 3:23-cv-15755 |
| Peppard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11269 |
| Peralez v. GlaxoSmithKline et al., 3:23-cv-15760 |
| Peralta v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21326-RLR |
| Peralta v. GlaxoSmithKline LLC et al, 3:23-cv-11107 |
| Peralta v. GlaxoSmithKline LLC et al; 3:23-cv-11107 |
| Percifield v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13832 |
| Perdue v. Boehringer Ingelheim Corporation et al, 3:23-cv-11785 |
| Perdue v. Dr. Reddy's Laboratories, Inc. et al, 3:23-cv-10232 |
| Perea v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13060 |
| Pereira v. Ajanta Pharma USA Inc. et al., 3:23-cv-17083 |
| Pereira v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11616 |
| Perez v. Apotex Corp. et al, 3:23-cv-15507 |
| Perez  v. Boehringer et al. S.D. Fl. 3:23-cv-21168 |
| Perez v. Boehringer Ingelheim Corporation et al, 3:23-cv-20245-RLR |
| Perez v. Boehringer Ingelheim Corporation et al., 3:23-cv-22420 |
| Perez v. GlaxoSmithKline et al., 3:23-cv-15792 |
| Perez v. Glaxosmithkline, LLC. et at., 3:23-cv-11343 |
| Peristeris et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21134-RLR |
| Perkins et al., v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-14033 |
| Perkins et al., v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-15365 |
| Perkins v. Boehringer Ingelheim Corp, et al., 3:23-cv-18830 |
| Perkins v. Boehringer Ingelheim Corporation et al, 3:23-cv-19666-RLR |
| Perkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14427 |
| Perkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20492-RLR |
| Perkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20537-RLR |
| Perkins v. GlaxoSmithKline et al., 3:23-cv-15825-RLR |
| Perkins v. GlaxoSmithKline, LLC et al, 9:22-cv-81757 |
| Perkinson v. GlaxoSmithKline et al., 3:23-cv-16140 |
| Perlman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11170 |
| Pernoud v. Aurobindo Pharma USA, Inc. et al., 3:2023-cv-12831 |
| Perrault v. Apotex Corp. et al, 3:23-cv-10531 |
| Perrella v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13348 |
| Perretta, R. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22708 |

| |
|---|
| Perri v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18365 |
| Perricelli v. Boehringer Ingelheim Corp, et al., 3:23-cv-18214 |
| Perrigo v. GlaxoSmithKline LLC et al., 3:2023-cv-13305 |
| Perrin v. GlaxoSmithKline et al., 3:23-cv-16145 |
| Perrine v. Boehringer Ingelheim Corporation et al., 3:23-cv-17550 |
| Perro et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19369-RLR |
| Perry  v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12894 |
| Perry v. Boehringer Ingelheim Corp. et al., 3:23-cv-17004 |
| Perry v. Boehringer Ingelheim Corporation et al., 3:23-cv-15921 |
| Perry v. Boehringer Ingelheim Corporation et al., 3:23-cv-16103 |
| Perry v. Boehringer Ingelheim Corporation et al., 3:23-cv-19239-RLR |
| Perry v. Boehringer Ingelheim Corporation et al., 3:23-cv-21101-RLR |
| Perry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12794 |
| Perry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15545 |
| Perry v. GlaxoSmithKline et al., 3:23-cv-16147 |
| Perry v. GlaxoSmithKline et al., 3:23-cv-22314 |
| Perry v. GlaxoSmithKline, LLC et al., 3:23-cv-20566 |
| Perryman v. Boehringer Ingelheim Corporation et al., 3:23-cv-17543 |
| Perryman v. GlaxoSmithKline et al., 3:23-cv-16149 |
| Perryman v. GlaxoSmithKline LLC., et al., 3:23-cv-18796 |
| Pershin v. GlaxoSmithKline et al., 3:23-cv-16162 |
| Persuitte v. Apotex Corporation et al, 3:23-cv-12833 |
| PESATURO v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20971-RLR |
| Pesotski v. GlaxoSmithKline LLC et al; 3:23-cv-11306 |
| Peterman v. Boehringer Ingelheim Corporation et al., 3:23-cv-22037 |
| Peters et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13594 |
| Peters et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14547 |
| Peters v. Ajanta Pharma USA Inc et al, 3:23-cv-10314 |
| Peters v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-15928 |
| Peters v. Boehringer Ingelheim Corporation et al, 3:23-cv-19887-RLR |
| Peters v. Boehringer Ingelheim Corporation et al., 3:23-cv-22067 |
| Peters v. Boehringer Ingelheim International GmbH et al., 3:23-cv-17116 |
| Peters v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14160 |
| Peters v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14569 |
| Peters v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81707 |
| Peterson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17340 |
| Peterson Givens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13965 |
| Peterson v. Ajanta Pharma USA Inc et al, 3:23-cv-10447 |
| Peterson v. Apotex Corp. et al., 3:2023-cv-12848 |
| Peterson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18319 |
| Peterson v. Boehringer Ingelheim Corp. et al, 3:23-cv-10416 |

| |
|---|
| Peterson v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14047 |
| Peterson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19760-XXXX |
| Peterson v. Boehringer Ingelheim Corporation et al, 3:23-cv-20247 |
| Peterson v. Boehringer Ingelheim Corporation et al., 3:23-cv-18130 |
| Peterson v. Boehringer Ingelheim Corporation et al., 3:23-cv-18319-RLR |
| Peterson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21789 |
| Peterson v. Boehringer Ingelheim Corporation et al., 3:23-cv-22458 |
| Peterson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11823-RLR |
| Peterson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19374-RLR |
| Peterson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13636 |
| Peterson v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18408 |
| Petras v. GlaxoSmithKline LLC et al., 3:23-cv-20283-RLR |
| Petrick v. Chattem, Inc. et al., 3:23-cv-20689-RLR |
| Petrillo v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19281-RLR |
| Petritis v. Boehringer Ingelheim Corporation et al., 3:23-cv-15702 |
| Petro v. GlaxoSmithKline LLC et al, 9:21-cv-82251 |
| Petrocine v. GlaxoSmithKline et al., 3:23-cv-16166 |
| Petroff v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19571-RLR |
| Petroni v. GlaxoSmithKline LLC et al., 3:2023-cv-13927 |
| Petrovich v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22469 |
| Pettigrew v. Boehringer Ingelheim Corp. et al, 3:23-cv-10375 |
| Pettus v. GlaxoSmithKline et al., 3:23-cv-16170 |
| Pettway v. Boehringer Ingelheim Corporation et al., 3:23-cv-17865-RLR |
| Petty et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14039 |
| Petty v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11627 |
| Petty v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12036-RLR |
| Petty v. GlaxoSmithKline LLC et al, 3:23-cv-20226-RLR |
| Pevahouse v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22741 |
| Pezzullo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17542 |
| Pfaff et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13405 |
| Phares v. Apotex Corp. et al, 3:23-cv-10539 |
| Pharis v. Boehringer Ingelheim Corp, et al., 3:23-cv-18177 |
| Phelan v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20588-RLR |
| Phelps v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18062 |
| Phelps v. GlaxoSmithKline LLC et al; 3:23-cv-11274 |
| Philips v. Chattem, Inc. et al., 3:23-cv-17860-RLR |
| Phillips  v. Boehringer et al. S.D. Fl. 3:23-cv-21277 |
| Phillips et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12467 |
| Phillips et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13187 |
| Phillips et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13508 |
| Phillips v. Apotex Corporation et al, 3:23-cv-10450 |

| |
|---|
| Phillips v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12857 |
| Phillips v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13301 |
| Phillips v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13803 |
| Phillips v. Boehringer Ingelheim Corporation et al, 3:23-cv-19566-RLR |
| Phillips v. Boehringer Ingelheim Corporation et al., 3:23-cv-16119 |
| Phillips v. Boehringer Ingelheim Corporation et al., 3:23-cv-18061 |
| Phillips v. Boehringer Ingelheim Corporation et al., 3:23-cv-20561-RLR |
| Phillips v. Boehringer Ingelheim Corporation et al., 3:23-cv-21830 |
| Phillips v. Boehringer Ingelheim Corporation et al., 3:23-cv-21839 |
| Phillips v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11527 |
| Phillips v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12640-RLR |
| Phillips v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12438 |
| Phillips v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13457 |
| Phillips v. Chattem, Inc. et al., 3:23-cv-20730-RLR |
| Phillips v. GlaxoSmithKline et al, 9:22-cv-81475 |
| Phillips v. GlaxoSmithKline et al., 3:23-cv-15850 |
| Phillips v. GlaxoSmithKline et al., 3:23-cv-16173 |
| Phillips v. GlaxoSmithKline LLC et al., 3:2023-cv-13877 |
| Philp v. GlaxoSmithKline Inc. et al., 3:2023-cv-12860 |
| Phipps v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13436 |
| Phipps v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16114 |
| Phipps v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20422 |
| Picard v. GlaxoSmithKline et al., 3:23-cv-16176 |
| Picard v. GlaxoSmithKline LLC et al., 3:23-cv-12018-RLR |
| Piccarreto v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12113-RLR |
| Piccinini-Titova v. GlaxoSmithKline LLC et al., 3:2023-cv-14056 |
| Pickard v. Boehringer Ingelheim Corporation et al, 3:23-cv-19395-RLR |
| Pickens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20411-RLR |
| Pickett v. GlaxoSmithKline LLC et al, 9:22-cv-81410 |
| Picknar v. GlaxoSmithKline, LLC et al., 3:23-cv-17893 |
| Pickney v. Boehringer Ingelheim Corporation et al., 9:20-cv-80822 |
| Pickron v. Boehringer Ingelheim Corporation et al., 3:23-cv-16212 |
| Pierce et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12285 |
| Pierce v. Boehringer Ingelheim Corporation et al., 3:23-cv-17516 |
| Pierce v. GlaxoSmithKline, LLC et al., 3:23-cv-20772-RLR |
| Pierce, C. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22609 |
| Pierce, G., v. GlaxoSmithKline LLC et al., 3:23-cv-22821 |
| Pierhal v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15994 |
| Pierno v. Boehringer Ingelheim Corporation et al., 3:23-cv-20399-RLR |
| Pierson et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13661 |
| Pierson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15347 |

| |
|---|
| Pietrocola v. Boehringer Ingelheim Pharmaceuticals Incorporated et al., 3:23-cv-18960-RLR |
| Pietrzak v. Boehringer Ingelheim Corporation et al., 3:23-cv-20811-RLR |
| Piga v. Boehringer Ingelheim Corporation et al., 3:23-cv-22667 |
| Pigg v. Boehringer Ingelheim Corp, et al., 3:23-cv-18392 |
| Pike et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13999 |
| Pike v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-18427 |
| Pilachowski v. GlaxoSmithKline LLC et al., 3:23-cv-15829 |
| Pilgram v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21132-RLR |
| Pillow et al v. GlaxoSmithKline LLC et al, 3:23-cv-12676-RLR |
| Pillow v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19401-RLR |
| Pind v. Sanofi SA et al, 9:22-cv-80456 |
| Pineau v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20815-RLR |
| Pineda et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15022 |
| Pineda v. Apotex Corporation et al., 3:2023-cv-12861 |
| Pineo et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14093 |
| Pinkerton et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14543 |
| Pinkerton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14672 |
| Pinkham et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21161-RLR |
| Pinkney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14208 |
| Pinnetti v. Boehringer Ingelheim Corporation et al., 3:23-cv-19092-RLR |
| Pino v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20722 |
| Pinto v. Boehringer Ingelheim Corporation et al., 3:23-cv-18064 |
| Piotrowski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15774 |
| Piper et al v. Boehringer Ingelheim International GmbH et al., 3:23-cv-21387-RLR |
| Pippen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22644 |
| Pirone et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21185-RLR |
| Pirr v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-22610 |
| Pisz v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13333 |
| Pitchford v. GlaxoSmithKline LLC et al, 9:21-cv-82248 |
| Pitman v. Boehringer Ingelheim Corporation et al., 3:23-cv-16374 |
| Pitman v. Boehringer Ingelheim Corporation et al., 3:23-cv-22321 |
| Pitre v. GlaxoSmithKline LLC et al, 3:23-cv-19583-RLR |
| Pittelli Sieveri et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13415 |
| Pittenger v. Boehringer Ingelheim Corporation et al, 3:23-cv-19420-RLR |
| Pittman et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17363 |
| Pittman et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13547 |
| Pittman v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12255 |
| Pittman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21822 |
| Pittman v. GlaxoSmithKline LLC et al., 3:2023-cv-14321 |
| PITTMAN v. GlaxoSmithKline LLC et al., 3:23-cv-20559-RLR |
| Pittmon v. Boehringer Ingelheim Corp. et al, 3:23-cv-10368 |

| |
|---|
| Pitts et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15057 |
| Pitts v. Boehringer Ingelheim Corporation et al, 3:23-cv-19765-RLR |
| Pizinger v. GlaxoSmithKline et al., 3:23-cv-16192 |
| Pizzitola v. Boehringer Ingelheim Corp, et al., 3:23-cv-18356 |
| Placido v. Boehringer Ingelheim Corporation et al., 3:23-cv-18068 |
| Planas et al v. Sanofi S.A. et al., 3:23-cv-17122 |
| Plank v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-15244 |
| Plants v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11699 |
| Platt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21744 |
| Player v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12425 |
| Plaza v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11911-RLR |
| Pless et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14846 |
| Plis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22561 |
| Ploski v. GlaxoSmithKline et al., 3:23-cv-16207 |
| Plowman v. Boehringer Ingelheim Corp, et al., 3:23-cv-18502 |
| Plummer et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19425-RLR |
| Plummer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15752 |
| Podboy v. Boehringer Ingelheim Corporation et al., 3:23-cv-22416 |
| Podgorski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12334 |
| POFF et al v. Boehringer Ingelheim USA Corporation; et al., 3:23-cv-22340 |
| Poindexter v. Boehringer Ingelheim Corporation et al., 3:23-cv-18070 |
| Poisso v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21847 |
| Poitivient v. GlaxoSmithKline Inc. et al, 3:23-cv-10631 |
| Polak v. Apotex Corporation et al, 3:23-cv-10377 |
| Polega et al v. GlaxoSmithKline LLC et al, 3:23-cv-11583 |
| Polencheck v. Boehringer Ingelheim Corporation et al, 3:23-cv-19804-RLR |
| Policastro v. Boehringer Ingelheim Corporation et al., 3:23-cv-18958-RLR |
| Polinger v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13901 |
| Polizzi v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14215 |
| Polk et al v. GlaxoSmithKline LLC et al, 3:23-cv-12041-RLR |
| Polk v. Boehringer Ingelheim Corporation et al., 3:23-cv-17321 |
| Polk v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20740-RLR |
| Polk v. GlaxoSmithKline et al., 3:23-cv-16510 |
| Polk v. GlaxoSmithKline et al., 3:23-cv-16515 |
| Polke v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14487 |
| Pollack v.Boehringer Ingelheim Pharmaceuticals, Inc., 9:21-cv-80152-RLR |
| Pollara v. Boehringer Ingelheim Corporation et al., 3:23-cv-20876-RLR |
| Pollard et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19621-RLR |
| Pollard v. Boehringer Ingelheim Corp, et al., 3:23-cv-18306 |
| Pollard v. Boehringer Ingelheim Corporation et al., 3:23-cv-16815 |
| Pollard v. GlaxoSmithKline LLC et al., 3:2023-cv-13015 |

| |
|---|
| Pollard v. GlaxoSmithKline LLC et al; 3:23-cv-11255 |
| Pollaro v. Patheon Inc. et al., 3:23-cv-16518 |
| Polley v. Boehringer Ingelheim Corp, et al., 3:23-cv-18195 |
| Pollock v. GlaxoSmithKline LLC et al, 3:23-cv-11755-RLR |
| Poma v. Boehringer Ingelheim Corporation et al., 3:23-cv-22789 |
| Pomeroy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11341 |
| Pond v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20805-RLR |
| Pond v. GlaxoSmithKline LLC et al, 3:23-cv-19761-RLR |
| Ponder v. GlaxoSmithKline LLC et al., 3:23-cv-16406 |
| Ponstingle v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22263 |
| Poole v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18003 |
| Poore v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22410 |
| Pope v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22259 |
| Popek v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13597 |
| Poplaski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16949 |
| Poppel v. Patheon Manufacturing Service LLC et al, 3:23-cv-19627-RLR |
| Porter et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16942 |
| Porter et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12145 |
| Porter et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17479 |
| Porter III v. Boehringer Ingelheim Corporation et al, 3:23-cv-19904-RLR |
| Porter v. Ajanta Pharma USA Inc et al., 3:23-cv-15828 |
| Porter v. Apotex Corporation et al., 3:23-cv-15794 |
| Porter v. Boehringer Ingelheim Corporation et al., 3:23-cv-16307 |
| Porter v. Boehringer Ingelheim Corporation et al., 3:23-cv-17968 |
| Porter v. Boehringer Ingelheim Corporation et al., 3:23-cv-19217-RLR |
| Porter v. Boehringer Ingelheim et al., 3:23-cv-22595 |
| Porter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13061 |
| Porter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13151 |
| Porter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20834-RLR |
| Porter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21394-RLR |
| Porter v. GlaxoSmithKline LLC et al., 3:2023-cv-13300 |
| Porter v. GLAXOSMITHKLINE LLC et al., 3:23-cv-12211 |
| Porter v. GlaxoSmithKline LLC et al; 3:23-cv-11207 |
| Portman v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11652 |
| Portobanco v. GlaxoSmithKline Inc. et al, 3:23-cv-10532 |
| Posey v. Ajanta Pharma USA Inc. et al., 3:23-cv-15955 |
| Posey v. GlaxoSmithKline LLC et al, 9:21-cv-82391 |
| Posillico v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18072 |
| Post v. Glaxosmithkline LLC et al, 9:22-cv-80211 |
| Poston v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19441-RLR |
| Potalivo v. Boehringer Ingelheim Corporation et al., 3:23-cv-16520 |

| |
|---|
| Potter v. Boehringer Ingelheim Corporation et al, 3:23-cv-11949-RLR |
| Potter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12345 |
| Potter v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17168 |
| Potter v. GlaxoSmithKline LLC et al, 9:22-cv-80394 |
| Potthoff v. Boehringer Ingelheim Corp. et al., 3:23-cv-10734 |
| Potts et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12049-RLR |
| Potts v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11493 |
| Poullas v. Boehringer Ingelheim Pharmaceuticals, Inc. 3:23-cv-22611 |
| Pouncy v. GlaxoSmithKline et al., 3:23-cv-16525 |
| Pounds v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-15610 |
| Poupart v. Boehringer Ingelheim Corporation et al, 3:23-cv-19563-RLR |
| Poutre et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12395 |
| Powell v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12236 |
| Powell v. Boehringer Ingelheim Corporation et al., 3:23-cv-17207 |
| Powell v. Boehringer Ingelheim Corporation et al., 3:23-cv-18077 |
| Powell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12744 |
| Powell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15963 |
| Powell v. Chattem, Inc. et al., 3:23-cv-20843-RLR |
| Powell v. GlaxoSmithKline LLC et al, 3:23-cv-12637-RLR |
| Powell v. GlaxoSmithKline LLC et al., 3:2023-cv-12941 |
| POWERS v. Boehringer Ingelheim Corp. et al., 3:2023-cv-13042 |
| Powers v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14022 |
| POYNTER v. PFIZER INC. et al., 3:23-cv-17348 |
| Poythress v. Boehringer Ingelheim Pharmaceutcals, Inc. et al, 3:23-cv-10370 |
| PRAETZEL v. PFIZER INC. et al., 3:23-cv-17700 |
| Pragluski v. GlaxoSmithKline et al., 3:23-cv-16531 |
| Prasad v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13020 |
| Prater v. Ajanta Pharma USA Inc. et al., 3:23-cv-17053 |
| Pratt v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:22-cv-81105 |
| Pratt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16012 |
| Pratt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16280 |
| Pratt v. GlaxoSmithKline LLC et al., 3:2023-cv-14447 |
| Pratt v. GlaxoSmithKline LLC et al., 3:23-cv-21050-RLR |
| Pratt-Istvan v. Boehringer Ingelheim Corporation et al., 3:23-cv-17952 |
| Preast v. GlaxoSmithKline LLC et al., 3:2023-cv-13088 |
| Precourt v. Boehringer Ingelheim Pharmaceuticals, Inc. (DE, CT) et al., 3:23-cv-23047 |
| Premick v. Boehringer Ingelheim Corporation et al., 3:23-cv-22559 |
| Prentice et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12044-RLR |
| Prescott v. GSK Defendants et al., 3:23-cv-16534 |
| Presely v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19460-RLR |
| Presler v. GlaxoSmithKline LLC et al., 3:2023-cv-13511 |

| |
|---|
| Presley v. Apotex Corporation et al., 3:23-cv-15865 |
| Presnell v. GlaxoSmithKline, LLC et al., 3:23-cv-20852-RLR |
| Pressley-Goodwin v. GlaxoSmithKline Inc. et al., 3:23-cv-15733 |
| Prest v. Boehringer Ingelheim Corporation et al., 3:23-cv-22473 |
| Prestler v. GlaxoSmithKline America Inc. et al., 3:23-cv-16624 |
| Preston et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14390 |
| Preston v. GlaxoSmithKline LLC et al., 9:22-cv-80582 |
| Prevatt v. GlaxoSmithKline et al., 3:2023-cv-13750 |
| Prevatte v. Apotex Corporation et al, 3:23-cv-10537 |
| Price  v. GlaxoSmithKline LLC et al., 3:2023-cv-13025 |
| Price et al v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22414 |
| Price et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19634-RLR |
| Price et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13168 |
| Price v. Boehringer Ingelheim Corporation et al., 3:23-cv-17535 |
| Price v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14088 |
| Price v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20812-RLR |
| Price v. Boehringer Ingleheim Pharmaceuticals, Inc. et al., 3:23-cv-15867 |
| Price v. GlaxoSmithKline et al., 3:2023-cv-13795 |
| Price v. GlaxoSmithKline et al., 3:2023-cv-13940 |
| Price v. GlaxoSmithKline et al., 3:2023-cv-13945 |
| Price v. GlaxoSmithKline LLC et al., 3:2023-cv-12966 |
| Price v. GlaxoSmithKline LLC et al., 3:2023-cv-13684 |
| Price v. GlaxoSmithKline, LLC et al., 3:23-cv-20856-RLR |
| Price v. Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18844 |
| Price-Murray v. Chattem, Inc. et al., 3:23-cv-20861-RLR |
| Priddy v. GlaxoSmithKline America Inc. et al., 3:23-cv-16797 |
| Pride v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19436-RLR |
| Pridgen v. Boehringer Ingelheim Corporation et al., 3:23-cv-15869 |
| Priest et al., v. Walgreen Co et al., 3:2023-cv-13119 |
| Priest v. GlaxoSmithKline America Inc. et al., 3:23-cv-16338 |
| Priester v. GlaxoSmithKline LLC et al, 9:22-cv-80216 |
| Primm v. GlaxoSmithKline (America) Inc. 3:23-cv-22931 |
| Prince v. Boehringer Ingelheim et al, 9:22-cv-81165 |
| Prince v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11595 |
| Prince v. GlaxoSmithKline (America) Inc. et al., 18175 |
| Pringle v. GlaxoSmithKline et al., 3:23-cv-16378 |
| Pringle v. Zantac (Ranitidine) Products 3:23-cv-22486 |
| Priola v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21941 |
| Pritchard v. GlaxoSmithKline LLC et al, 3:23-cv-10689 |
| Pritchett v. Apotex Corporation et al., 3:2023-cv-14053 |
| Prock v. Ajanta Pharma USA, Inc. et al, 3:23-cv-10374 |

| |
|---|
| Procopio v. Boehringer Ingelheim Corporation et al., 3:23-cv-18080 |
| Proctor v. Boehringer Ingelheim Corp. et al, 3:23-cv-10540 |
| Proctor v. GlaxoSmithKline et al., 3:2023-cv-13951 |
| Proctor v. GlaxoSmithKline et al., 3:2023-cv-13956 |
| Proffitt v. Boehringer Ingelheim Corporation et al., 3:23-cv-21269-RLR |
| Proffitt v. Sam's West, Inc. et al., 3:23-cv-11555 |
| Profitt v. GlaxoSmithKline, LLC et al., 3:23-cv-20865-RLR |
| Prokop v. GlaxoSmithKline et al., 3:2023-cv-13960 |
| Propst v. GlaxoSmithKline et al., 3:2023-cv-13964 |
| Prosperie v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13665 |
| Pross v. Boehringer Ingelheim Corporation et al., 3:23-cv-22423 |
| Prout v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21870 |
| Pruett v. GlaxoSmithKline, LLC et al., 3:23-cv-20867-RLR |
| Pruitt v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14254 |
| PRUITT v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20528-RLR |
| Pruitt v. Boehringer Ingelheim Corporation et al., 3:23-cv-16253 |
| Pruitt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13504 |
| Pruitt v. GlaxoSmithKline LLC et al., 3:2023-cv-14855 |
| Pruitt v. GlaxoSmithKline LLC., et al., 3:23-cv-18235 |
| Prymus v. Boehringer Ingelheim Corporation et al., 3:23-cv-15964 |
| Psarreas v. Ajanta Pharma USA Inc. et al., 3:23-cv-17152 |
| Ptak v. Boehringer Ingelheim Corporation et al., 3:23-cv-18022 |
| Puckett v. Boehringer Ingelheim Corporation et al., 3:23-cv-18083 |
| PUGH v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20526-RLR |
| Pugh v. Boehringer Ingelheim Corporation et al, 3:23-cv-19907-RLR |
| Pugh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13972 |
| Pugh v. GlaxoSmithKline LLC et al., 3:2023-cv-12480 |
| Pugliese et al v. Boehringer Ingelheim., 3:23-cv-22294 |
| Pujol v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19159-RLR |
| Pullen v. Boehringer Ingelheim Corporation et al, 3:23-cv-19705-RLR |
| Pullen v. Boehringer Ingelheim Corporation et al., 3:23-cv-21868 |
| Pulley v. GlaxoSmithKline Holdings (Americas) Inc. et al., 3:23-cv-20871-RLR |
| Pulliam et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14561 |
| Pulliam v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12797 |
| Pullium et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15252 |
| Pullman v. Boehringer Ingelheim Corporation et al., 3:23-cv-22186 |
| Pullum v. Boehringer Ingelheim Corporation et al., 3:23-cv-17377 |
| Pupp et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19644-RLR |
| Purcell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16056 |
| Purins v. GlaxoSmithKline LLC et al, 9:21-cv-82434 |
| Purkiss v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22398 |

| |
|---|
| Purnell v. GlaxoSmithKline LLC et al, 3:23-cv-20007-RLR |
| Puryear v. Boehringer Ingelheim Corporation et al., 3:23-cv-20461-RLR |
| Puryear v. GlaxoSmithKline LLC et al., 9:22-cv-80510 |
| Puschel v. Boehringer Ingelheim Corporation et al, 3:23-cv-19596-RLR |
| Pustovarh v. Boehringer Ingelheim Corporation et al., 3:23-cv-16399 |
| Putty et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14781 |
| Pyatt v. Boehringer Ingelheim Corporation et al., 3:23-cv-16209 |
| Pyatt v. Boehringer Ingelheim et al., 9:23-cv-80614 |
| Pyle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al.,3:2023-cv-12357 |
| Qaimari et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11074 |
| Qualls v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10421 |
| Quantz v. Boehringer Ingelheim Corporation et al, 3:23-cv-11936-RLR |
| Quarles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11130 |
| Quarterman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20359-RLR |
| Quartin v. GlaxoSmithKline LLC et al., 3:2023-cv-15434 |
| Queen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12660-RLR |
| Queen v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21768 |
| Quellos v. GlaxoSmithKline LLC et al., 3:23-cv-21047-RLR |
| Quevedo-Cordero v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19025-RLR |
| Quezada v. GlaxoSmithKline Inc. et al., 3:2023-cv-14066 |
| Quick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12821 |
| Quigley et al v. GlaxoSmithKline LLC et al, 9:21-cv-82238 |
| Quijada v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15831 |
| Quillen v. Boehringer Ingelheim Corporation et al., 3:23-cv-17102 |
| Quinines v. Boehringer Ingelheim Corp, et al., 3:23-cv-18491 |
| Quinlan v. Boehringer Ingelheim Corporation et al., 3:23-cv-22992 |
| Quinn v. Boehringer Ingelheim Pharmaceuticals Incorporated et al., 3:23-cv-18977-RLR |
| Quinn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14562 |
| Quinones v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-14899 |
| Quintal v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19435-RLR |
| Quintana  et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15198 |
| Quintana v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14045 |
| Quintana v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22773 |
| Quiroga v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13037 |
| Qutob v. Boehringer Ingelheim Corp, et al., 3:23-cv-18196 |
| Raborg v. Boehringer Ingelheim Corp, et al., 3:23-cv-18375 |
| Raborn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12915 |
| Race v. Boehringer Ingelheim Corporation et al., 3:23-cv-22808 |
| Racek v. Boehringer Ingelheim Corporation et al, 3:23-cv-19823-RLR |
| RACH v. GlaxoSmithKline LLC et al., 3:23-cv-17465 |
| Radcliff et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12672-RLR |

| |
|---|
| Radcliffe v. Boehringer Ingelheim Corporation et al., 3:23-cv-18886-RLR |
| Raddatz v. Boehringer Ingelheim Corp, et al., 3:23-cv-18611 |
| radfield v. Boehringer Ingelheim Corporation et al., 3:23-cv-22706 |
| Radford v. GlaxoSmithKline LLC et al., 3:2023-cv-15475 |
| Radmall v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14078 |
| Radosh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21820 |
| Radziewicz v. Boehringer Ingelheim Corporation et al., 3:23-cv-16409 |
| Rae v. Boehringer Ingelheim Corporation et al, 3:23-cv-20149-RLR |
| Rafela v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-10956 |
| Ragan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21986 |
| Rager v. Boehringer Ingelheim Corporation et al., 3:23-cv-17244 |
| Ragle v. Boehringer Ingelheim Corp. et al, 3:23-cv-10428 |
| Ragon v. Boehringer Ingelheim Corp, et al., 3:23-cv-18448 |
| Ragusa v. Boehringer Ingelheim Corp, et al., 3:23-cv-18339 |
| Rahmani v. Apotex Corp et al, 3:23-cv-10322 |
| Rainey v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-22310 |
| Rainney v. Boehringer Ingelheim (America) Inc. et al, 3:23-cv-20192-RLR |
| Rains v. GlaxoSmithKline LLC et al., 3:23-cv-16276 |
| Rains v. GlaxoSmithKline LLC et al; 3:23-cv-11053 |
| Raisbeck v. Boehringer Ingelheim et al., 3:2023-cv-12429 |
| Raiteri v. Boehringer Ingelheim Corporation et al., 3:23-cv-19245-RLR |
| Rajcic Sr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11152 |
| Rakhmatov v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19448-RLR |
| Ralston v. GlaxoSmithKline LLC et al., 3:23-cv-18060 |
| Rambo v. GlaxoSmithKline Inc. et al., 3:23-cv-17358 |
| Ramin Rassouli v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:20-cv-81465 |
| Ramirez v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17128 |
| Ramirez v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12810 |
| Ramirez v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11436 |
| Ramirez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18246 |
| Ramirez v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21817 |
| Ramirez v. GlaxoSmithKline LLC et al., 3:2023-cv-13435 |
| Ramos Padilla v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12812 |
| Ramos v. Boehringer Ingelheim Corp, et al., 3:23-cv-18804 |
| Ramos v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20925-RLR |
| Ramos v. GlaxoSmithKline LLC et al., 3:2023-cv-12768 |
| Ramos v. GlaxoSmithKline LLC et al., 3:2023-cv-13401 |
| Ramseur Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-18270 |
| Ramseur v. GlaxoSmithKline Inc. et al, 3:23-cv-10376 |
| Ramsey v. Boehringer et al. S.D. Fl. 3:23-cv-20618 |
| Ramsey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12677-RLR |

| |
|---|
| Ramsey v. GlaxoSmithKline LLC et al., 3:23-cv-22383-RLR |
| RAMSEYER v. GlaxoSmithKline LLC et al., 3:23-cv-17696 |
| Ramsey-Grandison v. GlaxoSmithKline LLC  et al., 3:2023-cv-12805 |
| Randall v. GlaxoSmithKline LLC et al., 3:2023-cv-13378 |
| Randall v. GlaxoSmithKline, LLC et al., 3:23-cv-20948-RLR |
| Randolph v. Boehringer Ingelheim Corp. et al., 3:23-cv-10722 |
| Randolph v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19513-RLR |
| Randolph v. GlaxoSmithKline Inc. et al., 3:2023-cv-12814 |
| Randolph v. GlaxoSmithKline Inc. et al., 3:2023-cv-12816 |
| Randolph v. GlaxoSmithKline LLC et al., 3:2023-cv-13650 |
| Ranieri et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-11770-RLR |
| Rankin v. Boehringer Ingelheim Corp, et up., 3:23-cv-18288 |
| Rankins et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22320 |
| Ranniger v. GlaxoSmithKline LLC et al., 3:2023-cv-12774 |
| Rans v. Boehringer Ingelheim et al., 3:23-cv-23038 |
| Ransom et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11258 |
| Rapert et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20299-RLR |
| Raptor et al v. GlaxoSmithKline LLC et al, 3:23-cv-10710 |
| Rardin v. Boehringer Ingelheim Corporation et al., 3:23-cv-20816-RLR |
| Rasavanh v. Boehringer Ingelheim Corp, et al., 3:23-cv- |
| Rash v. Boehringer Ingelheim et al., 9:23-cv-80602 |
| Rassi v. CVS Pharmacy, Inc. et al., 3:23-cv-17008 |
| Ratcliff v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20756-RLR |
| Rathmann v. Boehringer Ingelheim Corporation et al., 3:23-cv-15953 |
| RATLIFF v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20945-RLR |
| Ratna v. Boehringer Ingelheim Corporation et al, 3:23-cv-20141-RLR |
| Ratzenberger v. Chattem, Inc. et al., 3:23-cv-22309 |
| Rau v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12703-RLR |
| Raucci Sr. v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18862 |
| Ravana v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20838-RLR |
| Ravenscroft v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20679-RLR |
| Rawana v. GlaxoSmithKline LLC et al., 3:2023-cv-13742 |
| Rawson v. Apotex Corporation et al., 3:23-cv-17058 |
| Ray v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12818 |
| Ray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-21957 |
| Ray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13033 |
| RAY v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20305-RLR |
| Ray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22470 |
| Ray v. Chattem, Inc. et al., 3:23-cv-19359-RLR |
| Ray v. GlaxoSmithKline et al., 3:2023-cv-15042 |
| Raybeck v. Apotex Corp. et al, 3:23-cv-11909-RLR |

| |
|---|
| Rayburn et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12063-RLR |
| Rayburn v. GlaxoSmithKline et al., 3:2023-cv-15086 |
| Rayes v. Boehringer Ingelheim Corporation et al., 3:23-cv-16197 |
| Raymond v. Ajanta Pharma USA Inc. et al, 3:23-cv-11943-RLR |
| Raymond v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15363 |
| Razzaboni v. Boehringer Ingelheim Corp, et al., 3:23-cv-18348 |
| Rea v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13261 |
| Read v. Boehringer Ingelheim Corporation et al., 3:23-cv-21790 |
| Ready v. GlaxoSmithKline LLC et al., 3:23-cv-14018 |
| Reagan v. GlaxoSmithKline LLC et al., 3:23-cv-17856-RLR |
| Reams v. Chattem, Inc. et al., 3:23-cv-20634-RLR |
| Reaves v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13762 |
| Rebarchik v. GlaxoSmithKline et al., 3:2023-cv-15100 |
| Rebecca Wright as representative and heir to the estate of Gary White v. Glenmark Pharmaceuticals Inc. USA et al, 3:23-cv-17227 |
| Rebhahn v. Catalytica Pharmaceutical Inc. et al., 9:23-cv-80597 |
| Rector v. Boehringer Ingelheim Corporation et al., 3:23-cv-20906-RLR |
| Rector v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22655 |
| Redavide v. Boehringer Ingelheim Coproation et al., 3:23-cv-22962 |
| Redd v. GlaxoSmithKline et al., 3:2023-cv-15115 |
| Redfearn v. Boehringer Ingelheim Corporation et al., 3:23-cv-22368 |
| Redfern v. Boehringer Ingelheim Corporation et al., 3:23-cv-19061-RLR |
| Redmon v. GlaxoSmithKline et al., 3:2023-cv-15126 |
| Reece v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12702-RLR |
| Reed v. Boehringer et al. S.D. Fl. 3:23-cv-21440 |
| Reed v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14504 |
| Reed v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20524-RLR |
| Reed v. Boehringer Ingelheim Corporation et al, 3:23-cv-19597-RLR |
| Reed v. Boehringer Ingelheim Corporation et al., 3:23-cv-15663 |
| Reed v. Boehringer Ingelheim Corporation et al., 3:23-cv-21052-RLR |
| Reed v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11631 |
| Reed v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12002-RLR |
| Reed v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21812 |
| Reed v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21866 |
| Reed v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11137 |
| Reed v. Boehringer Ingelheim USA Corp et al, 3:23-cv-11981-RLR |
| Reed v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17996 |
| Reed v. GlaxoSmithKline LLC et al., 3:23-cv-18059 |
| Reed v. GlaxoSmithKline LLC et al., 3:23-cv-22651 |
| Reed v. Glaxosmithkline, LLC. et al., 3:23-cv-11492 |
| Reel v. Boehringer Ingelheim Corporation et al., 3:23-cv-15512 |

| |
|---|
| Reender v. Boehringer Ingelheim Corporation et al., 3:23-cv-15524 |
| Rees v. Boehringer Ingelheim Corporation et al., 3:23-cv-19252-RLR |
| Reese v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10432 |
| Reese v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12471 |
| Reese, N. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22617 |
| Reese, R. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22654 |
| Reeter et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21400-RLR |
| Reeves v. Boehringer Ingelheim Corp, et yn., 3:23-cv-18465 |
| Reeves v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14975 |
| Regich v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21810 |
| Regnier v. GlaxoSmithKline LLC et al; 3:23-cv-11144 |
| Reichert v. Boehringer Ingelheim Corp. et al, 3:23-cv-10458 |
| Reid v. Ajanta Pharma USA Inc et al, 3:23-cv-10330 |
| Reid v. Apotex Corporation et al., 3:23-cv-16746 |
| Reid v. Boehringer Ingelheim Corporation et al., 3:23-cv-20366-RLR |
| Reid v. GlaxoSmithKline America Inc. et al., 3:23-cv-16213 |
| Reid v. GlaxoSmithKline LLC et al., 3:2023-cv-15480 |
| Reiner v. Boehringer Ingelheim Corp, et al., 3:23-cv-18432 |
| Reinick v. Boehringer Ingelheim Corporation et al., 3:23-cv-17555 |
| Reinke v. Glaxosmithkline, LLC. et al., 3:23-cv-11339 |
| Reinolt et al v. GlaxoSmithKline LLC et al, 9:22-cv-81487 |
| Reints et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12007-RLR |
| Reist v. GlaxoSmithKline LLC et al., 3:23-cv-15797 |
| Reiter v. GlaxoSmithKline et al., 3:2023-cv-15247 |
| Rene v. CVS Pharmacy, Inc. et al., 3:23-cv-10438 |
| Renee Hill and representatives & heirs to the Estate of Michael Hill v. Apotex Corporation et al., 3:23-cv-17147 |
| Renfrew v. GlaxoSmithKline LLC et al., 3:23-cv-20978-RLR |
| Renfro v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14174 |
| Renner v. Apotex Corporation et al, 3:23-cv-10873 |
| Renta v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20033-RLR |
| Renteria v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11645 |
| Rentz v. Boehringer Ingelheim Corp, et al., 3:23-cv-80419 |
| Resavy v. Boehringer Ingelheim et al, 9:22-cv-81183 |
| Ressler et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14315 |
| Retacco v. GlaxoSmithKline LLC et al., 3:23-cv-18056 |
| Reum v. Boehringer Ingelheim Corporation et al, 3:23-cv-19709-RLR |
| Reva v. Boehringer Ingelheim Corp., et al., 9:23-cv-80050 |
| Revard v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11999-RLR |
| Revia v. GlaxoSmithKline LLC, et al., 3:23-cv-18358 |
| Revier v. Sam's West, Inc. et al., 3:2023-cv-13329 |

| |
|---|
| Rey v. GlaxoSmithKline et al., 3:2023-cv-15298 |
| Rey v. GlaxoSmithKline et al., 3:2023-cv-15308 |
| Reyes et al., v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-15295 |
| Reyes v. Boehringer Ingelheim Corporation et al., 3:23-cv-18025 |
| Reyes v. Boehringer Ingelheim Corporation et al., 3:23-cv-22177 |
| Reyes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11667 |
| Reynolds et al., v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-14990 |
| Reynolds v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10271 |
| Reynolds v. Boehringer Ingelheim Corp, et al., 3:23-cv-18249 |
| Reynolds v. Boehringer Ingelheim Corp, et al., 3:23-cv-18616 |
| Reynolds v. Boehringer Ingelheim Corporation et al., 3:23-cv-16092 |
| Reynolds v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11666 |
| Reynolds v. Chattem, Inc. et al., 3:23-cv-20629-RLR |
| Reynolds v. GlaxoSmithKline et al., 3:23-cv-15315-RLR |
| Reynolds v. GlaxoSmithKline LLC et al, 9:22-cv-81876 |
| Reynolds v. GlaxoSmithKline, LLC et al., 3:23-cv-20639-RLR |
| Rhadans v. GlaxoSmithKline LLC et al, 3:23-cv-19714-RLR |
| Rhine v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20643-RLR |
| Rhinehar et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20154-RLR |
| Rhodes v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-16542 |
| Rhodes v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12314 |
| Rhodes v. Chattem, Inc. et al., 3:23-cv-20647-RLR |
| Rhodes v. GlaxoSmithKline et al., 3:23-cv-15322-RLR |
| RHODES v. GlaxoSmithKline LLC et al., 3:23-cv-17462 |
| Rhodes v. GlaxoSmithKline LLC et al; 3:23-cv-11247 |
| Rhodes-Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22908 |
| Rhyne v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11794-RLR |
| Ricci v. GlaxoSmithKline LLC et al., 3:2023-cv-13381 |
| Rice et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19270-RLR |
| Rice v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11362 |
| Rice v. Boehringer Ingelheim Corporation et al, 3:23-cv-19778-RLR |
| Rice v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., |
| Rice v. Boehringer Ingelheim Pharmaceuticals et al., 3:23-cv-18441 |
| Rice v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12482 |
| Rice v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13681 |
| Rice v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15763 |
| Rice v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22363 |
| Rice v. GlaxoSmithKline et al., 3:23-cv-15330-RLR |
| Rice v. GlaxoSmithKline et al., 3:23-cv-15334-RLR |
| Rich v. GlaxoSmithKline LLC et al; 3:23-cv-10994 |
| Richard et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21181-RLR |

| |
|---|
| Richard, Individually and as Representative of Warren Kendrick, Deceased v. GlaxoSmithKline LLC et al, 9:22-cv-80367 |
| Richards v. Boehringer Ingelheim Corp. et al., 3:23-cv-16552 |
| Richards v. Boehringer Ingelheim Corporation et al., 3:23-cv-16111 |
| Richards v. Boehringer Ingelheim Corporation et al., 3:23-cv-17445 |
| Richards v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21865 |
| Richardson et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20186-RLR |
| RICHARDSON v. Boehringer Ingelheim Corp. et al, 3:23-cv-10029 |
| Richardson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19598-RLR |
| Richardson v. Boehringer Ingelheim et al., 9:23-cv-80592 |
| Richardson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12982 |
| Richardson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15960 |
| Richardson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21808 |
| Richardson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-6404 |
| Richardson v. GlaxoSmithKline (America) et al., 3:23-cv-21771 |
| Richardson v. GlaxoSmithKline Inc. et al, 3:23-cv-10680 |
| Richardson v. Glaxosmthkline, LLC. et al., 3:23-cv-11359 |
| Richardson-Collier v. Boehringer Ingelheim Corporation et al., 3:23-cv-20952-XXXX |
| Richburg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13382 |
| Richesin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19368-RLR |
| Richey v. GlaxoSmithKline et al., 3:2023-cv-15345 |
| Richmond v. Boehringer Ingelheim Corp, et al., 3:23-cv-18453 |
| Richmond v. Boehringer Ingelheim Corp, et al., 3:23-cv-18454 |
| Richmond v. Boehringer Ingelheim Corporation et al., 3:23-cv-22979 |
| Richmond v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21864 |
| Rickborn v. Aurobindo Pharma USA, Inc. et al., 3:23-cv-10773 |
| Rickenbacher v. Boehringer Ingelheim Corporation et al, 3:23-cv-19659-RLR |
| Rickert v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13174 |
| Rickert v. Boehringer Ingelheim Corporation et al, 3:23-cv-19599-RLR |
| Ricks v. GlaxoSmithKline LLC et al., 3:23-cv-221722 |
| Ricotta v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11610 |
| Riddell v. Boehringer Ingelheim Corporation et al, 3:2023cv20021 |
| Riddle v. Boehringer Ingelheim Corporation et al., 3:23-cv-22418 |
| Riddle v. GlaxoSmithKline et al., 3:2023-cv-15392 |
| Riddle v. GlaxoSmithKline Inc. et al., 3:23-cv-10774 |
| Riddles v. GlaxoSmithKline LLC et al., 3:23-cv-19042-RLR |
| Ridenour v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13045 |
| Rideout  v. Boehringer et al. S.D. Fl. 3:23-cv-20781 |
| Rider v. GlaxoSmithKline LLC et al, 3:23-cv-12665-RLR |
| Ridge v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17065 |
| Ridge v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13841 |

| |
|---|
| Ridgell v. Boehringer Ingelheim Corp, et al., 3:23-cv-18455 |
| Ridgell v. Chattem, Inc. et al, 3:23-cv-20062-RLR |
| Ridley v. Chattem, Inc. et al., 3:23-cv-20655-RLR |
| Riechers v. Boehringer Ingelheim Corporation et al., 3:23-cv-22519 |
| Riedel v. GlaxoSmithKline et al., 3:2023-cv-15402 |
| RIEDEL v. GlaxoSmithKline, LLC et al, 9:22-cv-81363 |
| Riehle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15822 |
| Rieser v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20487-RLR |
| Rife et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16834 |
| Rife et al v. Boehringer Ingelheim International GmbH et al., 3:23-cv-22533 |
| Riffe v. Boehringer Ingelheim Corp, et al., 3:23-cv-18456 |
| Riggins v. Boehringer Ingelheim Corporation et al., 3:23-cv-20652-RLR |
| Riggins v. GlaxoSmithKline LLC et al., 3:2023-cv-14549 |
| Riggio v. Boehringer Ingelheim Corporation et al., 3:23-cv-21827 |
| Riggott v. GlaxoSmithKline LLC et al, 3:23-cv-20019-RLR |
| Riggs et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17781 |
| Riggs v. boehringer Ingelheim Corporation et al., 3:23-cv-17122 |
| Riggs v. Chattem, Inc. et al., 3:23-cv-20664-RLR |
| Riihimaki v. Boehringer Ingelheim Corp, et al., 3:23-cv-18863 |
| Riley v. Ajanta Pharma USA Inc et al., 3:23-cv-16968 |
| Riley v. Ajanta Pharma USA Inc. et al., 3:23-cv-10778 |
| Riley v. Apotex Corporation et al; 3:23-cv-10824 |
| Riley v. Boehringer et al. S.D. Fl. 3:23-cv-20666 |
| Riley v. Boehringer Ingelheim Corp, et lb., 3:23-cv-18478 |
| Riley v. Boehringer Ingelheim Corp. et al., 3:23-cv-10775 |
| Riley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17258 |
| Riley v. Boehringer Ingelheim Corporation et al., 3:23-cv-18015 |
| Riley v. Boehringer Ingelheim Corporation et al., 3:23-cv-22382 |
| Riley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15584 |
| Riley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17919 |
| Riley v. GlaxoSmithKline et al., 3:2023-cv-16674 |
| Riley v. GlaxoSmithKline et al., 3:23-cv-16674 |
| Riley v. GlaxoSmithKline LLC et al., 3:2023-cv-15418 |
| Riley v. GlaxoSmithKline LLC et al., 3:23-cv-17858-RLR |
| Rilling v. Ajanta Pharma USA Inc. et al., 3:23-cv-17074 |
| Riney v. GlaxoSmithKline LLC et al., 3:2023-cv-13647 |
| Riney v. GlaxoSmithKline LLC et al., 3:23-cv-16058 |
| Ring v. Apotex Corporation et al., 3:23-cv-16384 |
| Ringo v. Boehringer Ingelheim Corporation et al, 3:23-cv-12037-RLR |
| Rinner v. Boehringer Ingelheim Corp. et al., 3:23-cv-10780 |
| Riordan v. Boehringer Ingelheim Corporation et al, 3:23-cv-19670-RLR |

| |
|---|
| Riordan v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22777 |
| Rios v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19302-RLR |
| Rios v. GlaxoSmithKline et al., 3:23-cv-15634 |
| Risch v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20611-RLR |
| Rish v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11233 |
| Rismeyer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13885 |
| Risner v. Boehringer Ingelheim Corporation et al., 3:23-cv-16179 |
| Risper v. GlaxoSmithKline, LLC, et al., 3:23-cv-18744 |
| Ristucci v. Boehringer Ingelheim Corporation et al., 3:23-cv-22991 |
| Ritch Sr v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20661-RLR |
| Ritchey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. 3:23-cv-20668-RLR |
| Ritenour v. Boehringer Ingelheim Corporation et al., 3:23-cv-16368 |
| Ritter v. Apotex Corporation et al., 3:23-cv-16745 |
| Ritter v. Aurobindo Pharma USA, Inc. et al, 3:23-cv-10807 |
| Ritter v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:22-cv-81416 |
| RIVAS JR. v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17620 |
| Rivas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14841 |
| Rivas v. GlaxoSmithKline et al., 3:23-cv-15647 |
| Rivera et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11817-RLR |
| Rivera et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12685-RLR |
| Rivera Jr. et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20059-RLR |
| Rivera v. Ajanta Pharma USA Inc. et al., 3:23-cv-15888 |
| Rivera v. Boehringer Ingelheim Corp. et al., 3:23-cv-10810 |
| Rivera v. Boehringer Ingelheim Corporation et al., 3:23-cv-15542 |
| Rivera v. Boehringer Ingelheim Corporation et al., 3:23-cv-22415 |
| Rivera v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11393 |
| Rivera v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12539-RLR |
| Rivera v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22366 |
| Rivera v. GlaxoSmithKline et al., 3:23-cv-15652 |
| Rivera v. GlaxoSmithKline et al., 3:23-cv-15664 |
| Rivera v. GlaxoSmithKline LLC et al, 3:23-cv-19729-RLR |
| Rivero v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12862 |
| Rivers et al v. GlaxoSmithKline LLC et al, 3:23-cv-11926-RLR |
| Rivers et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13831 |
| Rivers v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13604 |
| Rivers v. Boehringer Ingelheim Corporation et al., 3:23-cv-22360 |
| Rivers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13699 |
| Rivers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11296 |
| Rivers v. GlaxoSmithKline (America) Inc. et al. 3:23-cv-22826 |
| Rivers v. GlaxoSmithKline et al., 3:23-cv-15675 |

| |
|---|
| Rivers v. GlaxoSmithKline et al., 3:23-cv-16924 |
| Rix v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13007 |
| Rizzi v. Pfizer Inc. et al, 3:23-cv-19538-RLR |
| Roach v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21254-RLR |
| Roals v. Boehringer Ingelheim Corporation et al., 3:23-cv-22786 |
| Roark v. GlaxoSmithKline et al., 3:23-cv-21084-RLR |
| Robb v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13911 |
| Robbins v. Apotex Corp. et al., 3:23-cv-16397 |
| Robbins v. Apotex Corp. et al., 3:23-cv-16397 |
| Robbins v. Boehringer Ingelheim Corporation et al., 3:23-cv-15531 |
| Robbins v. GlaxoSmithKline America Inc. et al., 3:23-cv-16796 |
| Robbs v. Pfizer Inc. et al., 3:23-cv-18714 |
| Roberson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18996-RLR |
| Roberson v. GlaxoSmithKline LLC et al., 3:2023-cv-14773 |
| Roberson v. Glaxosmithkline, LLC. et al., 3:23-cv-11428 |
| Roberts et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11769-RLR |
| Roberts et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13263 |
| Roberts Sr v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10711 |
| Roberts v. Apotex Corp. et al; 3:23-cv-10598 |
| ROBERTS v. Apotex Corporation et al, 3:23-cv-10030 |
| ROBERTS v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20523-RLR |
| Roberts v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15287 |
| Roberts v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11531 |
| Roberts v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80326 |
| Roberts v. CVS Pharmacy, Inc. et al, 3:23-cv-10277 |
| Roberts v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22865 |
| Roberts v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19263-RLR |
| Roberts v. GlaxoSmithKline American Inc. et al., 3:23-cv-16484 |
| Roberts v. GlaxoSmithKline et al., 3:23-cv-15686 |
| Roberts v. GlaxoSmithKline LLC et al., 3:2023-cv-15432 |
| Roberts v. Glaxosmithkline, LLC. et al., 3:23-cv-11406 |
| Robertson v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10814 |
| Robertson v. Apotex Corp. et al, 3:23-cv-10461 |
| Robertson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17515 |
| Robertson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21271-RLR |
| Robertson v. Boehringer Pharmaceuticals,Inc., et al., 3:23-cv-18411 |
| Robertson v. GlaxoSmithKline LLC et al., 3:2023-cv-12358 |
| Robichaux v. Boehringer Ingelheim Corp. et al., 3:23-cv-10817 |
| Robidoux v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17096 |
| Robinaugh v. GlaxoSmithKline et al., 3:23-cv-15699 |
| Robinette v. GlaxoSmithKline et al., 3:23-cv-15707 |

| |
|---|
| Robinson et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17978 |
| Robinson et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14633 |
| Robinson Johnson v. Pfizer Inc. et al, 3:23-cv-20003-RLR |
| Robinson Jr. v. Apotex Corporation et al., 3:23-cv-10826 |
| Robinson v. Apotex Corp. et al, 3:23-cv-10828 |
| Robinson v. Apotex Corporation et al., 3:23-cv-10835 |
| Robinson v. Apotex Corporation et al., 3:23-cv-10840 |
| Robinson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18457 |
| Robinson v. Boehringer Ingelheim Corp. et al, 3:23-cv-10462 |
| Robinson v. Boehringer Ingelheim Corp. et al., 3:23-cv-10723 |
| Robinson v. Boehringer Ingelheim Corp. et al., 3:23-cv-10827 |
| Robinson v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13623 |
| Robinson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17200 |
| Robinson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17368 |
| Robinson v. Boehringer Ingelheim Corporation et al., 3:23-cv-18916-RLR |
| Robinson v. Boehringer Ingelheim Corporation et al., 3:23-cv-20995-RLR |
| Robinson v. Boehringer Ingelheim Corporation, et al., 3:23-cv-15898 |
| Robinson v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11411 |
| Robinson v. Boehringer Ingelheim Pharmaceuticals et al., 3:23-cv-21788 |
| Robinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12669-RLR |
| Robinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12701-RLR |
| Robinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19872-RLR |
| Robinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19883-RLR |
| Robinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12139 |
| Robinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21933 |
| Robinson v. GlaxoSmithKline (America) Inc. (DE, DE) et al., 3:23-cv-20955-RLR |
| Robinson v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-12625-RLR |
| Robinson v. GlaxoSmithKline America Inc. et al. 3:23-cv-16030 |
| Robinson v. GlaxoSmithKline Inc. et al, 3:23-cv-10464 |
| Robinson v. GlaxoSmithKline LLC et al., 3:2023-cv-13285 |
| Robinson v. GlaxoSmithKline LLC et al., 3:2023-cv-13285 |
| Robinson v. GlaxoSmithKline LLC et al., 3:23-cv-19030-RLR |
| Robinson v. GlaxoSmithKline LLC, et al, 3:23-cv-19591-RLR |
| Robinson-Cook v. Walgreen Co et al., 3:2023-cv-12973 |
| Robles v. Boehringer Ingelheim Corp. et al, 3:23-cv-10324 |
| Robles v. Boehringer Ingelheim Corporation et al., 3:23-cv-19258-RLR |
| Robran, Jr. et al v. Boehringer Ingelheim et al, 3:23-cv-19825-RLR |
| Roby v. Boehringer Ingelheim Corp. et al., 3:23-cv-10844 |
| Roby v. Boehringer Ingelheim Corporation et al., 3:23-cv-22649 |
| Roby v. Boehringer Ingelheim Corporation, et al., 3:23-cv-15833 |

| |
|---|
| Rochell v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81227 |
| Rochlen et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13109 |
| Rodabaugh v. Boehringer Ingelheim Corporation et al., 3:23-cv-20819-RLR |
| Rodefer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21863 |
| Roderick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15662 |
| Rodgers et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21456-RLR |
| Rodgers et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12245 |
| Rodgers GlaxoSmithKline (America) Inc et al., 3:23-cv-22796 |
| Rodgers v. Boehringer Ingelheim Corporation et al, 3:23-cv-19606-RLR |
| Rodgers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20046-RLR |
| Rodgers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12842 |
| Rodgers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21010-RLR |
| Rodgers v. GlaxoSmithKline LLC et al, 3:23-cv-11715-RLR |
| Roditi v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15995 |
| Rodriguez et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16874 |
| Rodriguez et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-18041 |
| Rodriguez et al v. GlaxoSmithKline LLC et al, 3:23-cv-11807-RLR |
| Rodriguez et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13336 |
| Rodriguez GlaxoSmithKline (America) Inc et al., 3:23-cv-22782 |
| Rodriguez Pea v. Boehringer Ingelheim et al., 3:23-cv-21097-XXXX |
| Rodriguez v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10919 |
| Rodriguez v. Amneal Pharmaceuticals of New York, LLC et al; 3:23-cv-10996 |
| Rodriguez v. Boehringer Ingelheim Corporation et al, 3:23-cv-20108-RLR |
| Rodriguez v. Boehringer Ingelheim Corporation et al., 3:23-cv-17455 |
| Rodriguez v. Boehringer Ingelheim Corporation et al., 3:23-cv-17950 |
| Rodriguez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17998 |
| Rodriguez v. Boehringer Pharmaceuticals,Inc., et al., 3:23-cv-18839 |
| Rodriguez v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18548 |
| Rodriguez v. GlaxoSmithKline LLC et al, 9:22-cv-81662 |
| Rodriquez v. Chattem, Inc. et al., 3:23-cv-17713 |
| Roebuck v. Boehringer Ingelheim Corp. et al., 3:23-cv-17085 |
| Roeder v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19926-RLR |
| Roeder v. GlaxoSmithKline, LLC et al., 3:23-cv-20673-RLR |
| Roehr v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13645 |
| Roffler v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20321-RLR |
| Rogers et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11783-RLR |
| Rogers et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14081 |
| Rogers v. Apotex Corporation et al., 3:23-cv-15758 |
| Rogers v. Boehringer Ingelheim Corp, et at., 3:23-cv-18458 |
| Rogers v. Boehringer Ingelheim Corporation et al, 3:23-cv-19533-RLR |
| Rogers v. Boehringer Ingelheim Corporation et al., 3:23-cv-22711 |

| |
|---|
| Rogers v. Boehringer Ingelheim Pharmaceuticals Inc. et al., 9:22-cv-80516 |
| Rogers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81171 |
| Rogers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13878 |
| Rogers v. Boehringer Ingleheim Pharmaceuticals, Inc., 3:23-cv-15908 |
| Rogers v. Boehringer Ingleheim Pharmaceuticals, Inc., 3:23-cv-16546 |
| Rogers v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22121 |
| Rogers v. GlaxoSmithKline LLC et al, 3:23-cv-19495-RLR |
| Rogers v. Pfizer Inc. et al, 3:23-cv-19757-RLR |
| Rohena v. Boehringer Ingelheim Corporation et al., 3:23-cv-16928 |
| Rohler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21973 |
| Rojas v. Apotex Corporation et al., 3:23-cv-10836 |
| Roland v. Boehringer Ingelheim Corporation et al., 3:23-cv-15818 |
| Roland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11139 |
| Roland v. GlaxoSmithKline LLC et al., 3:2023-cv-14231 |
| Rolen v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22161 |
| Rolfe v. Boehringer Ingelheim Corp, et al., 3:23-cv-18404 |
| Rollans v. GlaxoSmithKline LLC et al., 3:2023-cv-12497 |
| Roller v. Chattem, Inc. et al., 3:23-cv-20841-RLR |
| Roller v. GlaxoSmithKline (America) Inc. et al., 3:23-cv--17066 |
| Rollings v. Boehringer Ingelheim Corporation et al., 3:23-cv-16738 |
| Rollins v. Boehringer Ingelheim Corporation et al., 3:23-cv-20587 |
| Rolnik v. Apotex Corporation et al, 3:23-cv-10285 |
| Roma v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22077 |
| Roman et al v. GlaxoSmithKline LLC et al, 3:23-cv-12700-RLR |
| Romano v. Chattem, Inc. et al., 3:23-cv-20845-RLR |
| Romano v. Glaxosmithkline, LLC. et al., 3:23-cv-11599 |
| Romans v. Boehringer Ingelheim Corporation et al, 3:23-cv-19631-RLR |
| Romans v. Boehringer Ingelheim Corporation et al, 3:23-cv-19631-RLR |
| Romeo et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13737 |
| Romeo v. Boehringer Ingelheim Corp, et yn., 3:23-cv-18459 |
| Romero v. Boehringer Ingelheim Corporation et al., 3:23-cv-20403-RLR |
| Romero v. Boehringer Ingelheim Corporation et al., 3:23-cv-22355 |
| Romero v. GlaxoSmithKline Inc. et al., 3:23-cv-16851 |
| Romero v. GlaxoSmithKline LLC et al., 3:23-cv-23008 |
| Ronaldson v. Boehringer Ingelheim et al., 3:23-cv-22163 |
| Ronney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20850-RLR |
| Rooney v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11402 |
| Rork v. Boehringer Ingelheim Corporation et al., 3:23-cv-17699 |
| Rosa v. Apotex Corp et al, 3:23-cv-10292 |
| Rosado v. Ajanta Pharma USA Inc et al, 3:23-cv-10594 |
| Rosado v. Boehringer Ingelheim Corporation et al, 3:23-cv-11960 |

| |
|---|
| Rosario v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17154 |
| Rosas v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-19011-RLR |
| Rosas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19503-RLR |
| Roscoe et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20979-RLR |
| Rose v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14959 |
| Rose v. Boehringer Ingelheim Corporation et al, 3:23-cv-19607-RLR |
| Rose v. Boehringer Ingelheim Corporation et al., 3:23-cv-15754 |
| Rose v. Boehringer Ingelheim Corporation et al., 3:23-cv-15887 |
| Rose v. Boehringer Ingelheim Corporation et al., 3:23-cv-22306 |
| Rose v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12687-RLR |
| Rose v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16061 |
| Rose v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22854 |
| Rose v. Walgreen Co et al, 3:23-cv-12089-RLR |
| Roseberry et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14217 |
| Rosen et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13672 |
| Rosen v. GlaxoSmithKline LLC et al, 9:22-cv-80919 |
| Rosenberg 3:23-cv-20738-RLR |
| Rosenberg v. Boehringer Ingelheim Corporation et al., 3:23-cv-16479 |
| Rosenberg v. GlaxoSmithKline et al., 3:23-cv-15761 |
| Rosendaul v. Boehringer Ingelheim Corporation et al., 3:23-cv-22632 |
| Rosenstein v. Boehringer Ingelheim Corporation et al., 3:23-cv-19164-RLR |
| Rosenthal v. GlaxoSmithKline et al., 3:23-cv-15769 |
| Rosiak v. Pfizer, et al., 3:23-cv-18581 |
| Ross v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10982 |
| Ross et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17313 |
| Ross Jr. v GlaxoSmithKline, LLC. et al, 9:21-cv-82222 |
| Ross v. Boehringer et al. S.D. Fl. 3:23-cv-21115 |
| Ross v. Boehringer Ingelheim Corporation et al., 3:23-cv-20932-RLR |
| Ross v. Boehringer Ingelheim Corporation et al., 3:23-cv-21926 |
| Ross v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12770 |
| Ross v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11001 |
| Ross v. Chattem, Inc. et al., 3:23-cv-20854-RLR |
| Ross v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20454-RLR |
| Ross v. GlaxoSmithKline LLC et al., 3:23-cv-18204 |
| Ross v. GlaxoSmithKline, LLC et al., 3:23-cv-20855-RLR |
| Rosse v. Boehringer Ingelheim Corporation et al., 3:23-cv-15905 |
| Rossello v. GlaxoSmithKline LLC et al., 3:23-cv-16465 |
| Rosser v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19097-RLR |
| Rossetti v. Boehringer Ingelheim Corporation et al, 3:23-cv-20086-RLR |
| Rossi v. GlaxoSmithKline PLC et al., 3:23-cv-19266-RLR |
| Rossiter v. Boehringer Ingelheim Corp, et al., 3:23-cv-18592 |

| |
|---|
| Rosskopf v. Boehringer Ingelheim Corp. et al; 3:23-cv-10983 |
| Rostar v. Boehringer Ingelheim Corporation et al., 3:23-cv-22663 |
| Rostron v. Boehringer Ingelheim Corporation et al., 3:23-cv-17315 |
| Rotenberg v. Boehringer Ingelheim Corp, et al., 3:23-cv-18625 |
| Roth et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13422 |
| Rothbart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13509 |
| Rothenburg v. Boehringer Ingelheim Corporation et al, 3:23-cv-19458-RLR |
| Rotunno v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11266 |
| Rouleau et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12454 |
| Rounds v. GlaxoSmithKline LLC et al., 3:2023-cv-14393 |
| Rouse et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12605-RLR |
| Rouse v. Boehringer Ingelheim Corporation et al., 3:23-cv-22967 |
| Rouse v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13403 |
| Roush v. GlaxoSmithKline LLC et al., 3:23-cv-22223 |
| Rovig v. Boehringer Ingelheim Corporation et al., 3:23-cv-22346 |
| Rowan v. GlaxoSmithKline et al., 3:23-cv-15776 |
| Rowden v. GlaxoSmithKline LLC et al., 3:2023-cv-14550 |
| Rowe et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20691-RLR |
| Rowe v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20821-RLR |
| Rowe v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18596 |
| Rowell et al v. GlaxoSmithKline LLC et al, 9:21-cv-82319 |
| Rowland v. Sandoz, Inc et al., 3:23-cv-17237 |
| Rowlands v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21860 |
| Rowlett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11558 |
| Roy Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22920 |
| Roy v. Boehringer et al. S.D. Fl. 3:23-cv-21450 |
| Roy v. Boehringer Ingelheim Pharmaceuticals et al., 3:23-cv-21787 |
| Roy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20857-RLR |
| ROY v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20950-RLR |
| Royal v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21344-RLR |
| Royal v. GlaxoSmithKline LLC et al., 9:23-cv-80331 |
| Royce v. Boehringer Ingelheim Corporation et al., 3:23-cv-17748 |
| Royster v. Boehringer et al. S.D. Fl. 3:23-cv-20924 |
| Rozakis v. Apotex Corp et al, 3:23-cv-10280 |
| Rozen v. Boehringer Ingelheim Corporation et al, 3:23-cv-20189-RLR |
| Rozzelle-Carter v. GlaxoSmithKline LLC et al., 3:23-cv-16263 |
| Rubel v. Albertsons Companies, Inc. et al; 3:23-cv-10984 |
| Rubenstein v. Boehringer Ingelheim Corporation et al., 3:23-cv-22550 |
| Rubin v. Boehringer Ingelheim Corporation et al., 3:23-cv-17314 |
| Rubin v. Boehringer Ingelheim Corporation et al., 3:23-cv-21803 |
| Rubin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15868 |

| |
|---|
| Rubio v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80223 |
| Ruble v. Sanofi SA et al, 9:22-cv-80448 |
| Rudd et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19553-RLR |
| Rude et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20593-RLR |
| Rude Jr. v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13356 |
| Ruggeri v. Boehringer Ingelheim Corporation et al, 3:23-cv-19776-RLR |
| Ruggiero v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13501 |
| Ruisi v. Pfizer Inc. et al., 9:22-cv-80568 |
| Ruiz v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12180 |
| Ruiz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13417 |
| Ruiz v. GlaxoSmithKline LLC et al., 3:2023-cv-13724 |
| Rumph v. Boehringer Ingelheim Corporation et al., 3:23-cv-18154- |
| Rung v. GlaxoSmithKline LLC et al, 9:22-cv-81486 |
| Runnels v. Boehringer Ingelheim Corporation et al., 3:23-cv-20619-RLR |
| Runyon v. Boehringer Ingelheim Corporation et al., 3:23-cv-16931 |
| Runyon v. GlaxoSmithKline et al., 3:23-cv-15793 |
| Ruoff v. GlaxoSmithKline LLC et al., 3:23-cv-18189 |
| Rupp v. Boehringer Ingelheim Pharmecuticals, Inc. et al., 3:23-cv-22369 |
| Rusch et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15052 |
| Rush v. Apotex Corporation et al., 3:23-cv-16753 |
| Rush v. Boehringer Ingelheim Corporation et al., 3:23-cv-17045 |
| Rush v. GlaxoSmithKline et al., 3:23-cv-15799 |
| Rushing v. Boehringer Ingelheim Corporation et al., 3:23-cv-18151 |
| Rushing v. GlaxoSmithKline Inc. et al; 3:23-cv-10987 |
| Rushing v. GlaxoSmithKline LLC et al., 3:2023-cv-14594 |
| Russell  v. Boehringer et al. S.D. Fl. 3:23-cv-21160 |
| Russell v. Ajanta Pharma USA Inc et al, 3:23-cv-10989 |
| Russell v. Apotex Corp. et al, 3:23-cv-10551 |
| Russell v. Apotex Corporation et al, 3:23-cv-10291 |
| Russell v. Boehringer Ingelheim Corp. et al., 3:23-cv-10281 |
| Russell v. Boehringer Ingelheim Corporation et al, 3:23-cv-19611-RLR |
| Russell v. Boehringer Ingelheim Corporation et al., 3:23-cv-20551-RLR |
| Russell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13118 |
| Russell v. Chattem, Inc. et al., 3:23-cv-20862-RLR |
| Russell v. CVS Pharmacy, Inc. et al; 3:23-cv-10579 |
| Russell v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18600 |
| Russell v. GlaxoSmithKline et al., 3:23-cv-15806 |
| Russell v. GlaxoSmithKline et al., 3:23-cv-15814 |
| Russo v. Boehringer Ingelheim Corporation et al, 3:23-cv-19944-RLR |
| Russoniello v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12559-RLR |
| Russow et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17259 |

| |
|---|
| Rustin v. Chattem, Inc. et al., 3:23-cv-20868-RLR |
| Ruth v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-19166-RLR |
| Ruth v. GlaxoSmithKline LLC et al., 3:2023-cv-12378 |
| Rutherford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14595 |
| Rutherford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21444-RLR |
| Ruthford v. Boehringer Ingelheim Corporation et al., 3:23-cv-10904 |
| Rutland et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17501 |
| Ryan et al v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12230 |
| Ryan et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11944-RLR |
| Ryan et al v. GlaxoSmithKline LLC et al, 9:22-cv-80237 |
| Ryan v. Boehringer Ingelheim Corporation et al, 3:23-cv-20256-RLR |
| Ryan v. Boehringer Ingelheim Corporation et al., 3:23-cv-18162-RLR |
| Ryan v. Boehringer Ingelheim Corporation et al., 3:23-cv-20464-RLR |
| Ryan v. Boehringer Ingelheim Corporation et al., 3:23-cv-21319-RLR |
| Ryan v. Boehringer Ingelheim et al., 3:23-cv-22066 |
| Ryan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15501 |
| Ryba v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11231 |
| Rychlik v. Boehringer Ingelheim Corporation et al., 3:23-17105 |
| Ryder v. GlaxoSmithKline LLC et al., FLS/3:23-cv-20285 |
| Ryther v. Boehringer Ingelheim Corp, et al., 3:23-cv-18604 |
| Saavedra v. GlaxoSmithKline LLC, 9:22-cv-80179 |
| Sabatheir v. GlaxoSmithKline et al., 3:23-cv-16201 |
| Sachtleben v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15033 |
| Sack v. GlaxoSmithKline LLC et al, 3:23-cv-19717-RLR |
| Sackett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13353 |
| SACKETT v. GlaxoSmithKline LLC et al, 9:21-cv-82307 |
| Sackler v. GlaxoSmithKline et al., 3:23-cv-16221 |
| Sada v. GlaxoSmithKline et al., 3:23-cv-16541 |
| Sadequee v. Boehringer Ingelheim Corporation et al., 3:23-cv-22555 |
| Sadler v. GlaxoSmithKline LLC et al, 3:23-cv-12728-RLR |
| Sadler vs. Boehringer Ingelhiem Pharmaceuticals, Inc. et al., 3:23-cv-19180-RLR |
| Sadlier v. Chattem, Inc. et al., 3:23-cv-18660 |
| Saegh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13067 |
| Saenz Jr. v. Boehringer Ingelheim et al., 3:23-cv-22499 |
| Saetane et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14186 |
| Saffer v. GSK Defendants et al., 3:23-cv-16544 |
| Sagen v. Ajanta Pharma USA Inc. et al., 9:23-cv-80330 |
| Sager v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-17823 |
| Sager v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17345 |
| Sager v. GlaxoSmithKline et al., 3:23-cv-16553 |
| Saggau v. GlaxoSmithKline, LLC et al., 3:23-cv-18658 |

| |
|---|
| Sagues v. Boehringer Ingelheim Corporation et al, 3:23-cv-11826-RLR |
| Sahly v. GlaxoSmithKline et al., 3:23-cv-16556 |
| Sahr v. GlaxoSmithKline LLC et al; 3:23-cv-11238 |
| Sahulka v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13322 |
| Said v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22528 |
| Sailor v. GlaxoSmithKline et al., 3:23-cv-16559 |
| Sain v. Boehringer Ingelheim Corporation et al., 3:23-cv-22577 |
| Saindon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13358 |
| Saintilus et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13563 |
| Sainz v. Boehringer Ingelheim Corp, et al., 3:23-cv-18608 |
| Sajid v. GlaxoSmithKline et al., 3:23-cv-16567 |
| Sala v. GlaxoSmithKline LLC et al., 3:2023-cv-12960 |
| Salais v. Glaxosmithkline, LLC. et al., 3:23-cv-11698 |
| Saland et al v. Boehringer Ingelheim et al., 9:23-cv-80491-RLR |
| Salazar v. Boehringer Ingelheim Corporation et al., 3:23-cv-20336-RLR |
| Salazar v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11670 |
| Salazar v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22784 |
| Saldana v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13520 |
| Saleem v. Boehringer Ingelheim Corp, et al., 3:23-cv-18638 |
| Sales et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14677 |
| Salinas v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12397 |
| Salinas v. Chattem, Inc. et al., 3:23-cv-20509-RLR |
| Salinas v.GlaxoSmithKline, LLC et al., 3:23-cv-18661 |
| Salisbury v. Dr. Reddy's Laboratories Inc et al., 3:23-cv-15910 |
| Sallaj et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81583 |
| Sallywhite v. Ajanta Pharma USA Inc et al., 3:2023-cv-13205 |
| Salmon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80317 |
| Salter v. Boehringer Ingelheim Corporation et al, 3:23-cv-19505-RLR |
| Salter v. GlaxoSmithKline LLC et al., 3:23-cv-18155- |
| Saltzman v. GlaxoSmithKline LLC et al, 3:23-cv-19578-RLR |
| Salva v. GSK Defendants et al., 3:23-cv-16572 |
| Salyards v. GlaxoSmithKline et al., 3:23-cv-16578 |
| Samardzija v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13182 |
| Samaroo v. Boehringer Ingelheim Corporation et al., 3:23-22185 |
| SAMBRANO v. Cardinal Health, Inc. et al., 3:23-cv-20294-RLR |
| Sample v. Chattem, Inc. et al., 3:23-cv-18698 |
| Sampson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12090-RLR |
| Sams v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14313 |
| Samuel v. GlaxoSmithKline et al., 3:23-cv-16585 |
| Samuel v. GlaxoSmithKline LLC et al., 3:2023-cv-12835 |
| Samuel-Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12699-RLR |

| |
|---|
| Samuels v. Boehringer Ingelheim Corporation et al., 3:23-cv-20607-RLR |
| Samuels, Jr. v. Boehringer Ingelheim Corp. et al; 3:23-cv-10588 |
| Sanborn v. GlaxoSmithKline et al, 3:23-cv-16594 |
| Sanchez et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19682-RLR |
| Sanchez v. Ajanta Pharma USA Inc et al., 3:23-cv-10795 |
| Sanchez v. Chattem, Inc. et al., 3:23-cv-17728 |
| Sanchez v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19679-RLR |
| Sanchez v. GlaxoSmithKline et al., 3:23-cv-16620 |
| Sanchez v. GlaxoSmithKline et al., 3:23-cv-16622 |
| Sanchez, Jr. et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17650 |
| Sanchez-Johnson v. GlaxoSmithKline et al., 3:23-cv-16623 |
| SANDBERG v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20289-RLR |
| Sandefur v. GlaxoSmithKline et al., 3:23-cv-16625 |
| Sandera v. GlaxoSmithKline LLC et al., 3:2023-cv-13922 |
| Sanders  v. GlaxoSmithKline LLC et al., 3:2023-cv-14411 |
| Sanders et al v. GlaxoSmithKline LLC et al, 9:21-cv-82250 |
| Sanders v. Boehringer Ingelheim Corp, et al., 3:23-cv-18632 |
| Sanders v. Boehringer Ingelheim Corp. et al., 3:2023-cv-13196 |
| Sanders v. Boehringer Ingelheim Corp. et al., 3:2023-cv-15018 |
| Sanders v. Boehringer Ingelheim Corporation et al., 3:23-cv-21900 |
| Sanders v. Boehringer Ingelheim et al., 3:23-cv-21108-RLR |
| Sanders v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11590 |
| Sanders v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 9:22-cv-80859 |
| Sanders v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13465 |
| Sanders v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21977 |
| Sanders v. GlaxoSmithKline LLC et al., 3:2023-cv-15451 |
| Sanders v. GlaxoSmithKline LLC et al., 3:23-cv-18221 |
| Sanders v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81398 |
| Sanders v. GlaxoSmithKline, LLC, et al., 3:23-cv-18662 |
| Sandifer v. Boehringer Ingelheim Corporation et al., 3:23-cv-20415-RLR |
| Sandine v. Apotex Corp et al, 3:23-cv-10295 |
| Sandler v. Boehringer Ingelheim Corporation et al., 3:23-cv-21083-RLR |
| Sandlin v. Apotex Corporation et al, 3:23-cv-12945 |
| Sandlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-17331 |
| Sandlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-17963 |
| Sandman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16029 |
| Sandoval v. Glaxosmithkline, LLC. et al., 3:23-cv-11470 |
| SANDS v. Pfizer Inc et al, 9:22-cv-81346 |
| Sandvik et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13786 |
| Sanford v. Boehringer Ingelheim et al, 3:23-cv-10051 |
| Sanford v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22433 |

| |
|---|
| Sang v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18537 |
| Sanitate et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12614-RLR |
| Sansom v. Apotex Corp. et al, 3:23-cv-10318 |
| Sansone v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12393 |
| Sansone v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21786 |
| Santaiti v. Boehringer Ingelheim Corporation et al., 3:23-cv-17304 |
| Santana et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19704-RLR |
| Santiago v. Boehringer Ingelheim Corporation et al, 3:23-cv-19711-RLR |
| Santiago v. Boehringer Ingelheim et al., 3:23-cv-21123-RLR |
| Santiago v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12142 |
| Santiago v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13421 |
| Santiago v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18664 |
| Santiago v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20259-RLR |
| Santiago v. GlaxoSmithKline LLC et al., 9:22-cv-80764 |
| SANTIAGO, JR. v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20287-RLR |
| Santillan v. GlaxoSmithKline America Inc. et al., 3:23-cv-16617 |
| Santos et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12950 |
| Santos v. GlaxoSmithKline, LLC et al., 3:23-cv-20846-RLR |
| Santurri v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21940 |
| Sapalio v. Boehringer Ingelheim Corp, et al., 3:23-cv-18639 |
| Saperstein v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11547 |
| Sapp v. Boehringer Ingelheim Corporation et al, 3:23-cv-19612-RLR |
| Sappenfield et al v. GlaxoSmithKline LLC et al, 3:23-cv-11849-RLR |
| Saraireh v. GlaxoSmithKline LLC et al., 3:2023-cv-15380 |
| Saraki v. Chattem, Inc. et al., 3:23-cv-18666 |
| Sardina v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20064-RLR |
| Sardo et al v. Boehringer Ingelheim International GmbH et al., 3:23-cv-21310-RLR |
| Sargent v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14276 |
| Sartin v. GlaxoSmithKline LLC et al., 3:2023-cv-12498 |
| Sartin v. GlaxoSmithKline, LLC, et al., 3:23-cv-18677 |
| Sarvis et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12001-RLR |
| Sasser v. Boehringer Ingelheim Corporation et al., 3:23-cv-19562-RLR |
| Sasson v. Boehringer Ingelheim Corporation et al., 3:23-cv-16934 |
| Satcher v. Boehringer Ingelheim Corp, et al., 3:23-cv-18394 |
| Satterwhite v. Boehringer Ingelheim Corp. et al, 3:23-cv-10541 |
| Sattler v. Boehringer et al. S.D. Fl. 3:23-cv-20746 |
| Sattler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12427 |
| Saucedo v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12938 |
| Saucedo v. Boehringer Ingelheim Corp, et al., 3:23-cv-18190 |
| Saucedo v. GlaxoSmithKline America Inc. et al., 3:23-cv-16025 |
| Saullo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12686-RLR |

| |
|---|
| Saulton v. Boehringer Ingelheim Corporation et al., 3:23-cv-18147-RLR |
| Saunders et al v. GlaxoSmithKline LLC et al, 3:23-cv-12071-RLR |
| Saunders et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14132 |
| Saunders v. Albertsons Companies, Inc. et al, 3:23-cv-10544 |
| Saunders v. Boehringer Ingelheim Corp. et al., 3:23-cv-12260 |
| Saunders v. GlaxoSmithKline et al., 3:23-cv-16627 |
| Saunders v. GlaxoSmithKline LLC et al., 3:23-cv-12143 |
| Sauri v. GlaxoSmithKline et al., 3:23-cv-16630 |
| Savage v.GlaxoSmithKline, LLC, et al., 3:23-cv-18702 |
| SAVAGEAU v. GlaxoSmithKline Inc. et al, 3:23-cv-12045-RLR |
| Savard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13431 |
| Savatski v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21974 |
| Savell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13914 |
| Savery v. GlaxoSmithKline et al., 3:23-cv-16631 |
| Saviss v. Boehringer Ingelheim Corp. et al; 3:23-cv-10577 |
| Sawa v. Boehringer Ingelheim Corporation et al, 3:23-cv-19716-RLR |
| Sawicki v. GlaxoSmithKline et al., 3:23-cv-16633 |
| Sawitski v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11501 |
| Sawyer v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15108 |
| Sawyer v. GlaxoSmithKline et al., 3:23-cv-16637 |
| Sawyer v. GlaxoSmithKline LLC et al, 9:21-cv-82479 |
| Sayde v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19348-RLR |
| Sayles v. GlaxoSmithKline LLC et al., 3:2023-cv-14564 |
| Saylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-18904-RLR |
| Saylors v. Zantac (Ranitidine) Products., 3:23-cv-22850 |
| Sayre v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12837 |
| Sayyid v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21859 |
| Sazera v. Boehringer Ingelheim Corp. et al., 3:23-cv-17210 |
| Scagel v. Boehringer Ingelheim et al., 3:23-cv-22674 |
| Scales v. Boehringer Ingelheim Corporation et al, 3:23-cv-12508-RLR |
| Scallorn v. Boehringer Ingelheim Corporation et al., 3:23-cv-16354 |
| Scarberry v. GlaxoSmithKline Inc. et al., 3:23-cv-10299 |
| Scarborough v. Boehringer Ingelheim Corporation et al., 3:23-cv-20339-RLR |
| Scarbrock v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11353 |
| Scarbrough et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13957 |
| Scardillo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-82499 |
| Scarfone v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12263 |
| Scarlett v. Chattem, Inc., et al., 3:23-cv-18727 |
| Scarpaci v. Boehringer Ingelheim Corporation et al., 3:23-cv-21339-RLR |
| Scarpati v. GlaxoSmithKline LLC et al., 9:22-cv-80709 |
| Scarton v. GlaxoSmithKline LLC et al., 3:23-cv-16274 |

| |
|---|
| Schachte v. GlaxoSmithKline LLC et al., 3:23-cv-10954 |
| Schaden v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21990 |
| Schadle v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12267 |
| Schaefer v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10545 |
| Schaffer v. GlaxoSmithKline et al., 3:23-cv-16639 |
| SCHANAFELT v. Boehringer Ingelheim Corp. et al, 3:23-cv-10034 |
| Schanks v. Ajanta Pharma USA Inc et al;  3:23-cv-10974 |
| Schappert v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13790 |
| Scharl v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13056 |
| Scheckton v. GlaxoSmithKline et al., 3:23-cv-16640 |
| Scheid et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17724 |
| Scheppe v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21992 |
| Scherer v. Boehringer Ingelheim Corporation et al., 3:23-cv-20826-RLR |
| Scherer v. Boehringer Ingelheim et al., 3:23-cv-22620 |
| Scherillo v. GlaxoSmithKline et al., 3:23-cv-16642 |
| Schertz v. Boehringer Ingelheim et al., 9:23-cv-80589 |
| Schewe v. Boehringer Ingelheim Pharmaceuticals et al., 3:23-cv-21434-RLR |
| Schey v. Walgreen Co et al., 3:2023-cv-12368 |
| Schieler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12696-RLR |
| Schilberg v. Boehringer Ingelheim International GmbH et al., 3:23-cv-22976 |
| Schild v. GlaxoSmithKline LLC et al., 3:23-cv-16255 |
| Schiller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19800-RLR |
| Schilling Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12635-RLR |
| Schiltz v. Boehringer Ingelheim Corporation et al, 3:23-cv-20261-RLR |
| Schimmel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15691 |
| Schipper et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12688-RLR |
| Schizas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13687 |
| Schleining v. GlaxoSmithKline LLC et al., 3:23-cv-17344 |
| Schliefert v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21375-RLR |
| Schlipf v. Boehringer et al. S.D. Fl. 3:23-cv-21281 |
| Schlosser v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10976 |
| Schluter v. GlaxoSmithKline et al., 3:23-cv-16644 |
| Schmaelzle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21982 |
| Schmaus v. Boehringer Ingelheim Pharmaceuticals Incorporated et al., 3:23-cv-19183-RLR |
| Schmellick v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21773 |
| Schmidt v. Apotex Corp. et al; 3:23-cv-10557 |
| SCHMIDT v. Apotex Corporation et al, 3:23-cv-10036 |
| SCHMIDT v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20284-RLR |
| Schmidt v. Boehringer Ingelheim Corporation et al., 3:2023-cv-20027-RLR |
| Schmidt v. Boehringer Ingelheim Corporation et al., 3:23-cv-16242 |
| Schmidt v. Boehringer Ingelheim Corporation et al., 3:23-cv-16268 |

| |
|---|
| Schmidt v. Boehringer Ingelheim Corporation et al., 3:23-cv-22319 |
| Schmidt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15601-RLR |
| Schmidt v. GlaxoSmithKline LLC et al; 3:23-cv-11145 |
| Schmitt v. Boehringer Ingelheim Corporation et al., 3:23-cv-22715 |
| Schnake v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11465 |
| Schneider v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21355-RLR |
| Schneider v. Boehringer Ingelheim Corporation et al., 3:23-cv-21174-RLR |
| Schneider v. GlaxoSmithKline LLC, et al., 3:23-cv-18631 |
| Schniper v. CVS Pharmacy, Inc. et al, 3:23-cv-10466 |
| Schoeffler v. Boehringer Ingelheim et al., 3:23-cv-22624 |
| Schoenberg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21785 |
| Schofield v. Boehringer Ingelheim Corporation et al., 3:23-cv-16131 |
| Schofield v. GlaxoSmithKline, 3:23-cv-22781 |
| Scholz v. Boehringer Ingelheim Corp. et al., 3:23-cv-21388-RLR |
| Schooley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16893 |
| Schowalter et al v. Boehringer Ingelheim et al., 3:23-cv-22975 |
| Schrader et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12763 |
| Schrader v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11496 |
| Schrader v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16701 |
| Schreiner v. Apotex Corporation et al, 3:23-cv-11863 |
| Schroat v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11325 |
| Schrock v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11994-RLR |
| Schroeder v. GlaxoSmithKline (America) Inc. et al |
| Schroyer v. Boehringer Ingelheim Corporation et al, 3:23-cv-19854-RLR |
| Schroyer v. Boehringer Ingelheim Corporation et al, 3:23-cv-19854-RLR |
| Schry v. GlaxoSmithKline LLC et al, 3:23-cv-20071-RLR |
| Schuchmann v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13277 |
| Schuetz v. Ajanta Pharma USA Inc et al, 3:23-cv-10300 |
| Schuld v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12146 |
| Schuler v. GlaxoSmithKline et al., 3:23-cv-16651 |
| Schuler v. Safeway, Inc. et al., 3:2023-cv-13279 |
| Schulman v. Boehringer Ingelheim Corp, et al., 3:23-cv-18640 |
| Schultz et al v. GlaxoSmithKline (America) Inc. et al., 9:23-cv-80498-RLR |
| Schultz v. Apotex Corporation et al, 3:23-cv-11961-RLR |
| Schultz v. Boehringer Ingelheim Corp. et al, 3:23-cv-10304 |
| Schultz v. Boehringer Ingelheim Corporation et al., 3:23-cv-22009 |
| Schulz v. Boehringer Ingelheim Corporation et al., 3:23-cv-21315-RLR |
| Schulz v. GlaxoSmithKline et al., 3:23-cv-16653 |
| Schulz v. GlaxoSmithKline LLC et al, 9:22-cv-80374 |
| Schumacher v. Boehringer Ingelheim Corporation et al., 3:23-cv-15952 |
| Schuman v. Boehringer Ingelheim et al., 9:23-cv-80585 |

| |
|---|
| Schunior v. Boehringer Ingelheim Corp. et al; 3:23-cv-10664 |
| Schuster et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11749-RLR |
| Schuster v. GlaxoSmithKline et al., 3:23-cv-16655 |
| Schvach v. Boehringer Ingelheim Corporation et al., 3:23-cv-20580-RLR |
| Schwab v. Boehringer Ingelheim Corp. et al, 3:23-cv-11995-RLR |
| Schwab v. Boehringer Ingelheim Corporation et al., 3:23-cv-21060-RLR |
| Schwartz v. GlaxoSmithKline LLC et al, 9:22-cv-80361 |
| Schwarz v. Boehringer Ingelheim et al, 9:22-cv-80969 |
| Schweitzer v. Boehringer Pharmaceuticals, Inc., et al., 3:23-cv-18809 |
| Sciacca v. GlaxoSmithKline et al., 3:2023-cv-13947 |
| Scofield v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15313 |
| Scola v. GlaxoSmithKline LLC et al., 3:23-cv-19328-RLR |
| Scott et al v. GlaxoSmithKline LLC et al, 3:23-cv-12598-RLR |
| Scott Jr. et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20688-RLR |
| Scott v. Boehringer Ingelheim Corp, et al., 3:23-cv-18618 |
| Scott v. Boehringer Ingelheim Corp. et al, 3:23-cv-11983-RLR |
| Scott v. Boehringer Ingelheim Corp. et al., 3:23-cv-17139 |
| Scott v. Boehringer Ingelheim Corporation et al, 3:23-cv-19722-RLR |
| Scott v. Boehringer Ingelheim Corporation et al, 3:23-cv-19921-RLR |
| Scott v. Boehringer Ingelheim Corporation et al, 3:23-cv-20211-RLR |
| Scott v. Boehringer Ingelheim Corporation et al., 3:23-cv-17502 |
| Scott v. Boehringer Ingelheim Corporation et al., 3:23-cv-17705 |
| Scott v. Boehringer Ingelheim Corporation et al., 3:23-cv-22302 |
| Scott v. Boehringer Ingelheim Corporation et al., 3:23-cv-22873 |
| Scott v. Boehringer Ingelheim et al., 9:23-cv-80581 |
| Scott v. Boehringer Ingelheim International GmbH et al., 3:23-cv-22971 |
| Scott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11841-RLR |
| Scott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12630-RLR |
| Scott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12683-RLR |
| Scott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14173 |
| Scott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22712 |
| Scott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11187 |
| Scott v. Chattem, Inc., et al., 3:23-cv-18734 |
| Scott v. DSM Pharmaceuticals Inc. et al., 9:23-cv-80584 |
| Scott v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22875-RLR |
| Scott v. GlaxoSmithKline et al., 3:2023-cv-13952 |
| Scott v. GlaxoSmithKline Inc. et al., 3:23-cv-17361 |
| Scotty v. Pfizer Inc. et al., 9:23-cv-80340 |
| Scrafano v. GlaxoSmithKline et al., 3:2023-cv-13959 |
| Seabolt v. Ajanta Pharma USA Inc. et al., 3:23-cv-17079 |
| Seaborne v. GlaxoSmithKline et al., 3:2023-cv-13962 |

| |
|---|
| SEABROOK v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-20049-RLR |
| Seals v. Boehringer Ingelheim Corp. et al., 3:23-cv-21398-RLR |
| Seals v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18149 |
| Sears v. Ajanta Pharma USA Inc et al, 3:23-cv-10571 |
| Sears v. Boehringer Ingelheim Corp. et al, 3:23-cv-12025-RLR |
| Sears v. Dr. Reddy's Laboratories Inc. et al, 3:23-cv-17129 |
| Seaton v. Boehringer Ingelheim Corp, et al., 3:23-cv-18641 |
| Seaton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16240 |
| Seaton v. GlaxoSmithKline LLC et al, 9:21-cv-82211 |
| Seawall Sr. v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18766 |
| Seay v. Boehringer Ingelheim Corp, et al., 3:23-cv-18381 |
| Seay v. Boehringer Ingelheim Corporation et al., 3:23-cv-20628-RLR |
| Seay v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16969 |
| Sebban v. Glaxosmithkline, LLC. et al., 3:23-cv-11700 |
| Secor v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14645 |
| Seeber v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-19244-RLR |
| Seeley v. GlaxoSmithKline LLC et al., 3:23-cv-219995 |
| Seelinger v. Boehringer Ingelheim Corporation et al., 3:23-cv-22125 |
| Sees v. GlaxoSmithKline LLC et al., 3:2023-cv-13068 |
| Segar v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-12048-RLR |
| Segler v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11451 |
| Seider v. Boehringer Ingelheim Corporation et al, 3:23-cv-11811-RLR |
| Seidle v. Boehringer Ingelheim Corp. et al, 3:23-cv-10247 |
| Seifert v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16563 |
| Seiffert v. Glaxosmithkline, Inc. et al., 3:23-cv-11458 |
| Seifried v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16801 |
| Seitz et al v. Ajanta Pharma USA Inc. et al., 9:23-cv-80499-RLR |
| Selber v. Boehringer Ingelheim Pharmaceuticals Incorporated et al, 3:23-cv-19366-RLR |
| Selby v. GlaxoSmithKline Inc et al, 3:23-cv-10529 |
| Self v. Ajanta Pharma USA Inc. et al., 3:23-cv-22671 |
| Self v. GlaxoSmithKline et al., 3:2023-cv-13966 |
| Sellers et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14251 |
| Sellers v. Boehringer Ingelheim Corporation et al., 3:23-cv-20903-RLR |
| Sellers v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18642 |
| Sellitto v. GlaxoSmithKline et al., 3:2023-cv-13970 |
| Sellman v. Boehringer Ingelheim Corporation et al., 3:23-cv-22348 |
| Sellnow v. Boehringer Ingelheim Pharmaceuticals Inc. et al, 9:22-cv-81521 |
| Sells v. Boehringer Ingelheim Corp. et al, 3:23-cv-12061-RLR |
| Selonek v. Boehringer Ingelheim Corporation et al., 3:23-cv-21302-RLR |
| Selvog v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20601-RLR |
| Sempler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19719-RLR |

| |
|---|
| Sena v. Boehringer Ingelheim et al, 9:22-cv-81194 |
| Senn v. GlaxoSmithKline et al., 3:2023-cv-13975 |
| Sennes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12413 |
| Senn-Frakes v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17910 |
| Seo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16065 |
| Sephus v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-12076-RLR |
| Serda v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16067 |
| Sergeeff v. Apotex Corporation et al, 3:23-cv-12082-RLR |
| Serigne v. Pfizer Inc. et al., 3:23-cv-16569 |
| Serio v. Boehringer Ingelheim Corp, et al., 3:23-cv-18659 |
| Serrano et al v. GlaxoSmithKline LLC et al, 9:22-cv-80234 |
| Serrano v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18737 |
| Serrano-Frans et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22679 |
| Sertich v. GlaxoSmithKline LLC et al., 3:23-cv-16448 |
| Servat v. GlaxoSmithKline America Inc. et al., 3:23-cv-16364 |
| Servedio v. GlaxoSmithKline et al., 3:2023-cv-13976 |
| Settle v. GlaxoSmithKline LLC et al., 3:2023-cv-12422 |
| Seufert v. Boehringer Ingelheim Corporation et al., 3:23-cv-22311 |
| Sever v. Boehringer Ingelheim Corporation et al., 3:23-cv-21834 |
| Severa et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-21686 |
| Sevinsky v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22803 |
| Sevlian v. GlaxoSmithKline LLC et al., 3:23-cv-16315 |
| Sewell v. GlaxoSmithKline LLC et al, 3:23-cv-12597-RLR |
| Sexton v. Boehringer et al. S.D. Fl. 3:23-cv-20616 |
| Sexton v. Boehringer Ingelheim Corp. et al, 3:23-cv-10248 |
| Sexton v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14198 |
| Sgouros v. Sanofi S.A. et al., 9:22-cv-80599 |
| Shackelford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12592-RLR |
| Shadburn et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12844 |
| Shaddox v. GlaxoSmithKline et al., 3:2023-cv-13979 |
| Shaima v. Glaxosmithkline, LLC. et al., 3:23-cv-11440 |
| Shalmiyeva v. Boehringer Ingelheim Corporation et al., 3:23-cv-20961-RLR |
| Shambaugh v. Boehringer Ingelheim Corp, et al., 3:23-cv-18665 |
| Shamblin et al v. GlaxoSmithKline LLC et al, 3:23-cv-11839-RLR |
| Shamblin v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12233 |
| Shamblin v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11365 |
| Shandil v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15789 |
| Shane et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19336-RLR |
| Shane v. GlaxoSmithKline et al., 3:2023-cv-13981 |
| Shane v. GlaxoSmithKline LLC et al., 3:23-cv-19053-RLR |
| Shaniuk et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-21476 |

| |
|---|
| Shanks v. GlaxoSmithKline et al., 3:2023-cv-13984 |
| Shannon v. Boehringer Ingelheim Corporation et al., 3:23-cv-16231 |
| Shannon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15846 |
| Sharma v. Glaxosmithkline, LLC. et al., 3:23-cv-11648 |
| Sharp v. Boehringer Ingelheim Corporation et al., 3:23-cv-22652 |
| Sharp v. GlaxoSmithKline et al., 3:23-cv-22853 |
| Sharp v. GlaxoSmithKline Inc. et al, 3:23-cv-10309 |
| Sharp v. GlaxoSmithKline LLC et al., 3:2023-cv-12765 |
| Sharpe et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13212 |
| Shasta Lalonde v. Boehringer Ingelheim Corporation et al., 3:23-cv-17203 |
| Shatzman v. Boehringer Ingelheim Corp. et al, 3:23-cv-10424 |
| Shaull v. Boehringer Ingelheim Corporation et al., 3:23-cv-15842 |
| Shaver v. Boehringer Ingelheim Corporation et al, 3:23-cv-19710-RLR |
| Shaw et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20143-RLR |
| Shaw et al., v. Sam's West, Inc. et al., 3:2023-cv-14211 |
| Shaw v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17009 |
| SHAW v. Boehringer Ingelheim Corp. et al, 3:23-cv-10038 |
| Shaw v. Boehringer Ingelheim Corporation et al., 3:23-cv-16437 |
| Shaw v. Boehringer Ingelheim Corporation et al., 3:23-cv-16575 |
| Shaw v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12032-RLR |
| Shaw v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12241 |
| Shaw v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15110 |
| Shaw v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21858 |
| Shaw v. GlaxoSmithKline et al., 3:2023-cv-13987 |
| Shaw v. GlaxoSmithKline LLC et al., 3:2023-cv-13728 |
| Shaw v. Glaxosmithkline, LLC. et al., 3:23-cv-11433 |
| Shea v. GlaxoSmithKline et al., 3:23-cv-16869 |
| Sheaman et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19725-RLR |
| Shearer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20790-RLR |
| Sheehan v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18535 |
| Sheffey v. Apotex Corporation et al, 3:23-cv-12086-RLR |
| Sheffield v. AMNEAL PHARMACEUTICALS, LLC. et al., 3:23-cv-10895 |
| Sheffield v. Boehringer Ingelheim Corporation et al, 3:23-cv-20158-RLR |
| Shehadeh v. GlaxoSmithKline et al., 3:23-cv-15618 |
| Sheinis v. GlaxoSmithKline et al., 3:23-cv-15572 |
| Shekell et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21317-RLR |
| Shelby v. Sanofi S.A. et al, 9:22-cv-80409 |
| Shelhimer et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13787 |
| Sheline v. Boehringer Ingelheim et al., 3:23-cv-22959 |
| Shell v. Boehringer Ingelheim Corporation et al., 3:23-cv-17488 |
| Shell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16284 |

| |
|---|
| Shellenberg v. Chattem, Inc., et al., 3:23-cv-18741 |
| Shelton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12003-RLR |
| SHEPARD v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20562-RLR |
| Shepard v. GlaxoSmithKline Holdings (Americas) Inc. et al, 3:23-cv-12705-RLR |
| Shepherd v. Boehringer Ingelheim Corp, et al., 3:23-cv-18674 |
| Shepherd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16064 |
| Shepherd v. Zantac (Ranitidine) Products Liability Litigation, 3:23-cv-18023 |
| Shepler v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18808 |
| Sheppard Jr v. Boehringer Ingelheim Corporation et al., 3:23-cv-17125 |
| Sheppard v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-18167 |
| Shepperson v. Boehringer et al. S.D. Fl. 3:23-cv-20681 |
| Sherer v.Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21857 |
| Sheridan v. Boehringer Ingelheim Corp, et al., 3:23-cv-18302 |
| Sheridan v. GlaxoSmithKline et al., 3:23-cv-15627 |
| Sheringova et al., v. Patheon Manufacturing Service LLC et al., 3:2023-cv-13570 |
| Sherkat v. Boehringer Ingelheim Corporation et al., 3:23-cv-17489 |
| Sherman v. Apotex Corporation et al; 3:23-cv-11012 |
| Sherman v. Boehringer Ingelheim Corporation et al, 3:23-cv-20134-RLR |
| Sherman v. Boehringer Ingelheim Corporation et al., 3:23-cv-17871-RLR |
| Sherman v. GlaxoSmithKline et al., 3:23-cv-15632 |
| Sherman v. GlaxoSmithKline LLC et al., 3:2023-cv-15092 |
| Sherry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12815 |
| Sherry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21952 |
| Sherwood v. Boehringer Ingelheim Corporation et al, 3:23-cv-19728-RLR |
| Sheryl Hardeman v. Boehringer Ingelheim Corp. et al., 3:23-cv-14420 |
| Shevat v. GlaxoSmithKline et al., 3:23-cv-15642 |
| Shewmaker v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12300 |
| SHIELDS v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20983-RLR |
| Shifflett v. Boehringer Ingelheim Corporation et al., 3:23-cv-22517 |
| Shiflett v. GlaxoSmithKline et al., 3:23-cv-15648 |
| Shilley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12590-RLR |
| SHINER v. Apotex Corporation et al; 3:23-cv-10555 |
| Shipman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11287 |
| Shires v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11288 |
| Shirey v. Ajanta Pharma USA Inc. et al., 3:2023-cv-12268 |
| Shirinzadeh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20055-RLR |
| Shkolnik v. GlaxoSmithKline et al., 3:23-cv-15656 |
| Shoats v. Boehringer Ingelheim Corporation et al., 3:23-cv-17163 |
| Shockey v. GlaxoSmithKline LLC et al., 3:23-cv-20438-RLR |
| Shockley Jr. v. Boehringer et al. S.D. Fl. 3:23-cv-20621 |
| Shoemaker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21784 |

| |
|---|
| Shook v. Ajanta Pharma USA Inc et al, 3:23-cv-10437 |
| Shores v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18680 |
| Short v. Boehringer Ingelheim Corporation et al., 3:23-cv-17297 |
| Shortridge v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15927 |
| Shoulders v. Apotex Corp. et al., 3:23-cv-15989 |
| Showalter v. GlaxoSmithKline LLC et al, 3:23-cv-11864-RLR |
| Showers v. Boehringer Ingelheim Corp, et al., 3:23-cv-18651 |
| Shows et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16727 |
| Shroyer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20735-RLR |
| Shrum v. Boehringer et al. S.D. Fl. 3:23-cv-21006 |
| Shubin v. GlaxoSmithKline Inc. et al; 3:23-cv-11015 |
| Shugart v. Boehringer Ingelheim et al., 9:23-cv-80578 |
| Shugart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11202 |
| Shull v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18684 |
| SHULMIER v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20753-RLR |
| Shultz et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18002 |
| Shuman et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12872 |
| Shuman v. Boehringer Ingelheim Corporation et al., 3:23-cv-20467-RLR |
| Shuman v. GlaxoSmithKline et al., 3:23-cv-15665 |
| Shumway v. GlaxoSmithKline et al., 3:23-cv-15672 |
| Shurden v. Boehringer Ingelheim et al., 3:23-cv-22629 |
| Shutter v. GlaxoSmithKline LLC et al., 3:23-cv-20719-RLR |
| Sibley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12158 |
| Sibley v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13839 |
| Sibley v. GlaxoSmithKline et al., 3:23-cv-21118-RLR |
| Sicignano v. GlaxoSmithKline LLC et al, 3:23-cv-10684 |
| Siddiqi v. Boehringer Ingelheim Corporation et al, 3:23-cv-20214-RLR |
| Siddiqui v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19604-RLR |
| Siedlarz v. Pfizer Inc. et al., 3:23-cv-16580 |
| Siefert v. GlaxoSmith Kline, LLC et al, 0:21-cv-62487 |
| Sieg v. GlaxoSmithKline et al., 3:23-cv-15676 |
| Siegel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11264 |
| Siegfried et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-12907 |
| Sieli v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-22298 |
| Sieloff v. Boehringer Ingelheim Corp, et al., 3:23-cv-18690 |
| Sielski v. GlaxoSmithKline et al., 3:23-cv-15866 |
| Sier et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21030-RLR |
| Sierra v. GlaxoSmithKline Inc. et al.,  3:2023-cv-12206 |
| Sigh v. Boehringer Ingelheim Corporation et al., 3:23-cv-20734-RLR |
| Siglow v. Boehringer Ingelheim Corporation et al., 3:23-cv-22665 |
| Sigouin v. Boehringer Ingelheim Corporation et al, 3:23-cv-19613-RLR |

| |
|---|
| Sikes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14834 |
| Sikora v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14137 |
| Silaika v. Boehringer Ingelheim Corporation et al., 3:23-cv-18701 |
| Silkwood-Pusczek v. Boehringer Ingelheim Corporation et al, 3:23-cv-19796-RLR |
| Silliman v. GlaxoSmithKline (America) Inc. et al., 9:23-cv-80370 |
| Silva et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15393 |
| Silver et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19734-RLR |
| Silver v. Boehringer Ingelheim Corp. et al; 3:23-cv-11045 |
| Silver v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80374 |
| Silver v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13293 |
| Silverio et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15324-RLR |
| SILVERIO v. Boehringer Ingelheim Corp. et al, 3:23-cv-23062 |
| Silverstein v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20886-RLR |
| Silverthorn v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13376 |
| Silvia v. Boehringer Ingelheim Corporation et al., 3:23-cv-20342-RLR |
| Silvia v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13428 |
| Silvia v. GlaxoSmithKline LLC et al., 3:2023-cv-13154 |
| Simbeck et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16921 |
| Simmons v. Amneal Pharmaceuticals, LLC et al, 3:23-cv-11900-RLR |
| Simmons v. Boehringer Ingelheim Corp. et al., 3:23-cv-17081 |
| Simmons v. Boehringer Ingelheim Corporation et al., 3:23-cv-17230 |
| Simmons v. Boehringer Ingelheim Corporation et al., 3:23-cv-19260-RLR |
| Simmons v. Boehringer Ingelheim Corporation et al., 3:23-cv-20824-RLR |
| Simmons v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22007 |
| Simmons v. GlaxoSmithKline et al., 3:23-cv-15612 |
| Simmons v. GlaxoSmithKline Holdings (Americas) Inc. et al., 3:23-cv-11262 |
| SIMMONS v.GLAXOSMITHKLINE INC. et al, 3:23-cv-10039 |
| Simmons, Jr. v. Boehringer Ingelheim Corp. et al, 3:23-cv-10328 |
| Simmons-Bell v. GlaxoSmithKline LLC et al., 3:23-cv-19313-RLR |
| Simms v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12214 |
| Simms v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13805 |
| Simon et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11989-RLR |
| Simon v. Boehringer Ingelheim et al., 9:23-cv-80576 |
| Simon v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18746 |
| Simonds v GlaxoSmithKline LLC et al., 3:23-cv-17873-RLR |
| Simons v. Boehringer Ingelheim Corp, et al., 3:23-cv-18864 |
| Simpson Jr. v. Boehringer Ingelheim Corp. et al; 3:23-cv-11022 |
| Simpson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19615-RLR |
| Simpson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19833-RLR |
| Simpson v. Boehringer Ingelheim Corporation et al, 3:23-cv-20031-RLR |

| |
|---|
| Simpson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20470-RLR |
| Simpson v. GlaxoSmithKline et al., 3:23-cv-15607 |
| Simpson v. GlaxoSmithKline LLC et al., 3:23-cv-20448-RLR |
| Sims et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12527-RLR |
| Sims et al v. Boehringer Ingelheim Corporation et al., 9:23-cv-80500-RLR |
| Sims v. Boehringer Ingelheim Corp. et al, 3:23-cv-10313 |
| Sims v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-17232 |
| Sims v. Boehringer Ingelheim Corporation et al, 3:23-cv-19691-RLR |
| Sims v. Boehringer Ingelheim Corporation et al., 3:23-cv-15984 |
| Sims v. Boehringer Ingelheim Corporation et al., 3:23-cv-22998 |
| Sims v. Chattem, Inc. et al., 3:23-cv-15900 |
| Sims v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19208-RLR |
| Simundson v. Boehringer Ingelheim et al., 3:23-cv-22710 |
| Sinde v. Ajanta Pharma USA Inc. et al., 3:23-cv-17090 |
| Sinegar v. GlaxoSmithKline LLC et al., 3:2023-cv-15059 |
| Singer et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20596-RLR |
| Singer et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20596-RLR |
| Singer et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13066 |
| Singer v. GlaxoSmithKline, LLC, et al., 3:23-cv-18749 |
| Singer v. Glaxosmithkline, LLC. et al., 3:23-cv-11629 |
| Singh et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14538 |
| SINGLETON et al v. GlaxoSmithKline LLC et al., 3:23-cv-20306-RLR |
| Singleton et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13395 |
| Singleton v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-12224 |
| Singleton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12288 |
| Singleton v. GlaxoSmithKline et al., 3:2023-cv-13727 |
| Sipkowski v. Boehringer Ingelheim Corporation et al, 3:23-cv-19693-RLR |
| Siravo v. Apotex Corporation et al., 3:23-cv-17098 |
| Sirota et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14717 |
| Sisto v. Boehringer Ingelheim et al., 3:23-cv-22182 |
| Siu v. Boehringer Ingelheim Corp. et al, 3:23-cv-10057 |
| Siver v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17442 |
| Siverand v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12234 |
| Siverts v. GlaxoSmithKline LLC et al., 3:23-cv-22588 |
| Sizemore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12154 |
| Sizemore v. GlaxoSmithKline et al., 3:2023-cv-13753 |
| Skaar v. GlaxoSmithKline, LLC et al., 3:23-cv-20510-RLR |
| Skaggs et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19862-RLR |
| Skaggs v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14607 |
| Skaggs v. GlaxoSmithKline LLC et al., 3:23-cv-20386-RLR |
| Skeets Sr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21947 |

| |
|---|
| Skelton v. Boehringer Ingelheim Corp, et al., 3:23-cv-18707 |
| Skero v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13125 |
| Skerrett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80320 |
| Skimski v. Boehringer Ingelheim Corp, et al., 3:23-cv-18847 |
| Skinnemoen v. Apotex Corp. et al, 3:23-cv-10340 |
| Skinner v. GlaxoSmithKline et al., 3:2023-cv-13770 |
| Skipwith v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18806 |
| Sklar v. GlaxoSmithKline, LLC, et it., 3:23-cv-18754 |
| Sklarsh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21783 |
| Slachtouski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21921 |
| SLACK JR. v. GlaxoSmithKline LLC et al., 3:23-cv-17693 |
| Slate v. ANDA Repository LLC, et al., 3:23-cv-22857 |
| Slater v. Apotex Corp. et al, 3:23-cv-10350 |
| Slatton v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21814 |
| Slauf v. GlaxoSmithKline LLC et al., 3:23-cv-20977-RLR |
| Slaughter v. Apotex Corporation et al., 3:23-cv-14574 |
| Slayton v. Chattem, Inc., et al., 3:23-cv-18759 |
| Slayton v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18624 |
| Sligar v. GlaxoSmithKline et al., 3:2023-cv-13785 |
| Slind v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11335 |
| Slind v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11335-RLR |
| Slivka v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12887 |
| SLIVKANCH v. GlaxoSmithKline LLC et al., 3:23-cv-17468 |
| Slobig v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13664 |
| Slone v.  Boehringer Ingelheim Corp, et al., 3:23-cv-18748 |
| Slone v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19198-RLR |
| Small v. GlaxoSmithKline LLC et al, 3:23-cv-19528-RLR |
| Smalley v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14120 |
| Smallwood v. Boehringer Ingelheim Corp, et al., 3:23-cv-18854 |
| Smaron v. Ajanta Pharma USA Inc et al, 3:23-cv-10356 |
| Smiley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17481 |
| Smiley v. GlaxoSmithKline LLC et  al., 9:22-cv-80788 |
| Smith  v. GlaxoSmithKline et al. S.D. Fl. 3:23-cv-20732 |
| Smith et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19636-RLR |
| Smith et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19956-RLR |
| Smith et al v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-19918-RLR |
| Smith et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12572-RLR |
| Smith et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81609 |
| Smith et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12173 |
| Smith et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12174 |
| Smith et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12184 |

| |
|---|
| Smith et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17859 |
| Smith et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19603-RLR |
| Smith et al v. GlaxoSmithKline LLC et al, 3:23-cv-11813-RLR |
| Smith et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13236 |
| Smith et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14164 |
| Smith et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14497 |
| Smith et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15499 |
| Smith et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12784 |
| Smith et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13077 |
| Smith et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13404 |
| Smith et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15282 |
| Smith et al., v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13557 |
| Smith et al., v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13564 |
| Smith et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15260 |
| SMITH SR. v. GlaxoSmithKline LLC et al., 3:23-cv-17478 |
| Smith Sr. v. Pfizer Inc. et al., 3:23-cv-19424 |
| Smith Thomas v. GlaxoSmithKline et al., 3:2023-cv-13809 |
| Smith v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14297 |
| SMITH v. Ajanta Pharma USA Inc et al; 3:23-cv-10548 |
| Smith v. Ajanta Pharma USA Inc. et al., 3:23-cv-10070 |
| Smith v. Albertson's Companies Inc. et al; 3:23-cv-10724 |
| Smith v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11077 |
| Smith v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11858-RLR |
| Smith v. Apotex Corp. et al; 3:23-cv-11119 |
| Smith v. Apotex Corporation et al, 3:23-cv-10690 |
| Smith v. Apotex Corporation et al, 3:23-cv-11075 |
| Smith v. Apotex Corporation et al, 3:23-cv-11225 |
| Smith v. Apotex Corporation et al, 3:23-cv-11922-RLR |
| Smith v. Apotex Corporation et al., 3:23-cv-11360 |
| Smith v. Apotex Corporation et al., 3:23-cv-11370 |
| Smith v. Apotex Corporation et al., 3:23-cv-11412 |
| Smith v. Boehringer et al. S.D. Fl. 3:23-cv-21015 |
| Smith v. Boehringer Ingelheim Corp, et al., 3:23-cv-18132 |
| Smith v. Boehringer Ingelheim Corp, et al., 3:23-cv-18440 |
| Smith v. Boehringer Ingelheim Corp, et al., 3:23-cv-18653 |
| Smith v. Boehringer Ingelheim Corp, et al., 3:23-cv-18848 |
| Smith v. Boehringer Ingelheim Corp, et al., 3:23-cv-18849 |
| Smith v. Boehringer Ingelheim Corp. et al., 3:23-cv-10068 |
| Smith v. Boehringer Ingelheim Corp. et al., 3:23-cv-12243 |
| Smith v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13320 |
| Smith v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14150 |

| |
|---|
| Smith v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14678 |
| SMITH v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-20005-RLR |
| Smith v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-20026-RLR |
| Smith v. Boehringer Ingelheim Corporation et al, 3:23-cv-11974-RLR |
| Smith v. Boehringer Ingelheim Corporation et al, 3:23-cv-19779-RLR |
| Smith v. Boehringer Ingelheim Corporation et al, 3:23-cv-20265-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 2:23-cv-14090-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15182 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-16122 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-16308 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-16371 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-16724 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-17193 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-17962 |
| Smith v. Boehringer Ingelheim Corporaton et al., 3:23-cv-17984 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-18885-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-19105-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-19113-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-19170-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-20602-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-20897-RLR |
| Smith v. Boehringer Ingelheim Corporaton et al., 3:23-cv-20927-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-21914 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-22296-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-22299-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-22443-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-22630 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-22673 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-22800 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-23006 |
| Smith v. Boehringer Ingelheim Corporation, et al., 3:23-cv-21090-RLR |
| Smith v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22567 |
| Smith v. Boehringer Ingelheim Corporaton et al., 3:23-cv-22292-RLR |
| Smith v. Boehringer Ingelheim et al., 9:23-cv-80571 |
| Smith v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11673 |
| SMITH v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:22-cv-81630 |
| Smith v. Boehringer Ingelheim Pharmaceuticals Incorporated et al, 3:23-cv-19375-RLR |
| Smith v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv- 3:23-cv-18763 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20113-RLR |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 1:22-cv-21592 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13080 |

| |
|---|
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13426 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13584 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13606 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14291 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15644 |
| SMITH v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17466 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18765 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19257-RLR |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20984-RLR |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv--21856 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22083 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22396-RLR |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22425-RLR |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22472-RLR |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11069 |
| Smith v. Chattem, Inc., et al., 3:23-cv-18769 |
| Smith v. GlaxoSmithKline (America) Inc. (DE, DE) et al., 9:23-cv-80485-RLR |
| Smith v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17930-RLR |
| Smith v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21189-RLR |
| Smith v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18462 |
| Smith v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18505 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13815 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13842 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13932 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13936 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13950 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13954 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13961 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13968 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13988 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13994 |
| Smith v. GlaxoSmithKline Inc. et al, 3:23-cv-10259 |
| Smith v. GlaxoSmithKline Inc. et al; 3:23-cv-10794 |
| Smith v. GlaxoSmithKline LLC et al, 3:23-cv-12574-RLR |
| Smith v. GlaxoSmithKline LLC et al, 9:21-cv-82219 |
| Smith v. GlaxoSmithKline LLC et al, 9:22-cv-81700 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-12962 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-13152 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-13449 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-13473 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-13732 |

| |
|---|
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-13760 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-14270 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-14528 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-14551 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-15416 |
| Smith v. GlaxoSmithKline LLC et al., 3:23-cv-10970 |
| Smith v. GlaxoSmithKline LLC et al., 3:23-cv-16530 |
| Smith v. GlaxoSmithKline LLC et al., 3:23-cv-20527-RLR |
| Smith v. GlaxoSmithKline LLC et al., 3:23-cv-22144 |
| Smith v. Glaxosmithkline LLC. et al., 3:23-cv-11626 |
| Smith v. Glaxosmithkline, LLC et al., 3:23-cv-11706 |
| Smith v. GlaxoSmithKline, LLC et al., 3:23-cv-20436-RLR |
| Smith v. Pfizer Inc. et al., 3:23-cv-18972-RLR |
| Smith v. Sanofi S.A. et al, 9:21-cv-80316 |
| Smith v. Sanofi SA et al, 9:22-cv-80457 |
| Smith v.Chattem, Inc., et al., 3:23-cv-18932-RLR |
| Smith, Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17792 |
| Smithson v. GlaxoSmithKline LLC et al, 3:23-cv-10673 |
| Smothers v. GlaxoSmithKline LLC et al., 3:2023-cv-14570 |
| Snapp v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15441 |
| Snavely v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15892 |
| Snelgrove et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15351 |
| Snell et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17437 |
| Snell v. Ajanta Pharma USA Inc. et al., 3:23-cv-15655 |
| Snell v. Boehringer Ingelheim Corporation et al., 3:23-cv-16852 |
| Snelling v. Boehringer Ingelheim et al, 9:22-cv-81173 |
| Snelling v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22860 |
| Snider v. Boehringer Ingelheim Corporation et al., 3:23-cv-22053 |
| Snider v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11380 |
| Snider v. GlaxoSmithKline LLC et al., 3:23-cv-16433 |
| Snipes v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17935-RLR |
| Snoddy et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-11952-RLR |
| Snodgrass et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17706 |
| Snodgrass v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11843-RLR |
| SNOW v. Ajanta Pharma USA Inc et al, 3:23-cv-10585 |
| SNOW v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17427 |
| SNOW v. PFIZER INC. et al., 3:23-cv-17350 |
| Snyder et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12452 |
| Snyder v. Apotex Corp. et al., 3:23-cv-10809 |
| Snyder v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17932-RLR |
| Snyder v. GlaxoSmithKline Inc. et al., 3:23-cv-10886 |

| |
|---|
| Snyder v. GlaxoSmithKline LLC et al, 9:21-cv-82425 |
| Snyder v. GlaxoSmithKline LLC et al., 3:2023-cv-13610 |
| Sobus v. Boehringer et al. S.D. Fl. 3:23-cv-21195 |
| Sohl v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21855 |
| Soinski v. Boehringer Ingelheim Corporation et al., 3:23-cv-22966 |
| Sojourner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81610 |
| Sokol v. Boehringer Ingelheim Corporation et al., 3:23-cv-20547-RLR |
| Solano v. GlaxoSmithKline LLC et al, 3:23-cv-12038-RLR |
| Solares v. GlaxoSmithKline LLC et al, 3:23-cv-16366 |
| Soles et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12406 |
| Solet v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11546 |
| SOLHEIM v. Apotex Corporation et al, 3:23-cv-10103 |
| Solley v. GlaxoSmithKline America Inc. et al., 3:23-cv-16802 |
| Solmon v. GlaxoSmithKline LLC et al., 3:2023-cv-12188 |
| Solomes v. Boehringer Ingelheim Pharmaceuticals Incorporated et al, 3:23-cv-19393-RLR |
| Solomita v. Boehringer Ingelheim Corporation et al, 3:23-cv-19874-RLR |
| Solomon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15815 |
| Solomon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21782 |
| Soltes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21781 |
| Soltis Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-18018 |
| Somerville v. Boehringer Ingelheim Corp, et al., 3:23-cv-18851 |
| Sommerlott v. Boehringer Ingelheim et al., 3:23-cv-22511-RLR |
| Sommers v. Boehringer Ingelheim Corporation et al, 3:23-cv-12512-RLR |
| Sommo et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13735 |
| Sones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11219 |
| Song v. Ajanta Pharma USA Inc et al; 3:23-cv-10645 |
| Sonny v. Boehringer Ingelheim Corporation et al., 3:23-cv-21005-RLR |
| Sopnicar v. Boehringer Ingelheim Corporation et al., 3:23-cv-19115-RLR |
| Sorce v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13657 |
| Sorensen v. Boehringer Ingelheim Corporation et al., 3:23-cv-19119-RLR |
| Sorgen v. Boehringer Ingelheim Corporation et al., 3:23-cv-20832-RLR |
| Soria v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16430 |
| Sorina v. Boehringer Ingelheim Corporation et al., 3:23-cv-21832 |
| Soroko v. Glaxosmithkline, LLC. et al., 3:23-cv-11526 |
| Sosa Barreto v. Boehringer Ingelheim Pharmaceuticals, Inc., et. al., 3:23-cv-23042 |
| Sosa-Dill v. Boehringer Ingelheim Corp. et al, 3:23-cv-11819-RLR |
| Soto et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21172-RLR |
| Soto v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19343-RLR |
| Sougey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19311-RLR |
| Soukaras v. Boehringer Ingelheim Corporation et al., 3:23-cv-22503-RLR |

| |
|---|
| Sousa v. GlaxoSmithKline LLC et al., 3:23-cv-20384-RLR |
| Souter v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11564 |
| Southerland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19561-RLR |
| Soward v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13551 |
| Spaid v. Boehringer Ingelheim Corporation et al., 3:23-cv-15223 |
| Spangler et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11865-RLR |
| Spangler v. Boehringer Ingelheim Corporation et al., 3:23-cv-16615 |
| Spangler v. Boehringer Ingelheim Corporation et al., 3:23-cv-17937 |
| Spaniel et al v. Boehringer Ingelheim et al, 3:23-cv-19797-RLR |
| Spann v. Boehringer Ingelheim Corp. et al, 3:23-cv-10990 |
| Spann v. Boehringer Ingelheim Corporation et al., 3:23-cv-17496 |
| Spann v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20060-RLR |
| Spann v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17126 |
| SPANN v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10105 |
| Spano et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12513-RLR |
| Spaschak v. GlaxoSmithKline, LLC. et al., 3:23-cv-18704 |
| Spater v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80177 |
| Spaulding v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13558 |
| Spayd v. GlaxoSmithKline (America), et al., 3:23-cv-18406 |
| Spaziano v. Glaxo Smith Kline, LLC et al, 9:21-cv-82428 |
| Spear et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17642 |
| Spearing v. GlaxoSmithKline LLC et al, 9:21-cv-82246 |
| Spearman v. Ajanta Pharma USA Inc. et al., 3:23-cv-16757 |
| Spearman v. GlaxoSmithKline et al., 3:23-cv-14002 |
| Spears v. Boehringer Ingelheim Corp, et al., 3:23-cv-18692 |
| Spears v. Boehringer Ingelheim Corporation et al, 3:23-cv-19911-RLR |
| Spears v. Boehringer Ingelheim Corporation et al., 3:23-cv-18955-RLR |
| Spears v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12212 |
| Speck v. Boehringer Ingelheim Corporation et al., 3:23-cv-21287-RLR |
| Speed v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13655 |
| Speh et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11758-RLR |
| Speight v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15437 |
| Spellman et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:2023-cv-13638 |
| Spellman v. GlaxoSmithKline LLC et al., 3:2023-cv-13788 |
| Spelts v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21081-RLR |
| Spence v. Boehringer Ingelheim Corporation et al, 3:23-cv-20250-RLR |
| Spencer v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11934-RLR |
| Spencer v. Amneal Pharmaceuticals of New York, LLC et al; 3:23-cv-10581 |
| Spencer v. Boehringer et al. S.D. Fl. 3:23-cv-21436 |
| Spencer v. Boehringer Ingelheim Corporation et al, 3:23-cv-19698-RLR |
| Spencer v. Boehringer Ingelheim Corporation et al., 3:23-cv-17325 |

| |
|---|
| Spencer v. Chattem, Inc., et al., 3:23-cv-18781 |
| Spencer v. CVS Pharmacy, Inc. et al., 3:23-cv-15712 |
| Spencer v. GlaxoSmithKline Inc. et al., 3:23-cv-10870 |
| Spessard v. Boehringer Ingelheim et al., 3:23-cv-21199-RLR |
| Spicer v. Ajanta Pharma USA Inc. et al., 9:23-cv-80328 |
| Spicer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19996-RLR |
| Spicer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14434 |
| Spielvogel et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21068-RLR |
| Spinner v. GlaxoSmithKline (America) Inc., 3:23-cv-22861 |
| Spires v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11491 |
| Spivey v. Boehringer et al. S.D. Fl. 3:23-cv-20713 |
| Spolter v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11672 |
| Spoor Sr. v. CVS Pharmacy, Inc. et al, 3:23-cv-10267 |
| Spoor v. Boehringer Ingelheim Corp. et al, 3:23-cv-11024 |
| Spore v. GlaxoSmithKline LLC et al., 3:2023-cv-13323 |
| Sporillo et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13259 |
| Sprada v. Boehringer Ingelheim Corporation et al., 3:23-cv-20667-RLR |
| Spradley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15444 |
| Spradlin et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14898 |
| Spragan v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18783 |
| Spragg v. Boehringer Ingelheim Corp. et al, 3:23-cv-11134 |
| Sprague et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12917 |
| Sprenger v. Boehringer Ingelheim Corporation et al., 3:23-cv-19124-RLR |
| Springer et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21307-RLR |
| Springer v. GlaxoSmithKline America Inc. et al., 3:23-cv-15977 |
| Springfield v. Ajanta Pharma USA Inc. et al, 3:23-cv-11946-RLR |
| Springstead v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12458 |
| Sprinkle v. GlaxoSmithKline LLC, et al., 3:23-cv-18389 |
| Sprowls v. Boehringer Ingelheim Corporation et al, 3:23-cv-20266-RLR |
| Spruill v. Chattem, Inc. , et al., 3:23-cv-18786 |
| Spruyt v. Boehringer Ingelheim International GmbH et al., 3:2023-cv-13628 |
| Spurgeon v. L. Perrigo Company et al, 3:23-cv-17220 |
| Spyker v. Boehringer Ingelheim Corporation et al., 3:23-cv-22290-RLR |
| Sr. v. GlaxoSmithKline LLC et al, 3:23-cv-11844 |
| Srymanske v. Boehringer Ingelheim Corporation et al., 3:23-cv-16535 |
| St. Clair v. Ajanta Pharma USA Inc et al; 3:23-cv-10649 |
| St. Clair v. GlaxoSmithKline et al., 3:23-cv-16097 |
| St. Croix et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12931 |
| St. James v. Boehringer Ingelheim Corporation et al, 3:23-cv-19735-RLR |
| St. Louis v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13044 |
| St. Pierre v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22110 |

| |
|---|
| Stacks v. Boehringer Ingelheim Corporation et al, 3:23-cv-19741-RLR |
| Stacy v. GlaxoSmithKline LLC., et al., 3:23-cv-18787 |
| Stafford et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16916 |
| Stafford v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14853 |
| Stagg v. GlaxoSmithKline, LLC., et al., 3:23-cv-18790 |
| Stagnitti v. Chattem, Inc., et al., 3:23-cv-18793 |
| Stainsby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14293 |
| Stallings v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18785 |
| Stallwag v. Boehringer Ingelheim Corporation et al., 3:23-cv-15738 |
| Stallworth et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12796 |
| Stalter v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22392-RLR |
| Stamas v. Boehringer Ingelheim Corp. et al;  3:23-cv-10917 |
| Stamm v. GlaxoSmithKline LLC et al., 3:23-cv-17796 |
| Stampfl v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22409-RLR |
| Stanberry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12053-RLR |
| STANCIL v. CVS PHARMACY, INC. et al, 3:23-cv-10107 |
| Standberry et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:2023-cv-80268 |
| Standewicz v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11701 |
| Standridge-Keller v. Boehringer Ingelheim Corp. et al., 3:23-cv-11422 |
| Stanfield v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11545 |
| Stanford v. GlaxoSmithKline LLC et al, 3:23-cv-19759-RLR |
| Stanifer v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13180 |
| STANKO v. Apotex Corporation et al, 3:23-cv-10113 |
| Stanley  v. Boehringer et al. S.D. Fl. 3:23-cv-21330 |
| Stanley et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14519 |
| Stanley v. Ajanta Pharma USA Inc et al., 3:23-cv-10925 |
| Stanley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17839-RLR |
| Stanley v. Boehringer Ingelheim Corporation et al., 3:23-cv-19126-RLR |
| Stanley v. Boehringer Ingelheim Corporation et al., 3:23-cv-19129-RLR |
| Stanley v. Boehringer Ingelheim Corporation et al., 3:23-cv-20419-RLR |
| Stanley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19084-RLR |
| Stanley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22199 |
| Stanley v. Chattem, Inc., et al., 3:23-cv-18797 |
| Stanley v. Chattem, Inc., et al., 3:23-cv-18801 |
| Stanley v. GlaxoSmithKline LLC et al, 3:23-cv-12652-RLR |
| Stanley v. GlaxoSmithKline LLC et al., 3:23-cv-16313 |
| Stano v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17101 |
| Stanphill v. GlaxoSmithKline LLC et al., 3:23-cv-22520-RLR |
| Stansberry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13334 |
| Stansell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11196 |
| Stanton v. GlaxoSmithKline LLC et al., 3:23-cv-21029-RLR |

| |
|---|
| Staples Sr. et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11302 |
| Staples v. Zantac, 3:23-cv-11445 |
| Stapleton v. GlaxoSmithKline, LLC et al., 3:23-cv-20511-RLR |
| Stark v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14180 |
| Stark v. Boehringer Ingelheim Corporation et al., 3:23-cv-19130-RLR |
| Stark v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15307-RLR |
| Starke v. Boehringer Ingelheim Corporation et al, 3:23-cv-19699-RLR |
| Starks v. Boehringer Ingelheim Corporation et al., 3:23-cv-19271-RLR |
| Starmer v. GlaxoSmithKline et al., 3:23-cv-16115 |
| Starnes v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18387 |
| Start v. Boehringer Ingelheim Corporation et al., 3:23-cv-22375-RLR |
| Starzyk v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18009 |
| Stasolla v. Boehringer Ingelheim Corporation et al, 3:23-cv-19769-RLR |
| States v. Apotex Corp. et al., 3:23-cv-10928 |
| Stathos v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12914 |
| Staub v. Boehringer Ingelheim Corporation et al, 3:23-cv-20072-RLR |
| Staub v. GlaxoSmithKline et al., 3:23-cv-16118 |
| Stauch v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16953 |
| Stay v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19296-RLR |
| Steck v. Apotex Corporation et al., 3:23-cv-10932 |
| Steck v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12432 |
| Steel v. Boehringer Ingelheim Corp, et al., 3:23-cv-18414 |
| Steele et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19334-RLR |
| Steele v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10933 |
| Steele v. GlaxoSmithKline et al., 3:23-cv-16124 |
| Steelman v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10813 |
| Steffan et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17861-RLR |
| Steffen v. GlaxoSmithKline et al., 3:23-cv-16126 |
| Steffens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14091 |
| Stegall et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21311-RLR |
| Stein et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14649 |
| Stein v. GlaxoSmithKline et al., 3:23-cv-16134 |
| Stein v. GlaxoSmithKline LLC et al, 3:23-cv-11226 |
| Stein v. Zantac (Ranitidine) Products., 3:23-cv-22838 |
| Steinberg v. Boehringer Ingelheim Corporation et al., 3:23-cv-16292 |
| Steinberg v. GlaxoSmithKline (GSK) et al., 3:23-cv-16144-RLR |
| Steinberg v. GlaxoSmithKline et al., 3:23-cv-16144 |
| Steiner et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17983 |
| Steiner v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21985 |
| Stells v. GlaxoSmithKline LLC et al., 3:2023-cv-13667 |

| |
|---|
| Stells v. GlaxoSmithKline LLC et al., 3:2023-cv-13754 |
| Stellwagen v. Boehringer Ingelheim Corporation et al., 3:23-cv-19278-RLR |
| Stelzer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20216-RLR |
| Stembridge v. GlaxoSmithKline LLC et al., 3:2023-cv-13456 |
| Stenger v. Boehringer Ingelheim Corporation et al., 3:23-cv-19142-RLR |
| Stenli v. Boehringer Ingelheim Corp. et al, 3:23-cv-10269 |
| Stephens v. Apotex Corp. et al; 3:23-cv-10546 |
| STEPHENS v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19963-RLR |
| Stephens v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15356 |
| Stephens v. Boehringer Ingelheim Corporation et al, 3:23-cv-16946 |
| Stephens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21742 |
| Stephens v. Boehringer Pharmaceuticals,Inc., et al., 3:23-cv-18386 |
| Stephenson v. GlaxoSmithKline et al., 3:23-cv-15823 |
| Stephenson v. GlaxoSmithKline LLC et al., 3:2023-cv-13978 |
| Stepp v. GlaxoSmithKline Inc. et al., 3:23-cv-10936 |
| Sterling et al v. GlaxoSmithKline LLC et al, 3:23-cv-10662 |
| Sterling v. Apotex Corporation, et al., 3:23-cv-11442 |
| Sterling v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21955 |
| Stern v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21780 |
| Sternthal v. Boehringer Ingelheim Corporation et al., 3:23-cv-16184 |
| Steudler et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12557-RLR |
| Stevens et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12767 |
| Stevens v. Apotex Corp. et al., 3:23-cv-10939 |
| Stevens v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14322 |
| Stevens v. Boehringer Ingelheim Corporation et al., 3:23-cv-19286-RLR |
| Stevens v. Boehringer Ingelheim Corporation et al., 3:23-cv-20560-RLR |
| Stevens v. Boehringer Ingelheim Corporation et al., 3:23-cv-21893 |
| Stevens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18949-RLR |
| Stevens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21854 |
| Stevens v. GlaxoSmithKline et al., 3:23-cv-16158 |
| Stevenson et al v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81399 |
| Stevenson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19623-RLR |
| Stevenson v. GlaxoSmithKline LLC et al., 3:23-cv-16461 |
| STEVENSON-BISHOP v. Apotex Corporation et al., 3:23-cv-17051 |
| Steverson et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13793 |
| Steward v. Boehringer Ingelhiem Corporation et al., 3:23-cv-22253 |
| Steward v. GlaxoSmithKline LLC et al., 3:2023-cv-14568 |
| Stewart et al v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18777 |
| Stewart et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13286 |
| Stewart et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13615 |
| Stewart v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10945 |

| |
|---|
| Stewart v. Boehringer Ingelheim Corp. et al., 3:23-cv-10940 |
| Stewart v. Boehringer Ingelheim Corporation et al, 3:23-cv-12035-RLR |
| Stewart v. Boehringer Ingelheim Corporation et al., 3:23-cv-17947-RLR |
| Stewart v. Boehringer Ingelheim Corporation et al., 3:23-cv-20584-RLR |
| Stewart v. Boehringer Ingelheim et al., 3:23-cv-21211-RLR |
| Stewart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12565-RLR |
| Stewart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16069 |
| Stewart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16341 |
| Stewart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16646 |
| STEWART v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17617 |
| Stewart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22033 |
| Stewart v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22863 |
| Stewart v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18480 |
| Stewart v. GlaxoSmithKline LLC et al., 3:23-cv-17843-RLR |
| Stewart v. GlaxoSmithKline LLC et al., 3:23-cv-22566-RLR |
| Stezko v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13828 |
| Stibbe v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13768 |
| Stickel v. Chattem, Inc. et al., 3:23-cv-20512-RLR |
| Stieas v. Boehringer Ingelheim Corporation et al., 3:23-cv-22889 |
| Stiger v. Boehringer Ingelheim Corporation et al., 3:23-cv-17949-RLR |
| Stiles v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13161 |
| Stillman v. Pfizer et al., 3:23-cv-20777-RLR |
| Stimpson v. GlaxoSmithKline LLC et al., 3:2023-cv-13374 |
| Stinson v. GlaxoSmithKline LLC et al., 3:2023-cv-14454 |
| Stinson v. Zantac (Ranitidine) Products., 3:23-cv-22844 |
| Stith et al. v. Boehringer Ingelheim et al., 9:23-cv-80570 |
| Stock v. GlaxoSmithKline et al., 3:23-cv-16495 |
| Stockman v. GlaxoSmithKline Inc. et al., 3:23-cv-10948 |
| Stockton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13043 |
| Stocum v. GlaxoSmithKline LLC et al, 3:23-cv-12692-XXXX |
| Stoecklev. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15945 |
| Stoever v. Boehringer Ingelheim Corporation et al., 3:23-cv-20343-RLR |
| Stokes v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19876-RLR |
| Stokes v. GlaxoSmithKline LLC et al., 3:2023-cv-15422 |
| Stollman v. GlaxoSmithKline LLC et al, 9:21-cv-82463 |
| Stomp v. Boehringer Ingelheim Corp. et al., 3:23-cv-10949 |
| Stone et al., v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13861 |
| Stone v. Boehringer Ingelheim USA Corporation et al, 9:22-cv-80371 |
| Stone v. GlaxoSmithKline et al., 3:23-cv-16498 |
| Stone v. GlaxoSmithKline LLC et al, 3:23-cv-20112-RLR |

| |
|---|
| Stoneking v. Boehringer Ingelheim Corporation et al., 3:23-cv-15804 |
| Stoner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81182 |
| Stopeel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15697 |
| Storm v. Boehringer Ingelheim et al., 9:23-cv-80567 |
| Stormer v. GlaxoSmithKline LLC et al., 3:2023-cv-12750 |
| Stormfeltz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14823 |
| Story v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21402-XXXX |
| Story v. GlaxoSmithKline LLC., et al., 3:23-cv-18802 |
| Stottlemyer v. Boehringer Ingelheim Corporation et al., 3:23-cv-19319-RLR |
| Stoudmire v. Glaxosmithkline, Inc. et al., 3:23-cv-11447 |
| Stout et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17999 |
| Stout et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20863-RLR |
| Stover Jr. v. Boehringer Ingelheim Corp. et al., 3:23-cv-10952 |
| Stover v. Chattem, Inc., et al., 3:23-cv-18805 |
| Stover v. GlaxoSmithKline LLC et al., 3:2023-cv-12216 |
| Stowe v. GlaxoSmithKline et al., 3:23-cv-16501 |
| Stoyanov et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13798 |
| Strachan v. Boehringer Ingelheim Corporation et al, 3:23-cv-20252-RLR |
| Strahan v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21381-RLR |
| Strahin v. GlaxoSmithKline et al., 3:23-cv-16503 |
| Strahin v. GlaxoSmithKline LLC et al., 3:2023-cv-12335 |
| Straight v. GlaxoSmithKline LLC et al, 3:23-cv-12556-RLR |
| Strand v. Boehringer Ingelheim Corporation et al., 3:23-cv-19329-RLR |
| Strate v. Boehringer Ingelheim Corp. et al., 3:23-cv-18264 |
| Strathman v. Boehringer Ingelheim Corporation et al, 3:23-cv-19455-RLR |
| Stratigakis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22509-RLR |
| Stratton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21853 |
| Stratton v. GlaxoSmithKline et al., 3:23-cv-16507 |
| STRAUB v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19868-RLR |
| Straughn V. GlaxoSmithKline LLC et al.,. 3:2023-cv-14850 |
| Strawder  v. Boehringer et al. S.D. Fl. 3:23-cv-21228 |
| Stream et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20017-RLR |
| Streams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12948 |
| Streck v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11695 |
| Streck v. GlaxoSmithKline LLC et al., 3:2023-cv-12341 |
| Streeter v. GlaxoSmithKline et al., 3:23-cv-16509 |
| Strege v. Ajanta Pharma USA Inc et al, 3:23-cv-10955 |
| Strege v. Boehringer Ingelheim Corporation et al., 3:23-cv-16301 |
| Streiff v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11502 |
| Streit v. Boehringer Ingelheim Corporation et al., 3:23-cv-17170 |
| Strelow v. GlaxoSmithKline, LLC et al., 3:23-cv-20475-RLR |

| |
|---|
| Streng v. Boehringer Ingelheim Corporation et al., 3:23-cv-15966 |
| Strible v. Boehringer Ingelheim Corporation et al., 3:23-cv-22014 |
| Strickland III v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:21-cv-82556 |
| Strickland v. Boehringer Pharmaceuticals, Inc., et al., 3:23-cv-18811 |
| Strickland v. GlaxoSmithKline LLC et al., 3:2023-cv-15378 |
| Stricklin v. Chattem, Inc. et al., 3:23-cv-20513-RLR |
| Stringer v. GlaxoSmithKline LLC et al., 3:2023-cv-12465 |
| Stroble v. Ajanta Pharma USA Inc et al., 3:23-cv-10958 |
| Strom v. GlaxoSmithKline LLC et al., 3:23-cv-20398-RLR |
| Stromer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20073-RLR |
| Strong v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21774 |
| Stroud Terhune v. Boehringer Ingelheim Corporation et al, 3:23-cv-20268-RLR |
| Stroude v. Boehringer Ingelheim Corporation et al., 3:23-cv-20423-RLR |
| Stroup v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11920-RLR |
| STROUSE v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19860-RLR |
| Struthers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11200 |
| Stry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12552-RLR |
| Stryhn et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13480 |
| Stubblefield v. GlaxoSmithKline (America) Inc et al, 3:23-cv-19471-RLR |
| Stubbs v. Boehringer Ingelheim Corp, et al., 3:23-cv-18554 |
| Stucke v. Boehringer Ingelheim Pharmaceuticals Inc., et al., 3:23-cv-18812 |
| Stucki v. GlaxoSmithKline et al., 3:23-cv-16514 |
| Studwood et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12470 |
| Stull v. Boehringer Ingelheim Corporation et al., 3:23-cv-18915-RLR |
| Stull v. Boehringer Ingelheim Corporation et al., 3:23-cv-22251 |
| Stuller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20067-RLR |
| Stumpf v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22866 |
| Sturdivant et al v. GlaxoSmithKline LLC et al, 3:23-cv-11272 |
| Sturges v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21852 |
| Sturgill v. Apotex Corporation et al., 3:23-cv-11563 |
| Sturgill v. Cardinal Health, Inc. et al, 3:23-cv-19858-RLR |
| STUTMAN v. Amneal Pharmaceuticals Of New York, LLC et al, 3:23-cv-10321 |
| StVincent v. GlaxoSmithKline et al., 3:23-cv-16106 |
| Styles v. Boehringer Ingelheim Corporation et al., 3:23-cv-20323-RLR |
| Styles v. Glaxosmithkline, Inc. et al., 3:23-cv-11577 |
| Suarez et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12545-RLR |
| Sudano v. Boehringer Ingelheim Corp, et al., 3:23-cv-18383 |
| Sudano v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18380 |
| Suhr v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15472 |
| SUHY v. Apotex Corporation et al, 3:23-cv-10110 |
| Sulcer v. Boehringer Ingelheim et al., 3:23-cv-21221-RLR |

| |
|---|
| SULLIBAN v. GlaxoSmithKline LLC et al., 3:23-cv-17477 |
| Sullivan v. Boehringer et al. S.D. Fl. 3:23-cv-21232 |
| Sullivan v. Boehringer Ingelheim Corp, et al., 3:23-cv-18216 |
| Sullivan v. Boehringer Ingelheim Corp. et al., 3:23-cv-11582 |
| Sullivan v. Boehringer Ingelheim Corporation et al., 3:23-cv-16348 |
| Sullivan v. Boehringer Ingelheim Corporation et al., 3:23-cv-17309 |
| Sullivan v. Boehringer Ingelheim Corporation et al., 3:23-cv-22173 |
| Sullivan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20786-RLR |
| Sullivan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21732 |
| Sullivan v. Chattem, Inc., et al., 3:23-cv-18815 |
| Sullivan v. GlaxoSmithKline LLC et al., 3:2023-cv-14316 |
| Summers v. GlaxoSmithKline Inc. et al, 3:23-cv-10234 |
| Sumner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19316-RLR |
| Sumrall v. Golden State Medical Supply Inc. et al, 9:23-cv-80119 |
| Sun v. Boehringer Ingelheim Corporation et al., 3:23-cv-22720 |
| Sunderman v. Boehringer Ingelheim Corporation et al., 3:23-cv-18900-RLR |
| Sungman v. Boehringer Ingelheim Corporation et al., 3:23-cv-19980-RLR |
| Sunseri v. Boehringer Ingelheim et al., 3:23-cv-22155 |
| Surmatis et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15294 |
| Surtin v. GlaxoSmithKline LLC et al., 3:2023-cv-13097 |
| Susami v. GlaxoSmithKline et al., 3:23-cv-16517 |
| Sustare v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14469 |
| Sutherland v. Boehringer et al. S.D. Fl. 3:23-cv-20536 |
| Sutphin v. Boehringer Ingelheim Corporation et al., 3:23-cv-19331-RLR |
| Sutphin v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14671 |
| Suttle v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18752 |
| Sutton et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12253 |
| Sutton v. Boehringer Ingelheim Corporation et al., 3:23-cv-17160 |
| Sutton v. Boehringer Ingelheim Corporation et al., 3:23-cv-19240-RLR |
| Swafford  v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14675 |
| Swafford v. Chattem, Inc., et al., 3:23-cv-18817 |
| SWAFFORD v. GlaxoSmithKline LLC et al, 9:21-cv-82308 |
| Swain et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-23007 |
| Swain v. GlaxoSmithKline LLC et al., 3:2023-cv-13899 |
| Swallows et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19888-RLR |
| Swanberg et al., v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13157 |
| Swango v. Boehringer Ingelheim Corporation et al., 3:23-cv-20641-RLR |
| Swanigan v. Boehringer Ingelheim Corporation et al., 3:23-cv-17444 |
| Swann v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15864 |
| Swanson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11176 |
| Swanson et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17819-RLR |

| |
|---|
| SWANSON v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20541-RLR |
| Swanson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22502-RLR |
| Swanson v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-16533 |
| Swanson v. GlaxoSmithKline et al., 3:23-cv-16539 |
| Swanson v. GlaxoSmithKline LLC et al., 3:2023-cv-13437 |
| Swarr v. GlaxoSmithKline LLC et al., 3:23-cv-22585-RLR |
| Swartz v. Boehringer Ingelheim et al., 3:23-cv-22142 |
| Swartz v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21807 |
| Swearengin v. GlaxoSmithKline LLC et al., 3:2023-cv-13660 |
| Swearingen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22390-RLR |
| Sweeney v. Boehringer Ingelheim Corporation et al., 3:23-cv-22380-RLR |
| Sweet  et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13637 |
| Sweet et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20595-RLR |
| Sweet v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12011-RLR |
| Swenson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13041 |
| Swett v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22249 |
| Swiderski et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-17877-RLR |
| Swiderski et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17877 |
| Swier v. Boehringer Ingelheim Pharmaceuticals Inc., et al., 3:23-cv-18820 |
| Swift v. GlaxoSmithKline Inc. et al, 3:23-cv-10991 |
| Swires v. Boehringer Ingelheim Corp. et al., 3:23-cv-17216 |
| Swope v. Apotex Corporation et al, 3:23-cv-10993 |
| Sy v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14686 |
| Sykes v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22246 |
| Sylve v. GlaxoSmithKline et al., 3:23-cv-16550 |
| Sylvester v. GlaxoSmithKline et al., 3:23-cv-16871 |
| Sylvester v. GlaxoSmithKline et al., 3:23-cv-16878 |
| Sylvestri v. Boehringer Ingelheim Corporation et al, 3:23-cv-19905-RLR |
| Sylvia v. GlaxoSmithKline et al., 3:23-cv-16558 |
| Syms v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12218 |
| Szczawinski et al v. Walgreen Co et al., 3:2023-cv-12280 |
| Szczepkowski v. Boehringer Ingelheim Corporation et al, 3:23-cv-20152-RLR |
| SZELIGA v. Amneal Pharmaceuticals Of New York, LLC et al, 3:23-cv-10535 |
| Szilasi v. Boehringer Ingelheim Pharmaceuticals Incorporated et al., 3:23-cv-22802 |
| Szraga v. GlaxoSmithKline LLC., et al., 3:23-cv-18579 |
| Szymanska v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14712 |
| Szymanska v. GSK Defendants et al., 3:23-cv-16564 |
| Szymanski v. GlaxoSmithKline LLC et al., 3:23-cv-11169 |
| Szymkowiak et al v. GlaxoSmithKline LLC et al, 3:23-cv-11871-RLR |
| Tabares v. GlaxoSmithKline, LLC et al., 3:23-cv-19018-RLR |
| Tabarzad v. Boehringer Ingelheim Corporation et al, 3:23-cv-19747-RLR |

| |
|---|
| Tabor v. Boehringer Ingelheim Corporation et al., 3:23-cv-22167 |
| Tabron v. Boehringer Ingelheim Corporation et al., 3:23-cv-19123-RLR |
| Tacak et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15271 |
| TACKETT v. Apotex Corp. et al, 3:23-cv-10615 |
| Tackett v. Boehringer Ingelheim Corp, et al., 3:23-cv-18186 |
| Tackett v. Boehringer Ingelheim Corporation et al., 3:23-cv-20346-RLR |
| Tackett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12222 |
| Tacy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13886 |
| Tadd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11194 |
| Tadtman v. Boehringer Ingelheim Corporation et al., 3:23-cv-22960 |
| Taillon v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14719 |
| Takacs v. GlaxoSmithKline LLC et al., 3:23-cv-17967 |
| Talley v. Boehringer Ingelheim Corporation et al, 3:23-cv-12626-RLR |
| Talley v. Boehringer Ingelheim Corporation et al., 3:23-cv-18905-RLR |
| Tallman v. GlaxoSmithKline et al., 3:23-cv-16576 |
| Tam et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12581-RLR |
| Tanagho v. Boehringer Ingelheim Corp. et al., 3:23-cv-11585 |
| Tanger v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13057 |
| Tanner v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21170-RLR |
| Tanouye v. GlaxoSmithKline LLC et al, 3:23-cv-19428-RLR |
| Tapley v. Boehringer Ingelheim Corporation et al., 3:23-cv-15328-RLR |
| Tapp v. GlaxoSmithKline LLC et al., 3:2023-cv-13740 |
| Tapp v. GlaxoSmithKline LLC et al., 3:23-cv-21073-RLR |
| Tapper v. GlaxoSmithKline LLC et al., 3:2023-cv-13855 |
| Tarbutton et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19920-RLR |
| Tarpley v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22266 |
| Tarrh v. Apotex Corp. et al, 3:23-cv-10999 |
| Tartt Jr. et al v. GlaxoSmithKline LLC et al, 3:23-cv-10716 |
| Tashinian v. Apotex Corporation et al., 3:23-cv-11589 |
| Tate v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12961 |
| Tate v. Boehringer Ingelheim Corporation et al., 3:23-cv-15986 |
| Tate v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20075-RLR |
| Tate v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21811 |
| Tate v. GlaxoSmithKline LLC et al., 3:2023-cv-13862 |
| Tatum et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14610 |
| Tatum v. Boehringer Ingelheim Corporation et al., 3:23-cv-20716-RLR |
| Tatz v. GlaxoSmithKline LLC et al., 3:2023-cv-13385 |
| Taubes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13639 |
| Tavano III et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13351 |
| Tavares v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16464 |
| Tavares v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16593 |

| |
|---|
| Tayler v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-16460 |
| Taylor et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11966-RLR |
| Taylor et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12275 |
| Taylor et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12134 |
| Taylor et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12414 |
| Taylor et al v. GlaxoSmithKline LLC et al, 3:23-cv-10665 |
| Taylor et al v. GlaxoSmithKline LLC et al, 3:23-cv-11120 |
| Taylor et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14660 |
| Taylor v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10444 |
| Taylor v. Boehringer Ingelheim Corp, et al., 3:23-cv-18134 |
| Taylor v. Boehringer Ingelheim Corp, et ua., 3:23-cv-18390 |
| Taylor v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12895 |
| Taylor v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14194 |
| Taylor v. Boehringer Ingelheim Corporation et al, 3:23-cv-11822-RLR |
| Taylor v. Boehringer Ingelheim Corporation et al, 3:23-cv-19834-RLR |
| Taylor v. Boehringer Ingelheim Corporation et al, 3:23-cv-20140-RLR |
| Taylor v. Boehringer Ingelheim Corporation et al, 3:23-cv-20274-RLR |
| Taylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-15659 |
| Taylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-15756 |
| Taylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-16793 |
| Taylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-17622 |
| Taylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-17652 |
| Taylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-17687 |
| Taylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-19351-RLR |
| Taylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-19352-RLR |
| Taylor v. Boehringer Ingelheim Corporaton et al., 9:23-cv-80524-RLR |
| Taylor v. Boehringer Ingelheim et al., 3:23-cv-21237-RLR |
| Taylor v. Boehringer Ingelheim et al., 3:23-cv-22056 |
| Taylor v. Boehringer Ingelheim et al., 3:23-cv-22146 |
| Taylor v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20768-RLR |
| Taylor v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11102 |
| Taylor v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15429 |
| Taylor v. Chattem, Inc. et al., 3:23-cv-19022-RLR |
| Taylor v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20280-RLR |
| Taylor v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20789-RLR |
| Taylor v. GlaxoSmithKline et al., 3:23-cv-16636 |
| Taylor v. GlaxoSmithKline et al., 3:23-cv-16643 |
| Taylor v. GlaxoSmithKline et al., 3:23-cv-16654 |
| Taylor v. GlaxoSmithKline LLC et al., 3:23-cv-12310 |
| Taylor v. GlaxoSmithKline LLC et al., 3:23-cv-17352 |
| Taylor v. GlaxoSmithKline LLC et al., 3:23-cv-18713 |

| |
|---|
| Taylor v. Pfizer Inc. et al., 9:23-cv-80333 |
| Teagarden v. Boehringer Ingelheim Corporation et al., 3:23-cv-16076 |
| Teal v. GlaxoSmithKline, LLC et al., 3:23-cv-19026-RLR |
| Teano v. GlaxoSmithKline LLC et al., 3:2023-cv-12752 |
| Tedesco v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13866 |
| Teemley v. GlaxoSmithKline et al., 3:23-cv-16665 |
| Teer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15346 |
| Teeter v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22071 |
| Tegenkamp v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12858 |
| Tehama v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12540-RLR |
| Teke v. Boehringer Ingelheim Corporation et al., 3:23-cv-16806 |
| Tempesta v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-21687 |
| TEMPLE v. GlaxoSmithKline LLC et al., 3:23-cv-17691 |
| Tench v. Boehringer Ingelheim Corporation et al., 3:23-cv-17987 |
| Tennis v. Boehringer Ingeleim Pharmaceuticals, Inc. et al., 3:23-cv-21775 |
| Tepper v. L. Perrigo Company et al, 3:23-cv-17316 |
| Teresi v. Boehringer Ingelheim Corporation et al., 3:23-cv-16383 |
| Teresi v. GlaxoSmithKline (GSK) et al., 3:2023-cv-16090 |
| Terrance Powell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80847 |
| Terranova v. Boehringer Ingelheim Corporation et al., 3:23-cv-16508 |
| Terrell v. Ajanta Pharma USA Inc et al; 3:23-cv-10606 |
| Terrell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21776 |
| Terrey v. Boehringer Ingelheim Corp. et al., 3:23-cv-11464 |
| Territorio v. GlaxoSmithKline et al., 3:23-cv-16881 |
| Terry  v. Boehringer et al. S.D. Fl. 3:23-cv-21282 |
| Terry et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19852-RLR |
| Terry v. Ajanta Pharma USA Inc. et al., 3:23-cv-21889 |
| Terry v. Boehringer Ingelheim Corp, et al., 3:23-cv-18444 |
| Terry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11985-RLR |
| Terry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13114 |
| Terry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21234-RLR |
| Tes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11158 |
| Teske v. GlaxoSmithKline (GSK) et al., 3:2023-cv-16669 |
| Testa v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10609 |
| Testa v. GlaxoSmithKline Inc. et al., 3:23-cv-17162 |
| Tester v. Boehringer Ingelheim Corporation et al., 3:23-cv-21791 |
| Tester-Wilson v. Boehringer Ingelheim et al; 3:23-cv-10050 |
| Tester-Wilson v. Boehringer Ingelheim, et al., 3:23-10050 |
| Teta v. Boehringer Ingelheim Corporation et al., 3:23-cv-18142 |
| Thacker v. GlaxoSmithKline LLC et al, 3:23-cv-12536-RLR |

| |
|---|
| Thaller v. GlaxoSmithKline LLC et al., 3:23-cv-19291-RLR |
| Tharp  v. Boehringer et al. S.D. Fl. 3:23-cv-21403 |
| Thayer v. Pfizer, Inc., et al., 3:23-cv-21657 |
| Theaker v. GlaxoSmithKline LLC et al., 3:2023-cv-12847 |
| Thenikl v. GlaxoSmithKline LLC et al., 3:2023-cv-12969 |
| Theobald v. GlaxoSmithKline, LLC, et al., 3:23-cv-18694 |
| Theodore v. GlaxoSmithKline LLC et al, 3:23-cv-11205 |
| Theriot v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15470 |
| Theroux v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14752 |
| Theuri v. Boehringer Ingelheim et al., 3:23-cv-20665-RLR |
| Thibeaux v. Boehringer Ingelheim Corp. et al., 3:23-cv-11600 |
| Thibideau et al v. GlaxoSmithKline (America) Inc. et al., 9:23-cv-80501-RLR |
| Thiede v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80826 |
| THOENNES v. Amneal Pharmaceuticals of New York, LLC et al; 3:23-cv-10457 |
| Thomas et al v. GlaxoSmithKline LLC et al, 3:23-cv-12034-RLR |
| Thomas Justice v. Boehringer Ingelheim Corporation et al., 3:23-cv-16826 |
| THOMAS v. Ajanta Pharma USA Inc. et al, 9:22-cv-81413 |
| Thomas v. Boehringer Ingelheim Corp, et al., 3:23-cv-18654 |
| Thomas v. Boehringer Ingelheim Corp. et al, 3:23-cv-11004 |
| Thomas v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13663 |
| Thomas v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13864 |
| Thomas v. Boehringer Ingelheim Corporation et al, 3:23-cv-19585-RLR |
| Thomas v. Boehringer Ingelheim Corporation et al, 3:23-cv-19975-RLR |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-15880 |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-16121 |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-16259 |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-16288 |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-17282 |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-18017 |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-21175-RLR |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-22303-RLR |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-22650 |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-22699 |
| Thomas v. Boehringer Ingelheim et al., 9:22-cv-81418 |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12078-RLR |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12530-RLR |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12799 |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12983 |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22088 |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22487-RLR |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-12078 |

| |
|---|
| Thomas v. Chattem, Inc. et al., 3:23-cv-19032-RLR |
| Thomas v. Chattem, Inc. et al., 3:23-cv-19040-RLR |
| Thomas v. Chattem, Inc. et al., 3:23-cv-19353-RLR |
| Thomas v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14755 |
| Thomas v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14760 |
| Thomas v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14761 |
| Thomas v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22058 |
| Thomas v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22064 |
| Thomas v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22069 |
| Thomas v. GlaxoSmithKline (GSK) et al., 3:2023-cv-16690 |
| Thomas v. GlaxoSmithKline LLC et al, 3:23-cv-12534-RLR |
| Thomas v. GlaxoSmithKline LLC et al., 3:23-cv-16695 |
| Thomas v. GlaxoSmithKline LLC et al., 3:23-cv-16702 |
| Thomas v. GlaxoSmithKline LLC et al., 3:23-cv-16955 |
| Thomas v. GlaxoSmithKline LLC et al., 3:23-cv-19301-RLR |
| Thomas v. GlaxoSmithKline, LLC et al., 3:23-cv-19033-RLR |
| Thomas v. Walgreen Co et al, 3:23-cv-12075-RLR |
| Thomason v. Apotex Corporation et al., 3:23-cv-11603 |
| Thomason v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13292 |
| Thomas-Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-17592 |
| Thompkins v. Boehringer Ingelheim Corporation et al., 3:23-cv-21167-RLR |
| Thompkins v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14762 |
| Thompson et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17317 |
| Thompson et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-22951 |
| Thompson v. Apotex Corporation et al., 3:23-cv-11607 |
| Thompson v. Boehringer Ingelheim Corp. et al, 3:23-cv-10320 |
| Thompson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19863-RLR |
| Thompson v. Boehringer Ingelheim Corporation et al., 3:23-cv-16357 |
| Thompson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17994 |
| Thompson v. Boehringer Ingelheim Corporation et al., 3:23-cv-18006 |
| Thompson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21804 |
| Thompson v. Boehringer Ingelheim et al, 9:22-cv-81202 |
| Thompson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11892-RLR |
| Thompson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12519-RLR |
| Thompson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13833 |
| Thompson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19086-RLR |
| Thompson, Jr. v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22954 |
| Thompson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:22-cv-80872 |
| Thompson v. Boehringer Ingelheim Pharmaceuticals,Inc., et al., 3:23-cv-18622 |
| Thompson v. Chattem, Inc. et al., 3:23-cv-19054-RLR |
| Thompson v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14763 |

| |
|---|
| Thompson v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22604 |
| Thompson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21806 |
| Thompson v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18412 |
| Thompson v. GlaxoSmithKline et al., 3:23-cv-15721 |
| Thompson v. GlaxoSmithKline et al., 3:23-cv-16590 |
| THOMPSON v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10058 |
| Thompson v. GlaxoSmithKline LLC et al, 3:23-cv-11898-RLR |
| Thompson v. GlaxoSmithKline LLC et al., 3:2023-cv-13510 |
| Thompson v. GlaxoSmithKline LLC et al., 3:2023-cv-14394 |
| Thompson v. GlaxoSmithKline LLC et al., 3:23-cv-20491-RLR |
| Thompson v. Rite Aid Corporation et al., 3:2023-cv-12754 |
| THOMSEN v. GlaxoSmithKline LLC et al., 3:23-cv-17615 |
| Thorin v. GlaxoSmithKline et al., 3:23-cv-15950 |
| Thornell v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14766 |
| Thornton v. Ajanta Pharma USA Inc et al, 3:23-cv-16560 |
| Thornton et al v. GlaxoSmithKline LLC et al., 3:23-cv-10674 |
| Thornton v. Boehringer Ingelheim Corp, et al., 3:23-cv-18443 |
| Thornton v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13085 |
| Thornton v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14714 |
| Thornton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15744 |
| Thornton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16943 |
| Thorp v. GlaxoSmithKline LLC et al., 3:23-cv-22000 |
| Thrasher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11331 |
| Threadgill v. Boehringer Ingelheim Corporation et al., 3:23-cv-18889-RLR |
| Thrower v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12495 |
| Thrower v. Chattem, Inc. et al., 3:23-cv-19062-RLR |
| Thurman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16476 |
| Thurmond v. Boehringer Ingelheim Corporation et al., 3:23-cv-21802 |
| Thurstin v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14774 |
| Thurston v. Boehringer Ingelheim Corporation et al., 3:23-cv-19354-RLR |
| Thuss v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19664-RLR |
| Tibbit v. Boehringer Ingelheim Corp, et al., 3:23-cv-18131 |
| Tice v. GlaxoSmithKline (America) Inc et al, 3:23-cv-20198-RLR |
| Tice v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17447 |
| Ticer v. Boehringer Ingelheim Pharmaceuticals Inc. et al., 3:23-cv-15770 |
| Tickle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13130 |
| Ticknor et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19227-RLR |
| TIDWELL v. Amneal Pharmaceuticals of New York, LLC et al; 3:23-cv-10542 |
| Tidwell v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15288 |
| Tiedeman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20817-RLR |
| Tiffany v. Boehringer Ingelheim Corporation et al., 3:23-cv-20986-RLR |

| |
|---|
| Tiffany v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12646-RLR |
| Tijerina v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10272 |
| Tillemans v. Amneal Pharmaceuticals of New York LLC et al., 3:23-cv-15698 |
| Tillery v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18633 |
| Tilley et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13281 |
| Tillman v. Boehringer Ingelheim Corporation et al., 3:23-cv-16607 |
| Timberlake v. Apotex Corporation et al, 3:23-cv-11092 |
| Timberlake v. GlaxoSmithKline LLC et al., 3:23-cv-11655 |
| Timberlake v. Pfizer, Inc. et al, 9:22-cv-81354 |
| Timmermans v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11384 |
| Timmons v. Boehringer Ingelheim et al, 9:22-cv-81175 |
| Timmons v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80869 |
| Timmreck v. Boehringer Ingelheim Corp. et al, 3:23-cv-10371 |
| Timper v. GlaxoSmithKline LLC et al., 3:23-cv-22091 |
| Tina Walton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22785 |
| Tine v. Boehringer Ingelheim Corporation et al, 3:23-cv-12505-RLR |
| Tingey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18893-RLR |
| Tinsky v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14775 |
| Tirado  v. Boehringer et al. S.D. Fl. 3:23-cv-20693 |
| Tiritilli v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11366 |
| Tisaby v. Boehringer Ingelheim Corp, et al., 3:23-cv-18570 |
| Tisdale et al v. GlaxoSmithKline, LLC et al, 9:22-cv-80322 |
| Titievsky et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21314-RLR |
| Tittle v. Boehringer Ingelheim Corporation et al., 3:23-cv-21453-RLR |
| Titus v. Boehringer Ingelheim Corporation et al., 3:23-cv-20836-RLR |
| Titus v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22265 |
| Titus v. GlaxoSmithKline LLC et al., 3:2023-cv-12999 |
| Tobias et al v. GlaxoSmithKline LLC et al, 9:21-cv-82253 |
| Todd v. Ajanta Pharma USA Inc et al, 3:23-cv-10236 |
| Todd v. Boehringer Ingelheim Corp, et al., 3:23-cv-18278 |
| Todd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11065 |
| Todd v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18552 |
| Todd v. GlaxoSmithKline Inc. et al, 3:23-cv-10372 |
| Todd v. GlaxoSmithKline LLC et al., 3:23-cv-15852 |
| Toevs v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14778 |
| Tokarski v. Boehringer Ingelheim Corporation et al., 3:23-cv-17590 |
| Toland v. Boehringer Ingelheim Corporation et al., 3:23-cv-17165 |
| Tolbert v. Boehringer Ingelheim Corp. et al., 3:23-cv-11608 |
| Tolbert v. GlaxoSmithKline LLC et al., 3:2023-cv-14805 |
| Tolbert v. GlaxoSmithKline LLC et al., 3:23-cv-16218 |
| Toler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13902 |

| |
|---|
| Toler v. Chattem, Inc. et al, 3:23-cv-19396-RLR |
| Tollenaar v. Boehringer Ingelheim Corporation et al., 3:23-cv-17288 |
| Tolliver v. Boehringer Ingelheim Corp. et al, 3:23-cv-10238 |
| Tolliver v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14782 |
| Tolliver v. GlaxoSmithKline (GSK) et al, 3:23-cv-14782 |
| Tolliver v. GlaxoSmithKline, 9:22-cv-80967 |
| Tomascello v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19487-RLR |
| Tomascik v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10692 |
| Tomaszuk v. Boehringer Ingelheim Corporation et al., 3:23-cv-17336 |
| Tomlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-20575-RLR |
| Tomlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-22018 |
| Tomlinson v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14784 |
| Tomlinson v. Pfizer Inc. et al., 9:23-cv-80338 |
| Tommello v. Boehringer Ingelheim Corporation et al., 3:23-cv-20275-RLR |
| Tomo v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13620 |
| Tompkins v. Apotex Corporation et al, 3:23-cv-17184 |
| Tompkins v. Boehringer Ingelheim Corporation et al., 3:23-cv-20471-RLR |
| TOMPKINS v. Boehringer Ingelheim Corp. et al, 9:23-cv-80103 |
| Tompkins v. GlaxoSmithKline LLC et al., 3:23-cv-17266 |
| Toner v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21799 |
| TONEY v. Apotex Corporation et al, 3:23-cv-10140 |
| Toney et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16859 |
| Toney v. Boehringer Ingelheim Corporation et al, 3:23-cv-19692-RLR |
| Toohey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19529-RLR |
| Tooker v. Boehringer Ingelheim Corporation et al., 3:23-cv-19355-RLR |
| Toole v. Boehringer Ingelheim Corporation et al, 3:23-cv-19782-RLR |
| Toomer v. Boehringer Ingelheim Corp, et al., 3:23-cv-18382 |
| Toon v. GlaxoSmithKline (America) Ic., et al., 3:23-cv-17933-RLR |
| Topp v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21298-RLR |
| Torain v. GlaxoSmithKline LLC et al, 3:23-cv-20118-RLR |
| Toramanian et al., v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13707 |
| Torbert v. Boehringer Ingelheim Corporation et al., 3:23-cv-19356-RLR |
| Torchinsky v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16704 |
| Torday et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12228 |
| Torgeson v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14788 |
| Tornese v. GlaxoSmithKline (America)Inc., et al., 3:23-cv-18672 |
| TORRACA v. AJANTA PHARMA USA INC et al, 3:23-cv-10194 |
| Torrence v. GlaxoSmithKline, LLC et al, 3:23-cv-19403-RLR |
| TORRES v. Boehringer Ingelheim Corp. et al, 3:23-cv-10200 |
| Torres v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14019 |
| Torres v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12694-RLR |

| |
|---|
| Torres v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15495 |
| Torres v. Chattem, Inc. et al, 3:23-cv-19408-RLR |
| Tortorello et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12441 |
| Toth v. Boehringer Ingelheim Corporation et al, 3:23-cv-20008-RLR |
| Toth v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14794 |
| Totsch v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11313 |
| Totten v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12373 |
| Touchstone v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15704 |
| Touchstone v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22669 |
| Tourigny et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11614 |
| Tousignant v. Rite Aid Corporation et al., 3:23-cv-11497 |
| Tovar v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22042 |
| Towery v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13013 |
| Towey v. GlaxoSmithKline LLC et al, 3:23-cv-11848-RLR |
| Towles v. Boehringer Ingelahm Pharmaceuticals, Inc. et al, 9:22-cv-81146 |
| Towns v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11456 |
| Townsend v. Boehringer Ingelheim et al; 3:23-cv-10049-RLR |
| Townsend v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15876 |
| Townsend v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14796 |
| Townsend v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17874-RLR |
| Townsend v. GlaxoSmithKline LLC et al, 3:23-cv-12060-RLR |
| Townson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19530-RLR |
| Tracy v. Apotex Corporation et al, 3:23-cv-10602 |
| Trador v. Boehringer Ingelheim Corp, et al., 3:23-cv-18203 |
| Traeye v. Boehringer Ingelheim Corporation et al, 3:23-cv-19933-RLR |
| Trail v. Boehringer Ingelheim Corporation et al., 3:23-cv-16662 |
| Trail v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14800 |
| Tramontozzi v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:22-cv-81513 |
| Tran v. Boehringer Ingelheim Corporation et al., 3:23-cv-18290 |
| Tranchina v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11358 |
| Tranter v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14862 |
| Trask v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18418 |
| Travis v. GlaxoSmithKline (America) Inc et al, 3:23-cv-19483-RLR |
| Trawinski et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19318-RLR |
| Trawinski v. Boehringer Ingelheim Corporation et al., 3:23-cv-17148 |
| Traxler et al., v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-14123 |
| Traylor v. Ajanta Pharma USA Inc et al., 3:23-cv-15671 |
| Treadway et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14325 |
| Treadway v. Boehringer Ingelheim Corporation et al, 3:23-cv-19672-RLR |
| Treadwell v. Boehringer Ingelheim Corp. et al., 3:23-cv-20778-RLR |

| |
|---|
| Treat v. Boehringer Ingelheim Corporation et al., 3:23-cv-17264 |
| Tregor v. Boehringer Ingelheim Corp. et al., 3:23-cv-11611 |
| TRENT v. 3M COMPANY, 3:22-cv-22725 |
| Trent v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14867 |
| Trent v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-12604-RLR |
| Trent v. GlaxoSmithKline LLC et al., 3:2023-cv-14307 |
| Trepanier v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14870 |
| Trevino v. Apotex Corporation et al., 3:23-cv-11617 |
| Trevino v. Boehringer Ingelheim Corporation et al., 3:23-cv-22436-RLR |
| Treweeke et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11270 |
| Trimiew v. GlaxoSmithKline LLC et al., 3:2023-cv-13696 |
| Trimmer v. GlaxoSmithKline LLC et al, 9:21-cv-82383 |
| Tringali v. Boehringer Ingelheim Corporation et al, 3:23-cv-19392-RLR |
| Tripodi v. Boehringer Ingelheim Corporation et al., 3:23-cv-21119-RLR |
| Tripp v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15087 |
| Tripplett v. Boehringer et al. S.D. Fl. 3:23-cv-20519 |
| Trites v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14872 |
| Troche Alvarado v. Boehringer Ingelheim Corporation et al, 3:23-cv-19702-RLR |
| Trombley Jr. v. GlaxoSmithKline LLC et al., 3:23-cv-17901-RLR |
| Tropea et al. v. Boehringer Ingelheim et al., 3:23-cv-22456-RLR |
| Tropeano v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22801 |
| Trosclair v. Chattem, Inc. et al, 3:23-cv-19411-RLR |
| Trotman v. Boehringer Ingelheim Corporation et al., 3:23-cv-16182 |
| Trotman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13522 |
| TROTTER v. Boehringer Ingelheim Corp. et al; 3:23-cv-10191-RLR |
| Troupe v. Boehringer Ingelheim Corporation et al., 3:23-cv-22988 |
| Trudel v. GlaxoSmithKline LLC et al., 3:23-cv-21140-RLR |
| Truemper v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-15113 |
| Truesdale et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22878 |
| Trujillo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12229 |
| Trujillo v. Apotex Corp. et al., 3:23-cv-11488 |
| Trujillo v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14873 |
| TRUJILLO v. GlaxoSmithKline et al, 9:22-cv-81419 |
| Trujillo v. GlaxoSmithKline LLC et al., 3:23-cv-16411 |
| Trujillo v. Zantac (Ranitidine) Products., 3:23-cv-22851 |
| Trumble v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15941 |
| Trummer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19274-RLR |
| Trump v. Ajanta Pharma USA Inc. et al., 3:23-cv-17136 |
| Trussell v. GlaxoSmithKline Inc. et al., 3:23-cv-11619 |
| Trymus v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13773 |
| Tucker et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17818 |

| |
|---|
| Tucker v. Boehringer Ingelheim Corporation et al, 3:23-cv-11906-RLR |
| Tucker v. Boehringer Ingelheim Corporation et al, 3:23-cv-11982-RLR |
| Tucker v. Boehringer Ingelheim Corporation et al, 3:23-cv-19504-RLR |
| Tucker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11223 |
| Tucker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20506-RLR |
| Tucker v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14875 |
| Tucker v. GlaxoSmithKline (America) Inc. (DE, DE) et al., 3:23-cv-20968-RLR |
| Tucker v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19491-RLR |
| Tucker v. GlaxoSmithKline LLC et al, 9:21-cv-82310 |
| Tucker v. GlaxoSmithKline LLC, et al., 3:23-cv-18717 |
| Tucker-Nevels, on behalf of the Estate of Kenneth Cage, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20478-RLR |
| Tudor v. GlaxoSmithKline LLC et al., 3:2023-cv-12140 |
| Tufto v. Boehringer Ingelheim Corporation et al, 3:23-cv-19568-RLR |
| Tuiletufuga v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18883-RLR |
| Tulipano v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19212-RLR |
| Tumblin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20076-RLR |
| Tupper v. Boehringer Ingelheim Corporation et al., 3:23-cv-21813 |
| Turco v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15934 |
| Turi v. Boehringer Ingelheim Corporation et al., 3:23-cv-21386-RLR |
| Turi v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16000 |
| Turitt v. Zantac, 3:23-cv-11203 |
| Turkelson et al v. GlaxoSmithKline LLC et al, 3:23-cv-10670 |
| Turnbell v. Chattem, Inc. et al, 3:23-cv-19415-RLR |
| Turnbo v. Boehringer Ingelheim Corporation et al, 3:23-cv-19785-RLR |
| Turnbow v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20081-RLR |
| Turnbull v. Boehringer Ingelheim Corporation et al, 3:23-cv-12529-RLR |
| Turner et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12163 |
| Turner Schwartz v. Boehringer Ingelheim Corp. et al., 2:2023-cv-14050 |
| Turner v. Apotex Corporation et al, 3:23-cv-11721-RLR |
| Turner v. Boehringer Ingelheim Corp. et al., 3:23-cv-11623 |
| Turner v. Boehringer Ingelheim Corp. et al., 3:23-cv-11625 |
| Turner v. Boehringer Ingelheim Corp. et al., 9:23-cv-80101 |
| Turner v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13894 |
| Turner v. Boehringer Ingelheim Corporation et al, 3:23-cv-19379-RLR |
| Turner v. Boehringer Ingelheim Corporation et al., 3:23-cv-15317-RLR |
| Turner v. Boehringer Ingelheim Corporation et al., 3:23-cv-17452 |
| Turner v. Boehringer Ingelheim Corporation et al., 3:23-cv-17630 |
| Turner v. Boehringer Ingelheim Corporation et al., 3:23-cv-17641 |
| Turner v. Boehringer Ingelheim Corporation et al., 3:23-cv-21347-RLR |
| Turner v. Boehringer Ingelheim Corporation et al., 3:23-cv-22045 |

| |
|---|
| Turner v. Boehringer Ingelheim Corporation et al., 3:23-cv-23034 |
| Turner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12714-RLR |
| Turner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12974 |
| Turner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13406 |
| Turner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14017 |
| Turner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17846 |
| Turner v. Chattem, Inc. et al, 3:23-cv-19417-RLR |
| Turner v. Chattem, Inc. et al, 3:23-cv-19431-RLR |
| Turner v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14876 |
| Turner v. GlaxoSmithKline LLC et al, 3:23-cv-11116 |
| Turner v. GlaxoSmithKline LLC et al., 3:2023-cv-14389 |
| Turner v. GlaxoSmithKline LLC et al., 3:23-cv-11469 |
| Turner v. GlaxoSmithKline LLC et al., 3:23-cv-16295 |
| Turner v. GlaxoSmithKline LLC et al., 3:23-cv-16454 |
| Turner v. GlaxoSmithKline LLC et al., 3:23-cv-18984-RLR |
| Turner v. GlaxoSmithKline LLC et al., 3:23-cv-20988-RLR |
| Turner v. Walgreen Co et al., 3:2023-cv-12756 |
| Turney v. Boehringer Ingelheim Corp. et al, 3:23-cv-10417 |
| Turnstill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16190 |
| Tursi v. GlaxoSmithKline LLC et al., 3:2023-cv-13203 |
| Turturro et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13350 |
| Tutter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19486-RLR |
| Tuttle v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21349-RLR |
| Tuttle v. GlaxoSmithKline PLC et al., 3:23-cv-22194 |
| Twente v. Boehringer Ingelheim Corporation et al, 3:23-cv-19421-RLR |
| Tydings v. Boehringer Ingelheim Corporation et al., 3:23-cv-22397-RLR |
| Tye v. GlaxoSmithKline LLC et al., 3:23-cv-18208 |
| Tyler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11646 |
| Tyler v. Boehringer Ingelheim Corporation et al., 3:23-cv-17561 |
| Tyler v. Boehringer Ingelheim Corporation et al., 3:23-cv-20325-RLR |
| Tyler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10678 |
| Tyler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20484-RLR |
| Tyler v. GlaxoSmithKline LLC et al., 3:23-cv-16249 |
| Tyra v. Apotex Corporation et al., 3:23-cv-17104 |
| TYSON v. AJANTA PHARMA USA INC et al, 3:23-cv-10203 |
| Tyus v. Boehringer Ingelheim Corporation et al, 3:23-cv-19570-RLR |
| Tyzinski v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10465 |
| Ubert v. Boehringer Ingelheim Corp. et al., 3:23-cv-20989-RLR |
| Uden v. Boehringer Ingelheim Corp. et al., 3:23-cv-17106 |
| Uetz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21336-RLR |
| Umbenhouer v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14814 |

| |
|---|
| UMERLIK v. Boehringer Ingelheim Corp. et al, 3:23-cv-10455 |
| Unable to Locate |
| Undereiner v. GlaxoSmithKline LLC et al., 3:2023-cv-13469 |
| Unice v. Boehringer Ingelheim Corporation et al., 3:23-cv-20348-RLR |
| Unzicker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12298 |
| Upchurch v. GlaxoSmithKline LLC et al., 3:2023-cv-13059 |
| Upperman v. GlaxoSmithKline LLC et al, 9:21-cv-82450 |
| Upton et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13986 |
| Upton v. Boehringer Ingelheim Corporation et al., 3:23-cv-20351-RLR |
| Urbanczyk v. Boehringer Ingelheim Corporation et al., 3:23-cv-22916 |
| Urbanczyk v. Boehringer Ingelheim Corporation et al, 3:23-cv-22949 |
| Urben v. Boehringer Ingelheim Corporation et al., 3:23-cv-20839-RLR |
| Urdiales v. Boehringer Ingelheim et al, 9:22-cv-81164 |
| Urgenson v. Boehringer Ingelheim Corporation et al., 3:23-cv-15978 |
| Urioste v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20833-RLR |
| Utley v. Boehringer Ingelheim Corporation et al, 3:23-cv-19923-RLR |
| Uzialko v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21851 |
| Vaccarino et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17365 |
| Vadeboencour v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12499 |
| Vaidyanathan v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14878 |
| Vail v. Boehringer Ingelheim Corporation et al., 3:23-cv-15626 |
| Valasek et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19338-RLR |
| Valcin v. GlaxoSmithKline LLC et al., 3:2023-cv-13498 |
| Valdes v. GlaxoSmithKline LLC et al, 9:22-cv-80198 |
| Valdez v. Boehringer Ingelheim Corporaiton et al., 3:23-cv-15944 |
| Valdez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12819 |
| Vale v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12718-RLR |
| Valencia v. Apotex Corporation et al., 3:23-cv-11628 |
| Valencia v. GlaxoSmithKline America Inc. et al., 3:23-c-v15715 |
| Valentine v. Ajanta Pharma USA Inc. et al., 3:23-cv-11632 |
| Valentine v. Boehringer Ingelheim Corporation et al., 3:23-cv-17992 |
| Valentine v. Pfizer Inc., et al., 3:23-cv-18416 |
| Valenzuela v. Boehringer Ingelheim Corporation et al., 3:23-cv-17448 |
| Valenzuela v. Boehringer Ingelheim Corporation et al., 3:23-cv-19322-RLR |
| VALENZUELA v. GlaxoSmithKline et al, 9:22-cv-81422 |
| Vallee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13613 |
| Valles v. GlaxoSmithKline LLC et al |
| Vamos v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14879 |
| Van Atter et al v. GlaxoSmithKline LLC et al, 3:23-cv-10583 |
| VAN HUSS v. Apotex Corporation et al, 3:23-cv-10059 |
| Van Scoy-Riffle v. Boehringer Ingelheim Corp, et al., 3:23-cv-18721 |

| |
|---|
| Van Tassell v. GlaxoSmithKline LLC et al, 3:23-cv-19733-RLR |
| Vance v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15503 |
| VANCE v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20573-RLR |
| Vance v. Chattem, Inc. et al, 3:23-cv-19449-RLR |
| Vance v. GlaxoSmithKline LLC et al., 3:2023-cv-12500 |
| Vance v. Patheon Manufacturing Service LLC et al., 3:23-cv-22176 |
| Vance v. Patheon Manufacturing Service LLC et al., 3:23-cv-22176 |
| Vander Horst v. Boehringer Ingelheim Corp. et al, 3:23-cv-10311 |
| Vanderbilt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15473 |
| Van-Epps v. Boehringer Ingelheim Corporation et al., 3:23-cv-22717 |
| Vaness v. GlaxoSmithKline et al., 3:2023-cv-13710 |
| Vanhuss v. Walgreen Co et al., 3:2023-cv-14340 |
| Vannatter v. Boehringer Ingelheim Corp. et al., 3:23-cv-11507 |
| VanOsdel v. GlaxoSmithKline et al., 3:2023-cv-13731 |
| Vanpelt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19196-RLR |
| VanSaun v. GlaxoSmithKline LLC et al., 3:23-cv-16346 |
| Vansciver v. GlaxoSmithKline LLC et al., 3:23-cv-11329 |
| Vanscoy v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13078 |
| Vanzant-Landers et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12485 |
| Vara, Jr. v. Boehringer Ingelheim Corp. et al, 3:23-cv-10468 |
| Varckette v. Boehringer Ingelheim Corporation et al., 3:23-cv-21907 |
| Varela v. Boehringer Ingelheim Corporation et al., 3:23-cv-17486 |
| Varela v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19199-RLR |
| Vargas Cruz et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13464 |
| Vargas Perez v. GlaxoSmithKline et al., 3:2023-cv-13736 |
| Vargas Sr. et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12580-RLR |
| Vargas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12758 |
| VARGAS v. GlaxoSmithKline, LLC et al, 9:22-cv-81361 |
| Varnell et al., v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13775 |
| Varney v. GlaxoSmithKline LLC et al, 3:23-cv-11326 |
| Vasaeline v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22501-RLR |
| Vasbinder v. GlaxoSmithKline LLC et al., 3:2023-cv-13153 |
| Vaskie v. GlaxoSmithKline LLC et al, 9:21-cv-82236 |
| Vasquez v. Boehringer Ingelheim Corporation et al, 3:23-cv-19576-RLR |
| Vasquez v. Boehringer Ingelheim Corporation et al., 3:23-cv-16051 |
| Vasquez v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19377-RLR |
| Vaughn et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14891 |
| Vaughn v. Boehringer Ingelheim Corp. et al., 3:23-cv-11634 |
| Vaughn v. Boehringer Ingelheim Corporation et al., 3:23-cv-16882 |
| Vaughn v. Boehringer Ingelheim Corporation et al., 3:23-cv-17953-RLR |
| Vaughn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16108 |

| |
|---|
| Vaughn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22465-RLR |
| Vaughn v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17408 |
| Vaughn v. GlaxoSmithKline et al., 3:2023-cv-13745 |
| Vaughn v. Pharma US Inc. et al, 3:23-cv-16974 |
| Vavra v. Boehringer Ingelheim et al., 9:23-cv-80615 |
| Veal v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12560-RLR |
| Veal v. Boehringer Ingelheim Corp. et al, 9:23-cv-80102 |
| Vece v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12304 |
| Vega v. Ajanta Pharma USA Inc. et al., 3:23-cv-11637 |
| Vega v. Boehringer Ingelheim Corp, et al., 3:23-cv-18373 |
| Veith v. Boehringer Ingelheim Corporation et al., 3:23-cv-22999 |
| Vela v. Boehringer Ingelheim Corporation et al., 3:23-cv-16345 |
| Velasquez v. Boehringer Ingelheim Corporation et al., 3:23-cv-20425-RLR |
| Velazquez v. GlaxoSmithKline et al., 3:2023-cv-13765 |
| Velez v. Boehringer Ingelheim Corporation et al., 3:23-cv-17814 |
| Veliz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80373 |
| Vella v. GlaxoSmithKline LLC et al, 3:23-cv-19584-RLR |
| Veltre v. Boehringer Ingelheim Corp, et al., 3:23-cv-18627 |
| Vencius v. GlaxoSmithKline Inc. et al., 3:23-cv-11521 |
| Venney v. Boehringer Ingelheim Corp. et al., 3:23-cv-11567 |
| Ventro v. Boehringer Ingelheim Corp. et al, 3:23-cv-10459 |
| Ventura v. DSM Pharmaceuticals Inc. et al., 9:23-cv-80563 |
| VEON v. GlaxoSmithKline LLC et al., 3:23-cv-17475 |
| Vera v. Boehringer Ingelheim Corporation et al., 3:23-cv-21196-RLR |
| Vergara Ortiz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16300 |
| Verkuilen et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22476-RLR |
| Verlihay v. GlaxoSmithKline et al., 3:2023-cv-13818 |
| Vermeire v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13780 |
| Veron v. Chattem, Inc. et al, 3:23-cv-19450-RLR |
| VESCO v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10128 |
| Vesey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16066 |
| Vest v. Boehringer Ingelheim Corporation et al, 3:23-cv-19587-RLR |
| Vetra v. GlaxoSmithKline LLC et al., 3:23-cv-11908-RLR |
| Vialpando v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13390 |
| Vichengrad v. GlaxoSmithKline, LLC et al, 3:23-cv-19453-RLR |
| Vick v. Apotex Corp. et al, 3:23-cv-10471 |
| Vick v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21441-RLR |
| Vickers v. Boehringer Ingelheim Corporation et al., 3:23-cv-17507 |
| Vickers v. Boehringer Ingelheim Corporation et al., 3:23-cv-22041 |
| VICKERY et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20990-RLR |
| Vickie Smith v. Boehringer Ingelheim Pharmaceutical, Inc. et al, 9:22-cv-80889 |

| |
|---|
| Vidal v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21910 |
| Videan v. Apotex Corporation et al, 3:23-cv-11725-RLR |
| Vidimos v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12239 |
| Viegut v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22057 |
| Vieira v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13134 |
| Vieira v. GlaxoSmithKline LLC et al., 3:23-cv-11474 |
| Vierk v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21809 |
| Viets v. Boehringer Ingelheim Corporation et al., 3:23-cv-21797 |
| Vigil v. Ajanta Pharma USA Inc et al, 3:23-cv-11733-RLR |
| Vigil v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21795 |
| Vigil v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21796 |
| Vigil v. GlaxoSmithKline et al., 3:2023-cv-13824 |
| Vilasuso v. Boehringer Ingelheim Corp. et al, 3:23-cv-11763-RLR |
| Villanueva v. Boehringer Ingelheim Corp, et al., 9:23-cv-80421 |
| Villarreal v. Boehringer Ingelheim Corporation et al., 3:23-cv-17159 |
| Villatoro v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13700 |
| Villejo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16392 |
| Villeneuve v. Aurobindo Pharma USA, Inc. et al, 3:23-cv-11877-RLR |
| Vinup v. Apotex Corp. et al., 3:23-cv-11479 |
| Viselli v. Boehringer Ingelheim Corp, et ng., 3:23-cv-18683 |
| Visser v. GlaxoSmithKline et al., 3:2023-cv-13830 |
| Vitelli v. Boehringer Ingelheim Corporation et al., 3:23-cv-21997 |
| Vith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22076 |
| Viveros v. Boehringer Ingelheim Corporation et al, 3:23-cv-19680 |
| Viveros v. Boehringer Ingelheim Corporation et al, 3:23-cv-19684-RLR |
| Vizcaino v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19079-RLR |
| Voeltz v. Boehringer Ingelheim Corporation et al., 3:23-cv-15860 |
| Vogell v. GlaxoSmithKline et al., 3:2023-cv-13837 |
| Vogtritter v. Pfizer Inc. 3:2023-cv-12874 |
| Voight v. Boehringer Ingelheim Corporation et al., 3:23-cv-23011 |
| Vokey v. GlaxoSmithKline et al., 3:2023-cv-13938 |
| Volkman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16071 |
| Vollentine v. GlaxoSmithKline LLC et al., 3:2023-cv-13133 |
| Volovik v. GlaxoSmithKline et al., 3:2023-cv-13943 |
| Volpe v. Boehringer Ingelheim Corp, et al., 3:23-cv-18222 |
| Von Batsch v. Boehringer Ingelheim Corporation et al., 3:23-cv-22941 |
| Vongsaravanh et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12546-RLR |
| Voorhees et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11431 |
| Vorhees et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13865 |
| Vorheier v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12031-RLR |
| Vorhies v. GlaxoSmithKline et al., 3:2023-cv-13946 |

| |
|---|
| Voris v. GlaxoSmithKline LLC et al, 3:23-cv-19993-RLR |
| Vosburgh v. GlaxoSmithKline LLC et al., 3:2023-cv-12421 |
| VOSICKY III v. PFIZER INC. et al., 3:23-cv-17342 |
| Voss v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-19426-RLR |
| Vosteen v. Boehringer Ingelheim Corporation et al., 3:23-cv-21984 |
| Vowles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11543 |
| Voykin v. GlaxoSmithKline Inc. et al, 3:23-cv-11880-RLR |
| Vozka v. Boehringer Ingelheim Corp., et al., 3:23-cv-18271 |
| Vrettos et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12344 |
| Vullo v. GlaxoSmithKline et al., 3:2023-cv-13949 |
| Vulpi v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15476 |
| Wable v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18541 |
| Waddell et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12355 |
| Waddell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13081 |
| WADDELL v. GlaxoSmithKline, LLC et al, 3:23-cv-19475-RLR |
| Waddle v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22338-RLR |
| Wade v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14250 |
| Wade v. Chattem, Inc. et al, 3:23-cv-19484-RLR |
| Wagar v. Boehringer Ingelheim Corporation et al., 3:23-cv-21976 |
| Waggoner v. Boehringer Ingelheim Corp, et al., 3:23-cv-18558 |
| Waggy v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14021 |
| Wagley v. Boehringer Ingelheim Corp, et al., 3:23-cv-18450 |
| Wagley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12088-RLR |
| Wagner v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18589 |
| Wagner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11282 |
| Wagner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13238 |
| Wagner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16940 |
| Wagner v. GlaxoSmithKline LLC et al, 3:23-cv-11731-RLR |
| Wagner v. GlaxoSmithKline LLC et al., 3:2023-cv-12424 |
| Wagoner v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13291 |
| Wahlstrom v. GlaxoSmithKline et al., 3:2023-cv-13953 |
| Wain v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21376-RLR |
| Wainman v. GlaxoSmithKline Inc et al, 3:23-cv-10419 |
| Waistell v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18565 |
| Wakefield v. Boehringer Ingelheim Corp. et al; 3:23-cv-10614 |
| Walbridge v. Boehringer Ingelheim Corporation et al., 3:23-cv-16333 |
| Walden v. Dr. Reddy's Laboratories Inc. et al., 3:23-cv-16999 |
| Waldhaus v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20831-RLR |
| Waldo-Hall v. Boehringer Ingelheim International GmbH et al., 3:23-cv-16809 |
| Waldrup v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11640 |
| Walker et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11449 |

| |
|---|
| Walker et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22869 |
| Walker et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12898 |
| Walker et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15401 |
| Walker Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-21454-RLR |
| Walker v. Apotex Corporation et al, 3:23-cv-10264 |
| Walker v. Apotex Corporation et al, 3:23-cv-11894-RLR |
| Walker v. Boehringer Ingelheim Corp, et al., 3:23-cv-18643 |
| Walker v. Boehringer Ingelheim Corp. et al., 3:23-cv-17031 |
| Walker v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12993 |
| Walker v. Boehringer Ingelheim Corporation et al, 3:23-cv-19589-RLR |
| Walker v. Boehringer Ingelheim Corporation et al, 3:23-cv-19590-RLR |
| Walker v. Boehringer Ingelheim Corporation et al., 3:23-cv-16343 |
| Walker v. Boehringer Ingelheim Corporation et al., 3:23-cv-16831 |
| Walker v. Boehringer Ingelheim Corporation et al., 3:23-cv-16835 |
| Walker v. Boehringer Ingelheim Corporation et al., 3:23-cv-17236 |
| Walker v. Boehringer Ingelheim Corporation et al., 3:23-cv-21356-RLR |
| Walker v. Boehringer Ingelheim Corporation et al., 3:23-cv-21401-RLR |
| Walker v. Boehringer Ingelheim Corporation et al., 3:23-cv-22219 |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11815-RLR |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12668-RLR |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12693-RLR |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20085-RLR |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12759 |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12822 |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12364 |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:23-cv-80104 |
| Walker v. Chattem, Inc. et al, 3:23-cv-19492-RLR |
| Walker v. CVS Pharmacy, Inc. et al, 3:23-cv-11897-RLR |
| Walker v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22887 |
| Walker v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16795 |
| Walker v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17290 |
| Walker v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17586 |
| Walker v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22883 |
| Walker v. GlaxoSmithKline et al., 3:2023-cv-13958 |
| Walker v. GlaxoSmithKline et al., 3:2023-cv-13963 |
| Walker v. GlaxoSmithKline LLC et al., 3:2023-cv-13232 |
| Walker v. GlaxoSmithKline LLC et al., 3:23-cv-17849-RLR |
| Walker v. GlaxoSmithKline LLC et al., 3:23-cv-21364-RLR |
| Walker-Williams et al v. Pfizer Inc. et al, 9:22-cv-80189 |
| Wall et al v. GlaxoSmithKline LLC et al., 3:23-cv-12433 |
| Wall et al., v. Sam's West, Inc. et al., 3:2023-cv-13702 |

| |
|---|
| WALL v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19856-RLR |
| Wall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21772 |
| Wall v. GlaxoSmithKline et al., 3:2023-cv-14106 |
| WALL v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10072 |
| Wall v. GlaxoSmithKline LLC et al, 9:21-cv-82438 |
| Wallace et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22432-RLR |
| Wallace v. Ajanta Pharma USA Inc. et al., 3:23-cv-21896 |
| Wallace v. Apotex Corp. et al, 3:23-cv-11748-RLR |
| Wallace v. Apotex Corporation et al., 3:23-cv-17117 |
| Wallace v. Boehringer Ingelheim Corporation et al., 3:23-cv-12323 |
| Wallace v. Boehringer Ingelheim Corporation et al., 3:23-cv-17964 |
| Wallace v. Boehringer Ingelheim Corporation et al., 3:23-cv-22024 |
| Wallace v. Boehringer Ingelheim et al., 9:23-cv-80559 |
| Wallace v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19497-RLR |
| Wallace v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11586 |
| Wallace v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20080-RLR |
| Wallace v. GlaxoSmithKline et al., 3:2023-cv-14112 |
| WALLACE v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10076 |
| Wallace v. GlaxoSmithKline LLC et al., 3:23-cv-15937 |
| Waller v. Boehringer Ingelheim et al, 3:23-cv-10040 |
| Walls v. Boehringer Ingelheim Corp. et al., 3:23-cv-16014 |
| Walls v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81352 |
| Walls v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18968-RLR |
| Walls, Sr. v. Boehringer Ingelheim Corp. et al, 3:23-cv-10083 |
| Walpenburg v. GlaxoSmithKline, 3:23-cv-22791 |
| Walsh et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12400 |
| Walsh v. GlaxoSmithKline LLC et al, 3:23-cv-12636-RLR |
| Walsh v. GlaxoSmithKline LLC et al., 3:23-cv-22268-RLR |
| Walter v. GlaxoSmithKline et al., 3:2023-cv-14116 |
| Walters v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14609 |
| Walters v. Boehringer Ingelheim Corporation et al., 3:23-cv-21883 |
| Walters v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22867 |
| Walters v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13447 |
| Walters v. GlaxoSmithKline LLC et al, 9:22-cv-81694 |
| Walters v. GlaxoSmithKline LLC et al., 3:2023-cv-13269 |
| Walton v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19515-RLR |
| Wangen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22012 |
| Wanner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15762 |
| Wanzer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13400 |
| Ward v. Boehringer et al. S.D. Fl. 3:23-cv-20609 |
| Ward v. Boehringer Ingelheim Corp. et al, 3:23-cv-11915-RLR |

| |
|---|
| Ward v. Boehringer Ingelheim Corp. et al; 3:23-cv-10589 |
| Ward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11191 |
| Ward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20120 |
| Ward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20120-RLR |
| Ward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12473 |
| Ward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15784 |
| Ward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16598 |
| Ward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21850 |
| Ward v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18644 |
| Ward v. GlaxoSmithKline America Inc. et al., 3:23-cv-16205 |
| Ward v. GlaxoSmithKline LLC et al, 3:23-cv-11013 |
| Ward v. GlaxoSmithKline LLC et al., 3:23-cv-12420 |
| Ward v. GlaxoSmithKline LLC et al., 3:23-cv-19014-RLR |
| Ward v. GlaxoSmithKline, LLC et al., 3:23-cv-21238-RLR |
| Wardrobe v. GlaxoSmithKline, LLC et al, 3:23-cv-19501-RLR |
| Ware et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13470 |
| Ware v. GlaxoSmithKline LLC et al., 3:23-cv-16232 |
| Warfield v. Boehringer Ingelheim Corporation et al., 3:23-cv-17330 |
| Warfield v. Chattem, Inc. et al, 3:23-cv-19509-RLR |
| Warfield v. GlaxoSmithKline LLC et al., 3:23-cv-11463 |
| Warford v. Boehringer Ingelheim et al., 3:23-cv-22793 |
| Warner v. Boehringer Ingelheim Corp, et al., 3:23-cv-18350 |
| Warner v. Boehringer Ingelheim Corporation et al., 3:23-cv-17566 |
| Warner v. Boehringer Ingelheim Corporation et al., 3:23-cv-17723 |
| Warner v. GlaxoSmithKline LLC et al, 3:23-cv-20088-RLR |
| Warr v. Boehringer Ingelheim Corporation et al., 3:23-cv-21345-RLR |
| Warren et al., v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-15062 |
| Warren et al., v. Pfizer Inc. et al., 3:2023-cv-12946 |
| Warren v. Boehringer Ingelheim Corp. et al., 3:23-cv-10838 |
| Warren v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13602 |
| Warren v. Boehringer Ingelheim Corporation et al., 3:23-cv-22039 |
| Warren v. Boehringer Ingelheim Corporation et al., 3:23-cv-22646 |
| Warren v. Boehringer Ingelheim et al., 3:23-cv-21236-RLR |
| Warren v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12997 |
| Warren v.Chattem, Inc., et al., 3:23-cv-18730 |
| Warwick v. Sam's West, Inc. et al., 3:2023-cv-12760 |
| Wasche v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19781-RLR |
| Wasdin v. Boehringer Ingelheim Corporation et al, 3:23-cv-11771-RLR |
| Washburn et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12128-RLR |
| Washburn v. Boehringer Ingelheim Corporation et al., 3:23-cv-17632 |
| Washburn v. Boehringer Ingelheim et al., 9:23-80612 |

| |
|---|
| Washburn v. GlaxoSmithKline LLC et al., 3:2023-cv-13416 |
| Washington et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21366-RLR |
| Washington v. Apotex Corp. et al., 3:2023-cv-14544 |
| Washington v. Boehringer Ingelheim Corp. et all  3:23-cv-10872 |
| Washington v. Boehringer Ingelheim Corporation et al., 3:23-cv-15907 |
| Washington v. Boehringer Ingelheim Corporation et al., 3:23-cv-17130 |
| Washington v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12849 |
| Washington v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22868 |
| Washington v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19549-RLR |
| Washington v. Patheon Manufacturing Service LLC et al., 3:23-cv-22127 |
| Washington v. Pfizer Inc. et al., 3:23-cv-21046-RLR |
| WASHINGTON, JR. v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19738-RLR |
| Washington-Hill v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21223-RLR |
| Wasilewski v. Boehringer Ingelheim Corporation et al., 3:23-cv-22300-RLR |
| Wasp v. Apotex Corporation et al; 3:23-cv-10616 |
| Wasserman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16600 |
| Wasserstein v. GlaxoSmithKline, et al., 3:23-cv-18230 |
| Watchorn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21849 |
| Waterman v. Boehringer Ingelheim Corp, et al., 3:23-cv-18853 |
| Waters v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13420 |
| Waters v. Zantac (Ranitidine) Products, 3:23-cv-22835 |
| Watford v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19935-RLR |
| Wathne et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14311 |
| Watkins et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19940-RLR |
| Watkins v. Ajanta Pharma USA Inc et al, 3:23-cv-10303 |
| Watkins v. Ajanta Pharma USA Inc et al, 3:23-cv-10406 |
| Watkins v. Boehringer Ingelheim Corp. et al, 3:23-cv-11014 |
| Watkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19519-RLR |
| Watson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11972-RLR |
| Watson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11683 |
| Watson et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13194 |
| Watson v. Ajanta Pharma USA Inc et al, 3:23-cv-11020 |
| Watson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18153 |
| Watson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18447 |
| WATSON v. Boehringer Ingelheim Corp. et al, 3:23-cv-10258 |
| Watson v. Boehringer Ingelheim Corporation et al., 3:23-cv-16905 |
| Watson v. Boehringer Ingelheim Corporation et al., 3:23-cv-19224-RLR |
| Watson v. Boehringer Ingelheim et al., 22-cv-81788 |
| Watson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19523-RLR |
| Watson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13054 |

| |
|---|
| Watson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17785 |
| Watson v. GlaxoSmithKline et al., 3:23-cv-22633 |
| Watson v. GlaxoSmithKline LLC et al., 3:2023-cv-13944 |
| Watson v. GlaxoSmithKline LLC et al., 3:2023-cv-14190 |
| Watson-Lewis v. Boehringer Ingelheim Corporation et al., 3:23-cv-16897 |
| Watts v. Apotex Corporation et al., 3:23-cv-15741 |
| Watts v. Boehringer Ingelheim Corp. et al., 3:23-cv-10868 |
| Watts v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13166 |
| Watts v. Boehringer Ingelheim Corporation et al., 3:23-cv-18126 |
| Watts v. Boehringer Ingelheim Corporation et al., 3:23-cv-22937 |
| Watts v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14429 |
| Watts v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11523 |
| Watts v. GlaxoSmithKline LLC et al, 3:23-cv-11638 |
| Watts v. GlaxoSmithKline, LLC et al, 3:23-cv-19526-RLR |
| Way v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15443 |
| Wayman et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19950-RLR |
| Wayman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22910 |
| Waynick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81188 |
| Wears v. Boehringer Ingelheim Corporation et al., 3:23-cv-20848-RLR |
| Weatherly v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18645 |
| Weatherly v. GlaxoSmithKline LLC et al., 3:23-cv-18254 |
| Weatherspoon v. GlaxoSmithKline LLC et al., 3:2023-cv-14856 |
| Weaver et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17710 |
| Weaver et al. v. GlaxoSmithKline LLC et al., 3:23-cv-22269-RLR |
| Weaver v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14830 |
| Weaver v. Boehringer Ingelheim Corporation et al., 3:23-cv-21911 |
| Webb v. Boehringer Ingelheim Corp. et al., 3:23-cv-10880 |
| Webb v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15300 |
| Webb v. Boehringer Ingelheim Corporation et al., 3:23-cv-15771 |
| Webb v. Boehringer Ingelheim et al, 3:23-cv-19829-RLR |
| Webb v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11574 |
| Webb v. Chattem, Inc. et al, 3:23-cv-19531-RLR |
| Webb v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18506 |
| Webb v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18646 |
| Webb v. GlaxoSmithKline Inc. et al., 3:23-cv-17087 |
| Webb v. GlaxoSmithKline LLC et al., 3:2023-cv-13529 |
| Webb v. GlaxoSmithKline LLC et al., 3:2023-cv-13688 |
| Webb v. GlaxoSmithKline LLC et al., 3:2023-cv-13730 |
| Webb v. GlaxoSmithKline LLC et al., 3:2023-cv-13872 |
| Webb v. GlaxoSmithKline LLC et al., 3:2023-cv-14154 |

| |
|---|
| Webber v. GlaxoSmithKline et al., 3:23-cv-16888 |
| Weber v, Boehringer Ingelheim Corporation et al., 3:23-cv-22558-RLR |
| Weber v. Apotex Corporation et al, 3:23-cv-11740-RLR |
| Weber v. Boehringer Ingelheim Corp, et al., 3:23-cv-18647 |
| Weber v. Boehringer Ingelheim Corporation et al., 3:23-cv-21958 |
| Webster et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21176-RLR |
| Webster v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10889 |
| Webster v. GlaxoSmithKline LLC et al., 3:23-cv-12490 |
| WECHSLER v. GlaxoSmithKline Inc. et al, 3:23-cv-10260 |
| Weddle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19534-RLR |
| Wedel v. Boehringer Ingelheim Corp, et al., 3:23-cv-18648 |
| Weeks v. Apotex Corporation et al, 3:23-cv-10423 |
| Weeks v. Boehringer Ingelheim Corporation et al, 3:23-cv-12606-RLR |
| Weems v. Boehringer et al. S.D. Fl. 3:23-cv-20767 |
| WEENUM v. Boehringer Ingelheim Corporation et al, 3:23-cv-20079-RLR |
| Wege v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22205 |
| WEGNER v. Ajanta Pharma USA Inc. et al, 3:23-cv-10117 |
| Weiand v. GlaxoSmithKline LLC et al., 3:23-cv-20514-RLR |
| Weidener v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13386 |
| Weiner v. Boehringer Ingelheim Corporation et al, 9:22-cv-80221 |
| Weir v. Boehringer Ingelheim Corporation et al., 3:23-cv-16612 |
| Weirich v. Boehringer et al. S.D. Fl. 3:23-cv-21663 |
| Weisenfluh v. GlaxoSmithKline LLC et al., 3:2023-cv-13709 |
| Weiss v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-14554 |
| Weissman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11656 |
| Welborn et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14337 |
| Welch v. Boehringer Ingelheim Corp, et al., 3:23-cv-18187 |
| Welch v. Boehringer Ingelheim Corporation et al., 3:23-cv-17651 |
| Welch v. GlaxoSmithKline LLC et al., 3:2023-cv-13751 |
| Welch v. GlaxoSmithKline LLC et al., 3:2023-cv-15484 |
| Welch v. GlaxoSmithKline LLC et al., 3:23-cv-16990 |
| Weld v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10373 |
| Wellen v. GlaxoSmithKline (America) Inc. (DE, DE) et al., 3:23-cv-20976-RLR |
| Weller et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15097 |
| Wells et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12015-RLR |
| Wells et al., v. Walgreen Co et al., 3:2023-cv-13840 |
| Wells v. Boehringer Ingelheim Corp, et al., 3:23-cv-18527 |
| Wells v. Boehringer Ingelheim Corporation et al, 3:23-cv-19398-RLR |
| Wells v. Boehringer Ingelheim Corporation et al, 3:23-cv-20276-RLR |
| Wells v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11378 |
| Wells v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19537-RLR |

| |
|---|
| Wells v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13135 |
| Wells v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13433 |
| Wells v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19219-RLR |
| Wells v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21410-RLR |
| Wells v. GlaxoSmithKline LLC et al, 3:23-cv-12573-RLR |
| Wells v. GlaxoSmithKline LLC et al., 3:23-cv-16241 |
| Wells v. GlaxoSmithKline LLC et al., 3:23-cv-20392-RLR |
| Wells v. GlaxoSmithKline LLC et al., 3:23-cv-20432-RLR |
| Wells v. GlaxoSmithKline LLC et al., 3:23-cv-22513-RLR |
| Welty et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19962-RLR |
| Wendler v. GlaxoSmithKline, LLC et al, 3:23-cv-19540-RLR |
| Wengler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19389-RLR |
| Wentz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12892 |
| Wenz v. Ajanta Pharma USA Inc et al, 3:23-cv-10694 |
| Werman v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12367 |
| Werner v. Boehringer Ingelheim Corporation et al., 3:23-cv-16950 |
| Werner v. Boehringer Ingelheim et al., 3:23-cv-21280-RLR |
| Wescott v. Boehringer Ingelheim Corporation et al., 3:23-cv-17544 |
| Wescott v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17533 |
| Wesemann v. GlaxoSmithKline LLC et al., 3:2023-cv-13648 |
| Wesley v. GlaxoSmithKline, LLC et al, 9:22-cv-80251 |
| Wesolowski v. Boehringer Ingelheim Corporation et al., 3:23-cv-18914-RLR |
| Wessler v. Boehringer Ingelheim Corp, et al., 3:23-cv-18355 |
| Wesson v. Boehringer Ingelheim Corporation et al., 3:23-cv-11888 |
| West v. Ajanta Pharma USA Inc et al, 3:23-cv-15778 |
| West  v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12975 |
| West et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18995-RLR |
| West et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14290 |
| West v. Boehringer Ingelheim Corporation et al., 3:23-cv-21222-RLR |
| West v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12641-RLR |
| West v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13065 |
| West v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20375-RLR |
| West v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-14608 |
| West v. GlaxoSmithkline LLC et al, 3:23-cv-10709 |
| West v. GlaxoSmithKline, LLC et al, 3:23-cv-19542-RLR |
| Westbury v. Boehringer Ingelheim Corporation et al., 3:23-cv-17312 |
| Westcott et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12531-RLR |
| Westcott v. GlaxoSmithKline LLC et al., 3:2023-cv-13427 |
| Westerfield v. Boehringer Ingelheim Corp, et al., 3:23-cv-18649 |
| Westerman v. Boehringer Ingelheim Corporation et al, 3:23-cv-20034-RLR |
| West-Jones v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21770 |

| |
|---|
| Westland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12897 |
| Wethington v. Ajanta Pharma USA Inc. et al., 3:23-cv-11732 |
| Wettlaufer et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13297 |
| Wetzel v. GlaxoSmithKline (America) Inc., et al., et al., 3:23-cv-18345 |
| Wetzel v. GlaxoSmithKline LLC et al., 3:2023-cv-13377 |
| Weymouth et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14189 |
| Whaley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13777 |
| Wharton-Carter v. Boehringer Ingelheim Corporation et al., 3:23-cv-22621 |
| WHATLEY v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19723-RLR |
| Whatley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15195 |
| Wheatcraft v. Chattem, Inc. et al, 3:23-cv-19554-RLR |
| Wheatley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11175 |
| Wheatley v. GlaxoSmithKline LLC, et al., 3:23-cv-18434 |
| Wheeler et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17234 |
| Wheeler v. Ajanta Pharma USA Inc et al;  3:23-cv-10908 |
| Wheeler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19559-RLR |
| Wheeler-Benton v. Ajanta Pharma USA Inc. et al., 9:23-cv-80336 |
| Whigham v. GlaxoSmithKline, LLC et al., 3:23-cv-19564-RLR |
| Whipper v. Boehringer Ingelheim Corporation et al., 3:23-cv-22637 |
| Whisenhunt v. Chattem, Inc., et al., 3:23-cv-18223 |
| Whishart v. Boehringer Ingelheim Corporation et al, 3:23-cv-19817-RLR |
| Whisnant et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11806-RLR |
| Whitaker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-221949 |
| Whitcher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80324 |
| Whitcraft v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11185 |
| White - Donlow v. Boehringer Ingelheim Pharmaceuticals, Inc. et al.,  3:23-cv-22480 |
| White - Donlow v. Boehringer Ingelheim Pharmaceuticals, Inc. et al.,  3:23-cv-22480 |
| White  v. Boehringer et al. S.D. Fl. 3:23-cv-21275 |
| White et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12729-RLR |
| White et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17235 |
| White et al v. GlaxoSmithKline LLC et al, 3:23-cv-11042 |
| White et al v. GlaxoSmithKline LLC et al., 3:23-cv-11956-RLR |
| White et al v. GlaxoSmithKline LLC et al., 3:23-cv-12442 |
| White et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13474 |
| White et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13930 |
| White et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14397 |
| White Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-21340-RLR |
| White v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10625 |
| White v. Boehringer Ingelheim Corporation et al., 3:23-cv-11978-RLR |
| White v. Boehringer Ingelheim Corporation et al., 3:23-cv-17518 |
| White v. Boehringer Ingelheim Corporation et al., 3:23-cv-22353 |

| |
|---|
| White v. Boehringer Ingelheim Corporation et al., 3:23-cv-22358-RLR |
| White v. Boehringer Ingelheim Corporation et al., 3:23-cv-22430-RLR |
| White v. Boehringer Ingelheim et al, 3:23-cv-10017 |
| White v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12643-RLR |
| White v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19567-RLR |
| White v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13526 |
| White v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15839 |
| WHITE v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17707 |
| White v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21133-RLR |
| White v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21763 |
| White v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-14024 |
| White v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22870 |
| White v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18650 |
| White v. GlaxoSmithKline LLC et al, 3:23-cv-11094 |
| White v. GlaxoSmithKline LLC et al., 3:2023-cv-13652 |
| White v. GlaxoSmithKline LLC et al., 3:2023-cv-13896 |
| White v. GlaxoSmithKline LLC et al., 3:2023-cv-14247 |
| White v. GlaxoSmithKline LLC et al., 3:2023-cv-14296 |
| White v. GlaxoSmithKline LLC et al., 3:2023-cv-14296 |
| White v. GlaxoSmithKline LLC et al., 3:23-cv-12343 |
| White v. GlaxoSmithKline LLC et al., 3:23-cv-20377-RLR |
| White v. GlaxoSmithKline LLC et al., 3:23-cv-22874 |
| White v. GlaxoSmithKline PLC et al, 3:23-cv-20240-RLR |
| Whited v. GlaxoSmithKline Inc. et al., 3:23-cv-15596 |
| Whited v. Sanofi-Aventis US LLC et al., 9:20-cv-81694 |
| White-Evans v. Boehringer Ingelheim Corp. et al., 3:23-cv-15605 |
| Whitehead v. Apotex Corp. et al., 3:23-cv-22824 |
| Whitehead v. Boehringer Ingelheim Corporation et al., 3:23-cv-16896 |
| Whitehead v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20041-RLR |
| Whitehurst v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13142 |
| Whiteman et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17233 |
| Whitenberg v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10118 |
| WHITESIDE v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19707-RLR |
| Whitfield v. Boehringer Ingelheim Corporation et al., 3:23-cv-16223 |
| Whiting v. GlaxoSmithKline LLC et al., 3:23-cv-20507-RLR |
| Whitley v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10927 |
| Whitley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16980 |
| Whitley v. Chattem, Inc. et al, 3:23-cv-19575-RLR |
| Whitlock et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11967-RLR |
| Whitlock v. ANDA Repository LLC, et al., 3:23-cv-22877 |
| Whitlock v. Boehringer Ingelheim USA Corporation et al., 3:23-cv-22178 |

| |
|---|
| Whitmore et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13087 |
| Whitmore et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-13158 |
| Whitney v. GlaxoSmithKline LLC et al, 3:23-cv-20025-RLR |
| Whitsett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21750 |
| Whitson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19289-RLR |
| Whitt v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18934-RLR |
| Whittaker et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19972-RLR |
| Whittaker v. Boehringer Ingelheim Corp. et al, 3:23-cv-10422 |
| Whittaker v. Boehringer Ingelheim Corp. et al., 3:23-cv-21327-RLR |
| Whittaker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80329 |
| Whitten et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13022 |
| Whittey v. GlaxoSmithKline et al, 3:23-cv-19827-RLR |
| Wibberg v. Apotex Corp. et al, 3:23-cv-10619 |
| Wicker v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19096-RLR |
| Wickerham v. Apotex Corp. et al, 3:23-cv-11149 |
| Wickline v. Boehringer Ingelheim et al, 9:22-cv-81163 |
| Wideman et al v. GlaxoSmithKline LLC et al., 3:23-cv-16906 |
| Widener v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19697-RLR |
| Wieczorek v. Boehringer Ingelheim Pharmaceuticals, et at., 3:23-cv-20982 |
| Wiemer v. GlaxoSmithKline LLC et al., 3:2023-cv-12852 |
| Wiener et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15163 |
| Wiener Jr. v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-15030 |
| Wiener v. Boehringer Ingelheim Corporation et al., 3:23-cv-20430-RLR |
| Wier v. Boehringer Ingelheim Pharmaceuticals, Inc, et al., 3:23-cv-19201-RLR |
| Wiese v. Chattem, Inc. et al, 3:23-cv-19837-RLR |
| Wieser v. Boehringer Ingelheim Corporation et al., 3:23-cv-15894 |
| Wieser v. Pfizer Inc. et al., 3:23-cv-18055 |
| Wiggins et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20656-RLR |
| Wiggins v. Boehringer Ingelheim Corp, et al., 3:23-cv-18722 |
| Wiggins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12825 |
| Wiggins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22096 |
| Wiggins-Lausen et al v. Boehringer Ingelheim et al., 9:23-cv-80554 |
| Wigginton v. GlaxoSmithKline LLC et al, 3:23-cv-11249 |
| Wigley et al v. GlaxoSmithKline LLC et al., 3:23-cv-11875-RLR |
| Wiktorin v. Chattem, Inc. et al, 3:23-cv-19838-RLR |
| Wilbanks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11702 |
| Wilber v. GlaxoSmithKline LLC et al, 3:23-cv-19753-RLR |
| Wilborn v. Boehringer Ingelheim Pharmaceuticals,Inc. et al., 3;23-cv-15942 |
| Wilbourn v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14359 |
| Wilbrink v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15972 |

| |
|---|
| Wilbrink v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-15975 |
| Wilburn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13813 |
| Wilcox v. Boehringer Ingelheim Corp, et al., 3:23-cv-18724 |
| Wilcox v. Boehringer Ingelheim Corp, et al., 3:23-cv-18728 |
| Wilcox v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12970 |
| Wilcox v. Boehringer Ingelheim Corporation et al., 3:23-cv-16048 |
| Wilcutt v. Ajanta Pharma USA Inc et al, 3:23-cv-11025 |
| Wilder et al v. GlaxoSmithKline LLC et al., 3:23-cv-21248-RLR |
| Wilder v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11246 |
| Wildmone v. Boehringer Ingelheim Corporation et al., 3:23-cv-18913-RLR |
| Wiley et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12854 |
| Wiley v. Boehringer Ingelheim Corp, et al., 3:23-cv-18845 |
| Wiley v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14295 |
| Wiley v. GlaxoSmithKline LLC et al., 3:23-cv-16267 |
| Wiley v. GlaxoSmithKline LLC et al., 3;23-cv-15837 |
| Wilhelm v. Sanofi SA et al., 3:23-cv-21427-RLR |
| Wilk et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11524 |
| Wilkens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15718 |
| Wilkens-Atherton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13476 |
| Wilkerson v. Ajanta Pharma USA Inc. et al., 3:23-cv-11722-RLR |
| Wilkerson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22356-RLR |
| Wilkes v. Apotex Corporation et al, 3:23-cv-10443 |
| WILKINS v. Boehringer Ingelheim Corporation (NV, CT); et al., 3:23-cv-19656-RLR |
| Wilkins v. Boehringer Ingelheim Corporation et al., 3:23-cv-16412 |
| Wilkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21445-RLR |
| Wilkins v. GlaxoSmithKline LLC et al, 9:22-cv-81660 |
| Wilkinson v. Boehringer Ingelheim Corp. et al., 3:23-cv-21416-RLR |
| Willard v. Boehringer Ingelheim Corp, et al., 3:23-cv-18464 |
| Willard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20835-RLR |
| Willcox v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10621 |
| Willems v. GlaxoSmithKline et al., 3:23-cv-22638 |
| Willey v. GlaxoSmithKline Inc. et al., 3:23-cv-10922 |
| Willey v. GlaxoSmithKline LLC et al., 3:23-cv-18000 |
| Williams  et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13693 |
| Williams  v. Boehringer et al. S.D. Fl. 3:23-cv-21182 |
| Williams et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11427 |
| Williams et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11816-RLR |
| Williams et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12149 |
| Williams et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12448 |
| Williams et al v. GlaxoSmithKline (America) Inc et al, 3:23-cv-20123-RLR |
| Williams et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15099 |

| |
|---|
| Williams et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14524 |
| Williams Sr. v. GlaxoSmithKline LLC et al., 3:2023-cv-13101 |
| WILLIAMS v. Ajanta Pharma USA Inc et al, 3:23-cv-10261 |
| Williams v. Ajanta Pharma USA Inc et al, 3:23-cv-10629 |
| Williams v. Ajanta Pharma USA Inc et al, 3:23-cv-11490 |
| Williams v. Apotex Corporation et al., 3:23-cv-10935 |
| Williams v. Apotex Corporation et al;  3:23-cv-11513 |
| Williams v. Apotex Corporation et al; 3:23-cv-10605 |
| Williams v. Boehringer et al. S.D. Fl. 3:23-cv-21122 |
| Williams v. Boehringer Ingelheim Corp, et al., 3:23-cv-18343 |
| Williams v. Boehringer Ingelheim Corp, et al., 3:23-cv-18729 |
| Williams v. Boehringer Ingelheim Corp, et al., 3:23-cv-18732 |
| Williams v. Boehringer Ingelheim Corp, et al., 3:23-cv-18740 |
| Williams v. Boehringer Ingelheim Corp, et al., 3:23-cv-18745 |
| Williams v. Boehringer Ingelheim Corp, et al., 3:23-cv-19643 |
| Williams v. Boehringer Ingelheim Corp. et al., 3:23-cv-21257-RLR |
| Williams v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13690 |
| Williams v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14128 |
| Williams v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14626 |
| Williams v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19643-RLR |
| WILLIAMS v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19989-RLR |
| Williams v. Boehringer Ingelheim Corporation et al, 3:23-cv-19434-RLR |
| Williams v. Boehringer Ingelheim Corporation et al, 3:23-cv-19892-RLR |
| Williams v. Boehringer Ingelheim Corporation et al, 3:23-cv-19997-RLR |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-12144 |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-12261 |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-16445 |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-16952 |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-17972 |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-18092 |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-19148-RLR |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-20327-RLR |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-22401-RLR |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-22526-RLR |
| Williams v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18369 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-19439-RLR |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11039 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20091-RLR |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12809 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12890 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13079 |

| |
|---|
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13782 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13925 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12352 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16001 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17744 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20795-RLR |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21734 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22087 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-21680 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80378 |
| Williams v. Chattem, Inc. et al, 3:23-cv-19841-RLR |
| Williams v. Chattem, Inc. et al, 3:23-cv-19842-RLR |
| Williams v. GlaxoSmithKline (America) Inc. et al 18361 |
| Williams v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-17260 |
| Williams v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19662-RLR |
| Williams v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17260 |
| Williams v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22864 |
| Williams v. GlaxoSmithKline (America) Inc. et al.,3:23-cv-3:23-cv-18197 |
| Williams v. GlaxoSmithKline et al, 3:23-cv-14468 |
| Williams v. GlaxoSmithKline et al., 3:2023-cv-15044 |
| WILLIAMS v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10121 |
| Williams v. GlaxoSmithKline LLC et al, 3:23-cv-10715 |
| Williams v. GlaxoSmithKline LLC et al, 3:23-cv-10988 |
| Williams v. GlaxoSmithKline LLC et al, 3:23-cv-12647-RLR |
| Williams v. GlaxoSmithKline LLC et al., 3:2023-cv-13587 |
| Williams v. GlaxoSmithKline LLC et al., 3:2023-cv-14011 |
| Williams v. GlaxoSmithKline LLC et al., 3:2023-cv-14526 |
| Williams v. GlaxoSmithKline LLC et al., 3:2023-cv-14776 |
| Williams v. GlaxoSmithKline LLC et al., 3:2023-cv-15186 |
| Williams v. GlaxoSmithKline LLC et al., 3:2023-cv-15467 |
| Williams v. GlaxoSmithKline LLC et al., 3:23-cv-16004 |
| Williams v. GlaxoSmithKline LLC et al., 3:23-cv-17850-RLR |
| Williams v. GlaxoSmithKline LLC et al., 3:23-cv-21044-RLR |
| Williams v. GlaxoSmithKline LLC, et al., 3:23-cv-18367 |
| Williams v. GlaxoSmithKline LLC, et al., 3:23-cv-18901-RLR |
| Williams v. GlaxoSmithKline, LLC et al, 3:23-cv-19843-RLR |
| Williamsen v. Boehringer Ingelheim Corporation et al, 3:23-cv-19913-RLR |
| Williamson et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13026 |
| Williamson v. Amneal Pharmaceuticals of New York, LLC et al;  3:23-cv-11400 |
| Williamson v. Boehringer Ingelheim Corporation et al., 3:23-cv-15847 |
| Williamson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19550-RLR |

| |
|---|
| Williamson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16805 |
| Williamson v. Chattem, Inc. et al, 3:23-cv-19844-RLR |
| Williamson v. GlaxoSmithKline et al., 3:2023-cv-15060 |
| Williamson v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81717 |
| Williamson v. GlaxoSmithKline LLC et al., 9:22-cv-80721 |
| Willis v. Ajanta Pharma USA Inc et al, 3:23-cv-10623 |
| Willis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22006 |
| Willis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22539-RLR |
| WILLOUGHBY v. Boehringer Ingelheim Corp. et al, 3:23-cv-10158 |
| Willoughby v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21924 |
| Wilson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11775-RLR |
| Wilson et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21201-RLR |
| Wilson et al v. GlaxoSmithKline LLC et al, 3:23-cv-11232 |
| Wilson et al v. GlaxoSmithKline LLC et al., 3:23-cv-18836 |
| WILSON v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10125 |
| Wilson v. Apotex Corp. et al., 3:23-cv-11788-RLR |
| Wilson v. Apotex Corp. et al., 3:23-cv-11808-RLR |
| WILSON v. Apotex Corporation et al, 3:23-cv-10145 |
| Wilson v. Boehringer Ingelahm Pharmaceuticals, Inc. et al, 9:22-cv-81162 |
| Wilson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18747 |
| Wilson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18751 |
| Wilson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18753 |
| Wilson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18799 |
| Wilson v. Boehringer Ingelheim Corp. et al., 3:23-cv-11799-RLR |
| Wilson v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13231 |
| Wilson v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13683 |
| Wilson v. Boehringer Ingelheim Corporation et al, 3:23-cv-12504-RLR |
| Wilson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19560-RLR |
| Wilson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19581-RLR |
| Wilson v. Boehringer Ingelheim Corporation et al., 3:23-cv-15528 |
| Wilson v. Boehringer Ingelheim Corporation et al., 3:23-cv-16142 |
| Wilson v. Boehringer Ingelheim Corporation et al., 3:23-cv-19232-RLR |
| Wilson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21136-RLR |
| Wilson v. Boehringer Ingelheim Corporation et al., 3:23-cv-22605-RLR |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-20546-RLR |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 2:23-cv-14078-RLR |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11346 |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20094-RLR |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13516 |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12457 |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16925 |

| |
|---|
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16945 |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18992-RLR |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19295-RLR |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21764 |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21767 |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21778 |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-20117-RLR |
| Wilson v. Chattem, Inc. et al, 3:23-cv-19846-RLR |
| Wilson v. Chattem, Inc. et al, 3:23-cv-19931-RLR |
| Wilson v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22907 |
| Wilson v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13666 |
| Wilson v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-14310 |
| Wilson v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-15274 |
| Wilson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21472-RLR |
| Wilson v. GlaxoSmithKline et al., 3:2023-cv-15093 |
| Wilson v. GlaxoSmithKline et al., 3:2023-cv-15116 |
| Wilson v. GlaxoSmithKline et al., 3:2023-cv-15156 |
| Wilson v. GlaxoSmithKline et al., 3:2023-cv-15172 |
| Wilson v. GlaxoSmithKline Inc. et al, 3:23-cv-11414 |
| Wilson v. GlaxoSmithKline LLC et al, 3:23-cv-11010 |
| Wilson v. GlaxoSmithKline LLC et al., 3:2023-cv-13578 |
| Wilson v. GlaxoSmithKline LLC et al., 3:2023-cv-13917 |
| Wilson v. GlaxoSmithKline LLC et al., 3:2023-cv-14480 |
| Wilson v. GlaxoSmithKline LLC et al., 3:23-cv-16254 |
| Wilson v. GlaxoSmithKline, LLC et al, 3:23-cv-19845-RLR |
| Wilson-Grant v. GlaxoSmithKline LLC et al., 3:2023-cv-13739 |
| Wiltz v. GlaxoSmithKline LLC et al., 3:23-cv-16020 |
| Wimberly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19076-RLR |
| Wimbley v. Ajanta Pharma USA Inc et al, 3:23-cv-10691 |
| Winchell v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20610-RLR |
| Winchester v. Boehringer Ingelheim Corporation et al., 3:23-cv-17242 |
| Winfey v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81407 |
| Winger v. Boehringer Ingelheim Corporation et al, 3:23-cv-19547-RLR |
| Wingert v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12010-RLR |
| Wingster v. Boehringer Ingelheim Corporation et al., 3:23-cv-19099-RLR |
| Winiarski v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18362 |
| Win-Kl'r, Sr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19767-RLR |
| Winningham v. GlaxoSmithKline LLC et al., 3:23-cv-16335 |
| Winship v. Boehringer Ingelheim Corporation et al, 3:23-cv-19754-RLR |
| Winslow et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14134 |
| Winstead et al v. GlaxoSmithKline LLC et al., 3:23-cv-17278 |

| |
|---|
| Winstead v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21779 |
| Winston v. Boehringer Ingelheim Corporation et al., 3:23-cv-20563-RLR |
| Wint v. GlaxoSmithKline LLC et al., 3:23-cv-16291 |
| Winterbower v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12258 |
| Winternheimer v. GlaxoSmithKline LLC et al, 9:21-cv-82346 |
| Winters v. Boehringer Ingelheim Corp. et al, 3:23-cv-10693 |
| Winters v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81706 |
| Winters v. Pfizer Inc. et al., 3:23-cv-19297-RLR |
| Winyard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16855 |
| Winzer v. Boehringer Ingelheim Corporation et al., 3:23-cv-22123 |
| Wireman, Jr. v. Ajanta Pharma USA Inc. et al, 3:23-cv-21278 |
| Wirth v. Boehringer Ingelheim Corporation et al., 3:23-17821-RLR |
| Wise v. Boehringer et al, 9:22-cv-81187 |
| Wise v. Boehringer Ingelheim Corporation et al, 3:23-cv-20044-RLR |
| Wise v. Boehringer Ingelheim Corporation et al., 3:23-cv-16697 |
| Wise v. Chattem, Inc. et al, 3:23-cv-19938-RLR |
| Wise v. Chattem, Inc. et al, 3:23-cv-20015-RLR |
| Wiseman v. Boehringer Ingelheim Corporation et al., 3:23-cv-22934 |
| Wiseman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16256 |
| Wisenburn et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11560 |
| Withers v. Boehringer Ingelheim et al., 9:23-cv-80550 |
| Witherspoon et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13248 |
| Witherspoon v. Boehringer Ingelheim et al., 3:23-cv-22747 |
| Witherspoon v. Chattem, Inc. et al, 3:23-cv-20020-RLR |
| Witherspoon v. GlaxoSmithKline et al., 3:2023-cv-15189 |
| Witowski v. Boehringer Ingelheim Corp. et al; 3:23-cv-11517 |
| Witryk v. Boehringer Ingelheim Corporation et al., 3:23-cv-16046 |
| Wittliff v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19075-RLR |
| Wittmer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14590 |
| Woeckener v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11395 |
| Wofford et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12461 |
| Wojewodzki v. Boehringer Ingelheim Corp. et al; 3:23-cv-10334-RLR |
| Wojnicz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80325 |
| Wolber v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14665 |
| Wolf v. Boehringer Ingelheim Corp, et al., 3:23-cv-18756 |
| Wolf v. Boehringer Ingelheim Corporation et al., 3:23-cv-21267-RLR |
| Wolf v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12811 |
| Wolf v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12811-RLR |
| Wolf v. Chattem, Inc. et al, 3:23-cv-20028-RLR |
| Wolf v. GlaxoSmithKline LLC et al, 3:23-cv-11348 |
| Wolf v. GlaxoSmithKline LLC et al., 3:23-cv-20458-RLR |

| |
|---|
| Wolf v. Zantac, 3:23-cv-11426 |
| Wolfe v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16807 |
| Wolfe v. Sanofi SA et al, 9:22-cv-80427 |
| Wolfkill v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18865 |
| Wolfmeyer v. GlaxoSmithKline LLC et al, 3:23-cv-12690-RLR |
| Wolford v. Boehringer Ingelheim Corporation et al, 3:23-cv-19884-RLR |
| Wolford v. GlaxoSmithKline LLC et al., 3:2023-cv-13202 |
| Wolfrom v. Boehringer Ingelheim Corporation et al, 3:23-cv-12624-RLR |
| Wolinski v. GlaxoSmithKline (America) Inc. (DE, DE) et al., 3:23-cv-20987-RLR |
| Wolz v. Chattem, Inc. et al, 3:23-cv-20037-RLR |
| Womack v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14580 |
| Womack v. GlaxoSmithKline et al., 3:2023-cv-15227 |
| Wommack v. GlaxoSmithKline LLC et al., 3:23-cv-12017-RLR |
| Wood et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15279 |
| Wood et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14887 |
| Wood v. Apotex Corp. et al, 3:23-cv-10442 |
| Wood v. Boehringer Ingelheim Corp. et al., 3:23-cv-11818-RLR |
| Wood v. Boehringer Ingelheim Corporation et al, 3:23-cv-19617-RLR |
| Wood v. Boehringer Ingelheim Corporation et al., 3:23-cv-21439-RLR |
| Wood v. Boehringer Ingelheim Corporation et al., 3:23-cv-22728 |
| Wood v. Boehringer Ingelheim Corporation et al., 3:23-cv-23050 |
| Wood v. Boehringer Ingelheim Pharmaceuticals, Inc. et al,, 9:22-cv-81181 |
| Wood v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15724 |
| Wood v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21908 |
| Wood v. Boehringer Ingelheim Pharmaceuticals, Inc., et al, 3:23-cv-20116-RLR |
| Wood v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17791 |
| Wood v. GlaxoSmithKline et al., 3:2023-cv-15235 |
| WOOD v. GlaxoSmithKline Inc. et al, 3:23-cv-10379 |
| Wood v. GlaxoSmithKline LLC et al, 3:23-cv-12649-RLR |
| WOOD v. GlaxoSmithKline LLC et al., 3:23-cv-17394 |
| Wood, Sr. v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10630 |
| Woodall v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17115 |
| Woodard v. Boehringer Ingelheim Corp. et al, 3:23-cv-11106 |
| Woodard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20096-RLR |
| Woodard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13362 |
| Woodard v. GlaxoSmithKline et al., 3:2023-cv-15246 |
| Woodcock v. Boehringer Ingelheim Corporation et al., 3:23-cv-16239 |
| Woodfin v. GlaxoSmithKline LLC et al., 3:2023-cv-14541 |
| Woodin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20626-RLR |
| Woodring v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11432 |
| Woodrum v. GlaxoSmithKline et al., 3:2023-cv-15254 |

| |
|---|
| Woods et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13641 |
| Woods et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13907 |
| Woods v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17146 |
| Woods v. Boehringer Ingelheim Corp. et al, 3:23-cv-11127 |
| Woods v. Boehringer Ingelheim Corp. et al., 3:2023-cv-11917 |
| Woods v. Boehringer Ingelheim Corporation et al., 3:23-cv-17199 |
| Woods v. Boehringer Ingelheim Corporation et al., 3:23-cv-17619 |
| Woods v. Boehringer Ingelheim Corporation et al., 3:23-cv-21934 |
| Woods v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14509 |
| Woods v. GlaxoSmithKline et al., 3:2023-cv-15261 |
| Woods v. GlaxoSmithKline et al., 3:2023-cv-15270 |
| Woods v. GlaxoSmithKline et al., 3:2023-cv-15297 |
| Woods v. GlaxoSmithKline et al., 3:2023-cv-15304 |
| Woods v. GlaxoSmithKline, LLC et al, 3:23-cv-20045-RLR |
| Woodward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12409 |
| Woodward v. Pfizer Inc. et al, 3:23-cv-19427-RLR |
| Woodyard et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14335 |
| Woolery v. Pfizer Inc., et al., 3:23-cv-18577 |
| Woolley v. Chattem, Inc. et al, 3:23-cv-20052-RLR |
| Woolsey v. Boehringer Ingelheim Corporation et al., 3:23-cv-21930 |
| Workman v. Boehringer Ingelheim Corporation et al., 3:23-cv-17476 |
| Workman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16538 |
| WORKMAN v. GlaxoSmithKline LLC et al., 3:23-cv-17721 |
| Workman, Sr. v. Boehringer Ingelheim et al., 3:23-cv-21299-RLR |
| Worley v. GlaxoSmithKline LLC et al, 3:23-cv-19821-RLR |
| Worrel v. Boehringer Ingelheim Corporation et al., 3:23-cv-22118 |
| Worster v. Boehringer Ingelheim Corp, et al., 3:23-cv-18200 |
| Worthington v. GlaxoSmithKline LLC et al, 3:23-cv-20229-RLR |
| Worthy v. Boehringer Ingelheim Corp, et al., 3:23-cv-18760 |
| Wrice v. Boehringer Ingelheim Corporation et al., 3:23-cv-15517 |
| Wright et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19345-RLR |
| Wright et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11478 |
| Wright et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11494 |
| Wright et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11764-RLR |
| Wright et al v. GlaxoSmithKline LLC et al, 3:23-cv-11561 |
| Wright et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14203 |
| Wright et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-12791 |
| Wright GlaxoSmithKline (America) Inc., et al., 3:23-cv-18840 |
| Wright v. Ajanta Pharma USA Inc et al., 3:23-cv-12264 |
| Wright v. Ajanta Pharma USA Inc et al., 3:23-cv-15589 |
| Wright v. Ajanta Pharma USA Inc. et al., 3:23-cv-15589 |

| |
|---|
| Wright v. Boehringer et al. S.D. Fl. 3:23-cv-20793 |
| Wright v. Boehringer et al. S.D. Fl. 3:23-cv-21335 |
| Wright v. Boehringer Ingelheim Corp, et al., 3:23-cv-18275 |
| Wright v. Boehringer Ingelheim Corp. et al, 3:23-cv-11027 |
| Wright v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13275 |
| Wright v. Boehringer Ingelheim Corporation et al, 3:23-cv-20278-RLR |
| Wright v. Boehringer Ingelheim Corporation et al., 3:23-cv-20564-RLR |
| Wright v. Boehringer Ingelheim Corporation et al., 3:23-cv-20853-RLR |
| Wright v. Boehringer Ingelheim et al., 9:23-cv-80549 |
| Wright v. Boehringer Ingelheim et al., 9:23-cv-80611 |
| Wright v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-10992 |
| Wright v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12583-RLR |
| Wright v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13442 |
| Wright v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10979 |
| Wright v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17608 |
| WRIGHT v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20544-RLR |
| Wright v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-16474 |
| Wright v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18325 |
| Wright v. GlaxoSmithKline et al., 3:2023-cv-15350 |
| Wright v. GlaxoSmithKline et al., 3:23-cv-15316-RLR |
| Wright v. GlaxoSmithKline et al., 3:23-cv-15331-RLR |
| Wright v. GlaxoSmithKline et al., 3:23-cv-15335-RLR |
| Wright v. GlaxoSmithKline et al., 3:23-cv-15340-RLR |
| Wright v. GlaxoSmithKline LLC et al, 9:22-cv-81653 |
| Wright v. GlaxoSmithKline LLC et al., 3:2023-cv-12801 |
| Wright v. GlaxoSmithKline LLC et al., 3:2023-cv-14090 |
| Wright v. GlaxoSmithKline LLC et al., 3:2023-cv-14170 |
| Wright v. GlaxoSmithKline LLC et al., 3:23-cv-12476 |
| Wright v. GlaxoSmithKline LLC et al., 3:23-cv-17989 |
| Wright v. GlaxoSmithKline LLC et al., 3:23-cv-20579-RLR |
| Wrigley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20069-RLR |
| Wuertz v. GlaxoSmithKline et al., 3:2023-cv-15355 |
| Wunschel v. Rite Aid Corporation et al, 3:23-cv-11330 |
| Wuornos v. GlaxoSmithKline et al., 3:2023-cv-15360 |
| Wurtz v. Boehringer Ingelheim Corporation et al., 3:23-cv-16123 |
| Wyatt et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11452 |
| Wyatt et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-80571-RLR |
| Wyatt v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-11723-RLR |
| Wyatt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12555-RLR |
| Wyatt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12762 |
| Wyatt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12039-RLR |

| |
|---|
| Wyatt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22636 |
| Wyatt v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-20121-RLR |
| Wyatt v. GlaxoSmithKline et al., 3:2023-cv-15364 |
| Wylie v. Boehringer Ingelheim Corporation et al., 3:23-cv-16502 |
| Wyly v. Boehringer Ingelheim Corporation et al, 3:23-cv-20217-RLR |
| Wynn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11382 |
| Wyrock v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11538 |
| Yacino et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19947-RLR |
| Yaconis v. Boehringer et al. S.D. Fl. 3:23-cv-21126 |
| Yacono et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-16500 |
| Yacuzzo v. GlaxoSmithKline LLC et al, 9:22-cv-80960 |
| Yamini et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13601 |
| Yan v. GlaxoSmithKline et al., 3:2023-cv-15372 |
| Yancey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13445 |
| Yancy v. Boehringer Ingelheim Corporation et al., 3:23-cv-20477-RLR |
| Yanez v. GlaxoSmithKline LLC et al, 3:23-cv-12667-RLR |
| Yang v. Boehringer Ingelheim Corporation et al., 3:23-cv-15932 |
| Yarbro v. Boehringer Ingelheim Corp, et al., 3:23-cv-18284 |
| Yargar et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13534 |
| Yarimie v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18347 |
| Yarns v. Boehringer Ingelheim Corporation et al., 3:23-cv-22147 |
| Yates et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14319 |
| YATES v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17722 |
| Yates v. GlaxoSmithKline et al., 3:2023-cv-15377 |
| Yates v. GlaxoSmithKline LLC et al., 3:2023-cv-15462 |
| Yatko v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18518 |
| Ybarra v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16936 |
| Yeargins v. Boehringer Ingelheim Corporation et al., 3:23-cv-21351-RLR |
| Yeatts v. GlaxoSmithKline, LLC et al., 3:23-cv-20401-RLR |
| Yenkelun v. Boehringer Ingelheim Corporation et al., 9:23-cv-80477-RLR |
| Yeomans v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14175 |
| Yerman v. GlaxoSmithKline et al., 3:2023-cv-15385 |
| Ying-Gray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11367 |
| Yonts v. Boehringer Ingelheim Corporation et al, 3:23-cv-20279-RLR |
| Yorgason v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21135-RLR |
| Yorio v. GlaxoSmithKline et al., 3:2023-cv-15389 |
| York et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12008-RLR |
| York et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19106-RLR |
| York v. Boehringer Ingelheim Corp, et al., 3:23-cv-18859 |
| York v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20053-RLR |
| York v. GlaxoSmithKline LLC et al., 3:2023-cv-12868 |

| |
|---|
| Yost v. Boehringer et al. S.D. Fl. 3:23-cv-21129 |
| Young et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17505 |
| Young et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21442-RLR |
| Young et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13483 |
| YOUNG v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10160 |
| Young v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-16827 |
| Young v. Aurobindo Pharma USA, Inc. et al, 3:23-cv-10646 |
| Young v. Boehringer Ingelheim Corp, et al., 3:23-cv-18340 |
| Young v. Boehringer Ingelheim Corporation et al, 3:23-cv-20209-RLR |
| Young v. Boehringer Ingelheim Corporation et al., 3:23-cv-21928 |
| Young v. Boehringer Ingelheim Corporation et al., 3:23-cv-22174 |
| Young v. Boehringer Ingelheim Corporation, et al., 3:23-cv-10549-RLR |
| Young v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80080 |
| Young v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12238 |
| Young v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12806 |
| Young v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20672-RLR |
| Young v. Dr. Reddy's Laboratories Inc. et al, 3:23-cv-10550 |
| Young v. Dr. Reddy's Laboratories Inc., et al., 3:23-cv-10550 |
| Young v. GlaxoSmithKline et al., 3:2023-cv-15400 |
| Young v. GlaxoSmithKline LLC et al., 3:2023-cv-13064 |
| Young v. GlaxoSmithKline LLC et al., 3:23-cv-16237 |
| Young v. GlaxoSmithKline LLC et al., 3:23-cv-16417 |
| Young v. GlaxoSmithKline LLC et al., 3:23-cv-20784-RLR |
| Young v. GlaxoSmithKline, LLC et al., 3:23-cv-20405-RLR |
| Young v. GlaxoSmithKline, LLC et al., 3:23-cv-20508-RLR |
| Young v. GlaxoSmithKline, LLC, et al., 3:23-cv-19151-RLR |
| Young v. Patheon Manufacturing Service LLC et al., 3:23-cv-22049 |
| Young v. v. GlaxoSmithKline LLC., 3:23-cv-18438 |
| Youngs et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11685 |
| Youngstedt et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13834 |
| Yust v. Boehringer Ingelheim Corp. et al. 3:2023-cv-12319 |
| Zaccanti v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21747 |
| Zacharias v. Boehringer Ingelheim Corporation et al., 3:23-cv-19168-RLR |
| Zagorski v. GlaxoSmithKline, LLC et al., 3:23-cv-20410-RLR |
| Zak v. Boehringer Ingelheim Corp. et al., 3:23-cv-11935-RLR |
| Zakszewski v. Zantac (Ranitidine) Products Liability Litigation, 3:23-cv-21956 |
| Zale v. Boehringer Ingelheim Corporation et al., 3:23-cv-20474-RLR |
| Zambelli v. Boehringer et al. S.D. Fl. 3:23-cv-20535 |
| Zambito et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15084 |
| Zamora v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-23023 |
| Zamudio et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13649 |

| |
|---|
| Zapata v. GlaxoSmithKline LLC et al., 3:23-cv-16868 |
| Zara v. Boehringer Ingelahm Pharmaceuticals, Inc. et al., 9:22-cv-81161 |
| Zarit v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14125 |
| Zarudzki v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13539 |
| Zasadny v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12584-RLR |
| Zaslow v. Ajanta Pharma USA Inc. et al., 3:23-cv-15969 |
| Zavesky v. GlaxoSmithKline et al., 9:23-cv-80547 |
| Zavidow et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19102-RLR |
| Zawada v. GlaxoSmithKline LLC et al., 3:2023-cv-12830 |
| Zdanowicz v. Boehringer Ingelheim Corp. et al., 3:23-cv-20803-RLR |
| Zebart v. Ajanta Pharma USA Inc et al, 3:23-cv-10647 |
| Zeek v. GlaxoSmithKline LLC et al, 3:23-cv-12544-RLR |
| Zehner v. Boehringer Ingelheim Pharmaceuticals Incorporated et al., 3:23-cv-20698-RLR |
| Zehr v. GlaxoSmithKline LLC et al;  3:23-cv-11565 |
| Zeigler v. GlaxoSmithKline LLC et al, 3:23-cv-19999-RLR |
| Zeilinger v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12329 |
| Zeilinger v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22882 |
| Zeitler v. GlaxoSmithKline LLC et al., 3:2023-cv-13062 |
| Zellner et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11697 |
| Zelmanow v. GlaxoSmithKline LLC et al., 3:23-cv-17745 |
| Zemp v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81180 |
| Zentgraf Jr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20864-RLR |
| Zettek v. Boehringer Ingelheim Corporation et al., 3:23-cv-22492-RLR |
| Zhang v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21745 |
| Zharkov v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19787-RLR |
| Zieger v. Boehringer Ingelheim Corp. et al., 3:23-cv-11940-RLR |
| Ziegler, Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22928 |
| ZIER v. GlaxoSmithKline Inc et al, 3:23-cv-10489 |
| Zimmerman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21209-RLR |
| Zingale et al., v. Boehringer Ingelheim Corporation et al., 3:23-cv-15426 |
| Zisa v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12333 |
| Zito v. Boehringer Ingelheim Corporation et al., 3:23-cv-20901-RLR |
| Zolt v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22525-RLR |
| Zona v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-11782-RLR |
| Zook  v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11342 |
| Zornes v. Boehringer Ingelheim Corporation et al., 3:23-cv-17374 |
| Zoucha v. Boehringer Ingelheim Corporation et al, 3:23-cv-19988-RLR |
| Zubieta v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13215 |
| Zucek v. PFIZER, INC et al., 3:23-cv-20760-RLR |
| Zuckerman v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-14848 |

| |
|---|
| Zuffoletto v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13554 |
| Zumbrunnen v. Boehringer et al. S.D. Fl. 3:23-cv-21156 |
| Zupan v. GlaxoSmithKline LLC et al., 3:23-cv-16385 |
| ZYLKA v. Boehringer Ingelheim Corp. et al, 3:23-cv-10165 |

## Multi-Plaintiff Complaints[1]

| Case Caption | Plaintiff Name(s) |
|---|---|
| Bailey et al v. GlaxoSmithKline et al, 9:22-cv-81685 | Bert Woolston |
| Burton v. GlaxoSmithKline, et al., 9:22-cv-81219 | Barbara Burton |

[1] This Order applies to Designated Cancer cases only, and as such, final judgment shall only be entered for Brand Defendants against the Plaintiffs in these Multi-Plaintiff Complaints who allege Designated Cancers and are listed in this appendix.  Any other Plaintiffs named in these Multi-Plaintiff Complaints who allege Non-Designated Cancers are not affected by this Order and will be subject to the Court's Order Governing Non-Designated Cancer cases.