**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

IN RE: ZANTAC (RANITIDINE)                                    MDL NO. 2924
PRODUCTS LIABILITY                                           20-MD-2924
LITIGATION

                                                    JUDGE ROBIN L. ROSENBERG
                                        MAGISTRATE JUDGE BRUCE E. REINHART

_____/

**THIS DOCUMENT RELATES TO: ANTHONY GALLAGHER**

**<u>NOTICE OF FIING WTH MULTIDISTRICT PANEL</u>**

    COMES NOW, Plaintiff, Anthony Gallagher, by and through his undersigned counsel,

Linton Robinson & Higgins, LLP, and gives notice that Plaintiff's Motion for Remand, Brief in

Support of Remand, and Affidavit of Counsel were filed with the Clerk of Multidistrict Litigation

Panel.

Dated:  August 2, 2023
       New York, NY

                                  Respectfully submitted,

                                  **LINTON ROBINSON & HIGGINS, LLP.**



                                  _____
                                  ANNA A. HIGGINS, ESQ.
                                  *Attorneys for Plaintiff Anthony Gallagher*
                                  39 Broadway, Suite 1701
                                  New York, New York 10006
                                  Tel: (212) 601-2771
                                  Facsimile: (646) 933-4254
                                  ahiggins@litigationattys.com
                                  Our File No. PLN-109

## **CERTIFICATE OF SERVICE**

I, Anna A. Higgins, hereby certify that I served a true and correct copy of this Notice of Filing was served upon all counsel of record in this case via CM/ECF on this 2nd day of August, 2023.

Respectfully submitted,

**LINTON ROBINSON & HIGGINS, LLP.**

ANNA A. HIGGINS
*Attorneys for Plaintiff Anthony Gallagher*
39 Broadway, Suite 1701
New York, New York 10006
Tel: (212) 601-2771
Facsimile: (646) 933-4254
ahiggins@litigationattys.com
Our File No. PLN-109

2

**BEFORE THE UNITED STATES JUDICIAL PANEL
ON MULTIDISTRICT LITIGATION**

IN RE: ZANTAC (RANITIDINE) PRODUCTS
LIABILITY LITIGATION               **MDL No. 2924**

## PLAINTIFF ANTHONY GALLAGHER'S MOTION FOR
## REMAND TO THE SOUTHERN DISTRICT OF NEW YORK

Pursuant to Rule 10.1(b) and Rule 10.3 (a) of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, Plaintiff, Anthony Gallagher moves this Panel to initiate the remand of Plaintiff's action *Gallagher v. Boehringer Ingelheim Pharm., Inc et al.*, back to the United States District Court for the Southern District of New York, No 1:22-cv-10216 (Hon. Lewis Liman) (hereinafter "Transferor Court") because all pre-trial proceedings relating to MDL NO.2924 have concluded and Plaintiff's case remains the only case in the MDL.

WHEREFORE, Plaintiff moves this Multidistrict Litigation Panel to remand this cause to the Southern District of New York and back to the Transferor Court.

Dated: August 1, 2023

                           **Respectfully submitted,**

                           **LINTON ROBINSON & HIGGINS, LLP**



ANNA A. HIGGINS,
*Attorneys for Plaintiff Anthony Gallagher*
39 Broadway, Suite 1701
New York, New York 10006
Tel: (212) 601-2771
Facsimile: (646) 933-4254
ahiggins@litigationattys.com
Our File No. PLN-109

1

**<u>CERTIFICATE OF SERVICE</u>**

Pursuant to Rule 4.1 of the RULES OF PROCEDURE OF THE JUDICIAL PANEL OF MULTIDISTRICT LITIGATION, I, Anna A. Higgins, hereby certify that I served a true and correct copy of Plaintiff's Motion to Remand was served upon the Judicial Panel of Multidistrict Litigation and upon all counsel of record in this case via CM/ECF on this  2  day of August, 2023.

Respectfully submitted,

**LINTON ROBINSON & HIGGINS, LLP.**

ANNA A. HIGGINS, ESQ.
*Attorneys for Plaintiff Anthony Gallagher*
39 Broadway, Suite 1701
New York, New York 10006
Tel: (212) 601-2771
Facsimile: (646) 933-4254
ahiggins@litigationattys.com
Our File No. PLN-109

**BEFORE THE UNITED STATES JUDICIAL PANEL
ON MULTIDISTRICT LITIGATION**

| | |
|---|---|
| IN RE: ZANTAC (RANITIDINE) PRODUCTS LIABILITY LITIGATION | MDL No. 2924 |

**This Document Relates to:**
***Gallagher v. Boehringer Ingelheim Pharmaceuticals, Inc., et al.,***
United States District Court for the Southern District of New York
Case No.: 1:22-cv-10216 (LJL)

## BRIEF IN SUPPORT OF PLAINTIFF'S MOTION TO REMAND

Plaintiff Anthony Gallagher ("Plaintiff") moves this Panel pursuant to Rule 10.1(b) and Rule 10.3 (a) of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, to remand Plaintiff's action *Gallagher v. Boehringer Ingelheim Pharmaceuticals, Inc. et a.,* Case No.: 22-cv-10216(LJL), back to the southern District of New York and for the reasons in support therefore states as follows:

### I.     BACKGROUND

On August 11, 2022, Plaintiff filed a five count Complaint in Supreme Court, New York County seeking redress from Defendants, BOEHRINGER INGELHEIM PHARMACEUTICALS, INC ("BIP") SANOFI -AVENTIS US LLC[1] (SANOFI LLC) , SANOFI US SERVICES INC (SANOFI US), PFIZER, INC (PFIZER), GLAXOSMITHKLINE, LLC (GSK), CHATTEM, INC. (CHATTEM),  (collectively referred herein as "Manufacturer Defendants")  BJ'S WHOLESALE CLUB, INC,  BJ'S WHOLESALE CLUB, INC. d/b/a CLUB 204 (collectively referred herein as "BJ"), CVS HEALTH CORPORATION , CVS STORE #2906 (collectively referred herein as "CVS") for Strict Products Liability (Count I), Failure to Warn (Count II), Negligence (Count III), Breach of Express Warranties (Count IV) and Breach of Implied Warranties (Count V) for personal

---

[1] I/S/H/I/A Sanofi-Us, LLC in the State Court Complaint.

1

injuries and economic damages relating to exposure to NDMA from his purchase and ingestion of Zantac and subsequent development of kidney cancer. As detailed in Plaintiff's Complaint, Plaintiff regularly purchased, used and was injured by prescription and over-the-counter brand name Zantac while a citizen and resident of the City of Brooklyn, New York, and, as a result, developed kidney cancer. *See* Ex. 1 ¶4. 9-13. As per the Complaint, Plaintiff was a citizen of New York and purchased Zantac from the CVS and BJ stores located in Brooklyn, New York. All events given rise to the Complaint occurred in Brooklyn, New York. All witnesses with knowledge of the occurrence reside in New York. All discovery relating to the events giving rise to the occurrence in the complaint, including medical records, receipts, agreements, ect… is maintained in New York. *Id.*

Defendants removed this action to the United States District Court for the Southern District of New York on December 1, 2022, citing diversity jurisdiction. (*See* Exhibit 2, Notice of Removal). This Panel issued CTO—109 on December 13, 2022 (*see* Exhibit 3, CTO—109). On December 19, 2022, Plaintiff filed his Notice of Opposition to CTO—109 (Exhibit 4). On April 13, 2023, this Panel transferred this case and *Heald et al. v. H-E-B, L.P., et al.*, 23-CV-23054 (hereinafter "Heald Case") to the MDL proceedings in the Southern District of Florida and assigned those cases to the Honorable Robin L. Rosenberg. *See* Exhibit "5".

At the time Plaintiff's case was transferred to the MDL in Southern District of Florida, it joined litigation which had been proceeding since 2020 with significant pre-trial proceedings including discovery and depositions having already been concluded. Plaintiffs' case was joined *after* the motions for summary judgment seeking to dismiss the designated cancer cases in the MDL were filed by Defendants. Plaintiff's case was also joined after the *Daubert* motions on the designated cancers were filed and decided. On May 15, 2023, Judge Rosenberg entered summary

2

judgment on all personal injury Designated Cancer cases in favor of every Defendant, provided that the cases were filed prior to May 5, 2023. *See* Docket Entry 6622. On July 5, 2023, Judge Rosenberg granted Plaintiff's Motion to Remand and remanded the *Heald* case back to the 136th Civil District Court in Jefferson County, Texas. *See* Exhibit "6"). On July 14, 2023, Judge Rosenberg entered a final order of dismissal of all remaining Non-Designated Cancer cases for failure to prosecute or comply with Court Orders. *See* Exhibit "7". On July 21, 2023, Judge Rosenberg entered Final Judgment on Certain Designated Cases relating to the Motion which Granted summary judgment. *See* Exhibit "8".

Plaintiff's case is the lone Non-Designated Cancer case, indeed, the only case remaining in the MDL. There is no dispute that pre-trial proceedings in the MDL have completed and run their course. There is no dispute that Plaintiff's case is at the early stages of litigation and has not progressed procedurally and Plaintiff did not participate in any of the pre-trial proceedings relating to the non-designated cancers. There is no dispute that transferring the case back to the Southern District of New York would be more convenient to all parties and promote just and efficient litigation.

## II.     ARGUMENT & AUTHORITIES

### A.     *Remand Is Appropriate Because the Coordinated or Consolidated Proceedings in the MDL Have Run Their Course*

In *Lexecon,* the Supreme Court made it clear that § 1407(a) "obligates" the JPML to remand "when, at the latest, th[e coordinated or consolidated] pretrial proceedings have run their course." 523 U.S. at 34–35, 118 S.Ct. 956. The ultimate authority for remanding an action transferred for multidistrict litigation lies with the Panel itself. *See* 28 U.S.C. § 1407(a). The Panel may also remand an action upon its own initiative or motion of any party, *Id.* at 10.1(b).

3

"The transferee court should consider when remand will best serve the expeditious disposition of the litigation." Manual for Complex Litigation (Fourth) § 20.133 (2017). "Because the purpose of multidistrict litigation is for the convenience of the parties and witnesses and to promote the just and efficient conduct of the cases, the decision of whether to suggest remand should be guided in large part by whether one option is more likely to insure the maximum efficiency for all parties and the judiciary." *In re State St. Bank & Tr. Co. Fixed Income Funds Inv. Litig*., 2011 WL 1046162, at *3–4 (internal quotation marks omitted).

"Where the transferee court had dismissed all but one of several actions transferred to it under multidistrict litigation statute and had dismissed some but not all claims of remaining action, appropriate course was to remand remaining action in its entirety to transferor court." *See In re Baseball Bat Antitrust Litigation* 112 F.Supp.2d 1175 (J.P.M.L 2000) (JPML granted Plaintiff's motion to remand back to the transferor court where transferee court had dismissed all but one of several actions transferred to it under the MDL concluding that the only appropriate action was to remand the remaining action in its entirety to the transferor court). "The fact that the plaintiffs' claims have some degree of commonality is not a sufficient reason to keep the Related Actions here.") *In re Brand–Name Prescription Drugs Antitrust Litig*., 264 F. Supp. 2d 1372, 1375–80 (J.P.M.L. 2003) (remanding seventeen actions that all alleged violation of Robinson–Patman Act).

Applying the above to the facts of the case at bar, Plaintiff has met his burden in demonstrating that remand to the transferee court is warranted for the following reasons.

First, remand is appropriate and warranted because the coordinated or consolidated pre-trial proceedings in the MDL are completed and have run their course. As noted above, Judge Rosenberg entered final judgment dismissing the Non-Designated cases who failed to comply with its orders and entered final judgment on the summary judgment dismissal of the designated cases.

4

The *Heald* case was remanded back to the transferor court. All common pre-trial proceedings have been concluded in the MDL. What remains is limited to matters unique to Plaintiff's case. Any further discovery would be specific to Plaintiff's case and would not benefit from coordination. *See In re Bridgestone/Firestone, Inc.*, 128 F. Supp. 2d at 1197 ("The Panel has discretion to remand, for example, when everything that remains to be done is case-specific").

As the JPML has pointed out, "it is not contemplated that a Section 1407 transferee judge will necessarily complete all pretrial proceedings in all actions transferred and assigned to him by the Panel, but rather that the transferee judge in his discretion will conduct the common pretrial proceedings with respect to the actions and any additional pretrial proceedings as he deems otherwise appropriate." *See In re Evergreen Valley Project Litig.*, 435 F. Supp. 923, 924 (J.P.M.L. 1977) (emphasis added); see *In re Vioxx Prods. Liab. Litig.*, 360 F. Supp. 2d 1352, 1354 (J.P.M.L. 2005) (The JPML "leave[s] the extent and manner of coordination or consolidation of these actions to the discretion of the transferee court.") (citing *In re Janus Mut. Funds Inv. Litig.*, 310 F. Supp. 2d 1359 (J.P.M.L. 2004).

Since there is no need for coordinated or consolidated pre-trial proceedings and because remaining discovery is case specific, this "weighs in favor of remand." *See In re Baseball Bat Antitrust Litig.*, 112 F. Supp. 2d at 1177.

There is no dispute that Plaintiff's action has not progressed procedurally, is at its early stages of pleading, with no discovery being exchanged or commenced. There is no benefit to keep this case in the MDL. Remanding back to the transferee court to commence with litigation and set new deadlines is warranted in the interest of justice.

Second, Plaintiff's case involves different parties, does not share counsel with prior Plaintiffs that had their cases dismissed, involves different legal theories, different factual theories,

5

and a cancer different from any cancer in the MDL. *See Exhibit "1"*. It stands to reasons that this case will not overlap with any of the already dismissed cases. Remanding the case back to the Southern District of New York would serve the convenience of the parties and witnesses, promote the just and efficient conduct of this case and insure the maximum efficiency for all parties and the judiciary. More importantly, there is no risk of inconsistent rulings given that pre-trial proceedings in the MDL have concluded and the summary judgment motions already decided related to the designated cancers and have no application or impact on Plaintiffs case.

The dismissal of the non-designated cases was based upon a procedural matter involving those cases failing to comply with Judge Rosenberg's orders. Which again has no impact on the current litigation as Plaintiff is not in default of any MDL order. More importantly, there is no risk of duplicating efforts as the New York District Court would be deciding issues that are specific to Plaintiff's case which have not been decided by MDL. There is no dispute that New York is a more convenient forum as that is where all witnesses reside and where all discovery is maintained. Indeed, this case is going to be decided by New York law and tried in New York.

Finally, there is no existing prejudice to Defendants should matter be transferred back to the Southern District of New York. Defendants chose the Southern District of New York when they removed this case to that venue. Further, Defendants have not participated in any discovery in the present matter and there are no pending deadlines in MDL relating to Defendants. Transferring the case back to New York will not result in duplicative filings or result inconsistent rulings as outlined above.

There is no basis to keep this matter in the MDL as the transferee court remains the most convenient and appropriate forum to address, facilitate and oversee this docket.

6

## <u>CONCLUSION</u>

For the foregoing reasons, Plaintiff respectfully requests that this Panel enter an Order remanding this case back to the Southern District of New York, or in the alternative, taking such other actions as necessary and proper including any such other relief to which Plaintiff is justly enabled.

Dated: August 2, 2023

Respectfully submitted,

**LINTON ROBINSON & HIGGINS, LLP.**



ANNA A. HIGGINS, ESQ.
*Attorneys for Plaintiff Anthony Gallagher*
39 Broadway, Suite 1701
New York, New York 10006
Tel: (212) 601-2771
Facsimile: (646) 933-4254
ahiggins@litigationattys.com
Our File No. PLN-109

## <u>CERTIFICATE OF SERVICE</u>

Pursuant to Rule 4.1 of the RULES OF PROCEDURE OF THE JUDICIAL PANEL OF MULTIDISTRICT LITIGATION, I, Anna A. Higgins, hereby certify that I served a true and correct copy of Plaintiff's Brief  In Support of Plaintiff's Motion to Remand upon the Judicial Panel of Multidistrict Litigation and upon all counsel of record in this case via CM/ECF on this 2nd day of August, 2023.

Respectfully submitted,

**LINTON ROBINSON & HIGGINS, LLP.**

ANNA A. HIGGINS, ESQ.
*Attorneys for Plaintiff Anthony Gallagher*
39 Broadway, Suite 1701
New York, New York 10006
Tel: (212) 601-2771
Facsimile: (646) 933-4254
ahiggins@litigationattys.com
Our File No. PLN-109

## BEFORE THE UNITED STATES JUDICIAL PANEL
## ON MULTIDISTRICT LITIGATION

| | |
|---|---|
| IN RE: ZANTAC (RANITIDINE) PRODUCTS LIABILITY LITIGATION | **MDL No. 2924** |

**This Document Relates to:**
*Gallagher v. Boehringer Ingelheim Pharmaceuticals, Inc., et al.*,
United States District Court for the Southern District of New York
Case No.: 1:22-cv-10216 (LJL)

### ATTORNEY AFFIDAVIT IN SUPPORT
### OF PLAINTIFF' S MOTION TO REMAND

COMES NOW, Anna A. Higgins, affirms under oath and states as follows:

1.      My name is Anna A Higgins, and I am an attorney for Plaintiff, Anthony Gallagher.

2.      Plaintiff has filed a Motion pursuant to Rule 10.1(b) and Rule 10.3 (a) of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, to remand this case back to the United States District Court for the Southern District of New York, No 1:22-cv-10216 (Hon. Lewis Liman) (hereinafter "Transferor Court") because all pre-trial proceedings relating to MDL NO.2924 have concluded and Plaintiff's case remains the only case in the MDL.

3.      Movant has not requested a suggestion of remand from Judge Rosenberg in the MDL.

4.      All common discovery and pretrial proceedings have been completed in the MDL as of July 21, 2023.

5.      A copy of the transferee Court's final pre-trial orders is attached hereto.

6.      Plaintiff is not in default of any transferee court order.

1

Dated: August 2, 2023
   Miami, FL

                                        Respectfully submitted,

                                        **LINTON ROBINSON & HIGGINS, LLP.**

                                        

                                        _____
                                        ANNA A. HIGGINS, ESQ.
                                        *Attorneys for Plaintiff Anthony Gallagher*
                                        39 Broadway, Suite 1701
                                        New York, New York 10006
                                        Tel: (212) 601-2771
                                        Facsimile: (646) 933-4254
                                        ahiggins@litigationattys.com
                                        Our File No. PLN-109

Sworn to before me on August 2, 2023

_____
Notary Public

PLN-109

Notary Public State of Florida
Michelle Metayer
My Commission HH 385897
Expires 4/12/2027

# Exhibit 1

FILED: NEW YORK COUNTY CLERK 08/11/2022 04:54 PM
INDEX NO. 156861/2022
NYSCEF DOC. NO. 1
Case 9:20-c
RECEIVED NYSCEF: 08/11/2022
530

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

-------------------------------------------------------------------X

ANTHONY GALLAGHER

                          Plaintiff,

           -against-

BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. /
SANOFI U.S. LLC / SANOFI US SERVICES INC. / PFIZER, INC. /
GLAXOSMITHKLINE, LLC / CHATTEM, INC., / BJ'S
WHOLESALE CLUB, INC / BJ'S WHOLESALE CLUB, INC.,
CLUB 204 / CVS HEALTH CORPORATION / CVS, STORE #2906,

                        Defendants.

-------------------------------------------------------------------X

### ***SUMMONS***

*Plaintiffs Designates*
*New York County as the place of trial*

Index No.

**   *TO THE ABOVE-NAMED DEFENDANTS:***

     ***YOU ARE HEREBY SUMMONED*** *to answer the Complaint in this action and to serve a copy of your answer on the Plaintiff's attorneys within 20 days after the service of this Summons, exclusive of the day of service (or within 30 days after the service is complete if this Summons was not personally delivered to you within the State of New York): and in case of your failure to appear to answer, a judgment will be taken against you by default for the relief demanded in the Complaint.*

Dated:    New York, New York
            August 11, 2022

            *Yours, etc.,*

            **LINTON ROBINSON & HIGGINS, LLP.**



            ANNA A. HIGGINS
            KELLY BURKE
            For the Firm
            Attorneys for Plaintiff
            Anthony Gallagher
            39 Broadway, Suite 1701
            New York, New York 10006
            (212) 601-2771/(646) 933-4254 (Fax)
            Our File No.:  PLN-109

1

Case 9:20-case3824542-MLL2-cDocumenta9alenteted onifilesDl08Docket 0902/20237 Page 18 of 530

**To:**

Via Regular Mail:
Boehringer Ingelheim Pharmaceuticals, Inc
900 Ridgebury Road
Ridgefield, Connecticut 06877

Via Regular Mail:
Sanofi U.S. LLC
55 Corporate Drive
Bridgewater, New Jersey 08807

Via Regular Mail:
Sanofi US Services Inc.
55 Corporate Drive
Bridgewater, New Jersey 08807

Via Regular Mail:
Pfizer, Inc.
235 East 42nd Street
New York, New York 10017

GlaxoSmithKline, LLC
5 Crescent Drive
Philadelphia, Pennsylvania 19112

Via Regular Mail:
Chattem, Inc.
1715 West 38th Street
Chattanooga, Tennessee 37409

BJ's Wholesale Club Holdings, Inc.
111 Eighth Avenue
New York, New York, 10011

BJ's Wholesale Club, Inc., Club 204
900 Remsen Ave
Brooklyn, New York 10011

CVS Health Corporation
One CVS Drive
Woonsocket, RI 02895

CVS, Store #2906
10204 Flatlands Avenue
Brooklyn, New York 11236

2

Case 9:20-md-02924-RLR   Document 6319   Entered on FLSD Docket 02/02/2023   Page 19 of 530

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK
------------------------------------------------------------------X

ANTHONY GALLAGHER                                              **VERIFIED COMPLAINT**

                                   Plaintiff,

                                                                 Index No.

          -against-

BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.
/ SANOFI U.S. LLC / SANOFI US SERVICES INC /
PFIZER, INC. / GLAXOSMITHKLINE, LLC / CHATTEM,
INC., / BJ'S WHOLESALE CLUB, INC / BJ'S
WHOLESALE CLUB, INC., CLUB 204 / CVS HEALTH
CORPORATION / CVS, STORE #2906,

                                   Defendants.
------------------------------------------------------------------X

      Plaintiff, ANTHONY GALLAGHER, by Linton Robinson & Higgins, LLP, as and for a

verified complaint, alleges as follows:

**INTRODUCTION**

   1.   N-Nitrosodimethylamine ("NDMA") is a potent carcinogen. It used to be a chemical

biproduct of making rocket fuel in the early 1900s but, today, its only use is to induce tumors in

animals as part of laboratory experiments. Its only function is to cause cancer. It has no business

being in a human body.

   2.   Zantac is an antacid/heartburn medication. The U.S. Food and Drug Administration

("FDA") approved the sale of prescription Zantac in 1983, and subsequently approved the sale of

various forms of over the counter ("OTC") Zantac in 1995. Zantac was the first prescription drug

in history to reach one (1) billion dollars in sales.

3

3.  Zantac (chemically known as ranitidine), the popular antacid medication used by millions of people each day, leads to the production of staggering amounts of NDMA when digested by the human body.

4.  A single dose of Zantac has been discovered to contain over three (3) million nanograms ("ng") of NDMA, while the FDA limits allowable daily use to 92ng. Importantly, there is no recommended daily dose of NDMA; the ideal level of exposure is zero.

5.  These recent revelations by independent researchers demonstrates that the ranitidine molecule is unstable, breaks down and results in medications, such as Zantac, containing unacceptable levels of NMDA. The dangerously high levels of NDMA contained in Zantac would not be present if the medication were properly synthesized. Following these findings, the FDA issued an official warning confirming that taking Zantac on a regular basis or even sporadically is linked to a meaningfully higher chance of developing certain types of cancer, including but not limited to kidney cancer. The FDA subsequently directed removal of all ranitidine-containing products from sale nationwide.

6.  Of note, this is not a contamination case—the levels of NDMA that researchers are seeing in Zantac is not the product of some manufacturing error. The high levels of NDMA observed in Zantac are a function of the ranitidine molecule and the way it breaks down in the human digestive system.

7.  Plaintiff ANTHONY GALLAGHER ("Plaintiff") took Zantac for about five (5) years and as a result, developed kidney cancer and was diagnosed with same on November 5, 2019. Plaintiff's cancer was caused by NDMA exposure created by the ingestion of Zantac. This lawsuit seeks damages against the Defendants for causing his cancer.

4

Case 9:20-md-02924-RLR Document 6419 Filed 02/02/2023 Page 21 of 530

## **PARTIES**

8.  At all times hereinafter mentioned, Plaintiff, ANTHONY GALLAGHER (hereinafter "Plaintiff") was and is a resident of the City of Brooklyn, State of New York.

9.  Defendant BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. ("BI") is a Delaware Corporation with its principal place of business located at 900 Ridgebury Road, Ridgefield, Connecticut 06877. Boehringer Ingelheim Pharmaceuticals, Inc. is a subsidiary of the German company Boehringer Ingelheim Corporation. Boehringer owned the U.S. Rights to OTC Zantac between 2006 and January 2017 and manufactured and distributed the drug in the United States, including the State of New York, during that period.

10. Defendant SANOFI-AVENTIS U.S. LLC is a Delaware limited liability company with its principal place of business located at 55 Corporate Drive, Bridgewater, New Jersey 08807. Defendant Sanofi-Aventis U.S. LLC's sole member is Defendant Sanofi U.S. Services, Inc., a Delaware corporation with its principal place of business in New Jersey. Defendant Sanofi Aventis U.S. LLC is a citizen of Delaware and New Jersey.

11. At all times hereinafter mentioned, Defendant SANOFI US SERVICES INC. was and still is a foreign corporation incorporated under the laws of Delaware with a principal place of business at 55 Corporate Drive, Bridgewater, New Jersey 08807. Sanofi is a wholly owned subsidiary of French company Sanofi S.A. Sanofi conducts substantial business in the United States, and specifically in the State of New York. Sanofi has been engaged in the manufacturing, distribution, and sale of defective Zantac in the United States, including in the State of New York. Sanofi marketed, distributed, and sold OTC Zantac in the United States, including the State of New York,

5

from January 1, 2017, until October 2019. Defendants SANOFI-AVENTIS U.S. LLC and SANOFI US SERVICES INC. shall collectively be referred to as "Sanofi."

12. Defendant PFIZER, INC. ("Pfizer") is a Delaware corporation with its principal place of business located at 235 East 42nd Street, New York, New York 10017. Pfizer was the original NDA holder for OTC Zantac and controlled the NDA between August 2004 and December 2006.

13. Defendant GLAXOSMITHKLINE, LLC ("GSK") is a Delaware corporation with its principal place of business located at 5 crescent Drive, Philadelphia, Pennsylvania 19112 and Five Moore Drive, Research Triangle, North Carolina 27709. GSK was the original inventor of the Zantac drug and controlled the NDA for prescription Zantac between 1983 and 2009 in the United States, including the State of New York. By controlling the Zantac NDA, it also directly controlled the labeling for all Zantac products through 2009.

14. Defendants BI, Sanofi, Pfizer, and GSK are entities that designed, manufactured, marketed, distributed, labeled, packaged, handled, stored, and/or sold ranitidine. Defendants BI, Sanofi, Pfizer, and GSK shall collectively be referred to as "Manufacturer Defendants." At all relevant times, the Brand-Name Manufacturer Defendants have conducted business and derived substantial revenue from their design, manufacture, testing, marketing, labeling, packaging, handling, distribution, storage, and/or sale of Zantac within the State of New York.

15. At all times hereinafter mentioned, Defendant CHATTEM, INC. ("Chattem") was and still is a Tennessee corporation with its principal place of business located at 1715 West 38th Street Chattanooga, Tennessee 37409. Chattem is a wholly owned subsidiary of Sanofi S.A., a French multinational corporation. Chattem distributes OTC Zantac for Sanofi in the United States,

6

Case 9:20-md-02924-RLR-Document 6686-8 Filed 03/02/2023 Page 23 of
530

including the State of New York. Sanofi packaged the Zantac product at its Chattem Facilities in Chattanooga, Tennessee.

16. Defendant Chattem is a distributor that purchased bulk ranitidine-containing products from the Manufacturer Defendants and then sold to the Retailer Defendants. At all relevant times, Chattem has conducted business and derived substantial revenue from its testing, marketing, labeling, packaging, handling, distribution, storage, and/or sale of ranitidine-containing products within the State of New York.

17. Defendant BJ'S WHOLESALE CLUB HOLDINGS, INC. (BJ's) is a Delaware corporation with its principal place of business located at 25 Research Drive, Westborough, Massachusetts 01581. BJ's is a citizen of Delaware and Massachusetts.

18. Defendant BJ'S WHOLESALE CLUB HOLDINGS, INC., CLUB 204 (BJ's Club 204) is a Delaware corporation with its principal place of business located at 900 Remsen Ave, Brooklyn, New York 10011. BJ's Club 204 is a citizen of Delaware and Massachusetts. Plaintiff routinely purchased Zantac from BJ's Club 204 from January 2013 through June 2019 for use and consumption.

19. Defendant CVS HEALTH CORPORATION ("CVS") is a Delaware corporation with its principal place of business located at One CVS Drive, Woonsocket, Rhode Island 02895. Defendant CVS is a citizen of Delaware and Rhode Island.

20. Defendant CVS, STORE #2906 is a Delaware corporation with its principal place of business located at 10204 Flatlands Avenue, Brooklyn, New York 11236. Defendant CVS, Store #2906 is a citizen of Delaware and Rhode Island. Plaintiff routinely purchased Zantac from CVS, Store #2906 from January 2013 through June 2019 for use and consumption.

7

21. Defendants BJ's, BJ's Club 204, CVS, and CVS, Store #2906 are retailers that derived substantial revenue from marketing, handling, distributing, storing, and selling ranitidine-containing products within the state of New York. Defendants BJ's, BJ's Club 204, CVS and CVS, Store #2906 shall collectively be referred to as "Retailer Defendants." At all relevant times, Retailer Defendants have conducted business and derived substantial revenue from marketing, handling, distributing, storing, and selling ranitidine-containing products within the State of New York.

## JURISDICTION AND VENUE

22. This Court has personal jurisdiction over each Defendant insofar as each Defendants is authorized and licensed to conduct business in the State of New York maintains and carries on systematic and continuous contacts in this judicial district, regularly transacts business within this judicial district, and regularly avails itself of the benefits of this judicial district.

23. Additionally, the Defendants caused tortious injury by acts and omissions in this judicial district and caused tortious injury in this district by acts and omissions outside this district while regularly doing and soliciting business, engaging in a persistent course of conduct, and deriving substantial revenue from goods used or consumed and services rendered in this judicial district.

24. Venue is proper before this Court because the following party is resident of this county: Defendant Pfizer.

25. Although Plaintiff seeks damages in excess of $75,000, federal courts lack jurisdiction over this suit. There is incomplete diversity of citizenship as Plaintiff and Pfizer are both New York citizens. Additionally, Pfizer is a local, forum defendant. Further, Plaintiff's claims raise no federal question and Plaintiff seeks no relief under a federal law, statute, regulation, treaty, or constitution.

8

Thus, removal would be improper. To the extent any of the Defendants seek to improperly remove this case, Plaintiff requests an award of all costs, expenses, and fees available under 28 U.S.C. § 1447(c).

26. The amount of damages sought exceeds the jurisdiction of all lower courts which would otherwise have jurisdiction.

27. This action falls within exceptions to CPLR Article 16 such that Defendants are not entitled to any limitation on liability for Plaintiff's non-economic damages

## FACTUAL ALLEGATIONS

28. N-Nitrosodimethylamine ("NDMA") is a potent carcinogen formerly used in the production of liquid rocket fuel. Today, NDMA is produced in the U.S. only for use as a research chemical.

29. Zantac is an antacid/heartburn medication. The FDA approved the sale of prescription Zantac in 1983, and subsequently approved the sale of various forms of OTC Zantac in 1995. Zantac was the first prescription drug in history to reach one (1) billion dollars in sales, due largely in part to the product's marketing strategy, emphasizing that the drug is safe and effective.

30. The ranitidine molecule, Zantac's active ingredient, is proven to be unstable, breaks down to form NDMA, and has caused thousands of consumers of ranitidine products to develop various forms of cancer, including but not limited to kidney cancer.

31. Manufacturers of Zantac knew that Zantac contained potential carcinogens long before the public was made aware of this fact. NDMA has been classified by the Environmental Protection Agency ("EPA") as a B2 carcinogen that has proven to cause the development of tumors in the liver and kidney. Additionally, the World Health Organization ("WHO") points out that NDMA

9

Case 9:20-md-02924-RLR   Document Document filed filed SRV0221:33 Page 26 of
530

is a "potent carcinogen" and that their studies support the assumption that NDMA can cause gastric and colorectal cancer. Moreover, Between 1982 to 2019, publications repeatedly highlighted ranitidine's carcinogenic potential. Defendant drugmakers did not inform the public of this during said time period. Defendants continued making excess amounts in profit during this period through the public's purchase and ingestion of the cancer-causing product.

32. In 1981, two years before Zantac became available to the public, The Lancet, a premiere scientific journal, conducted experiments resulting in findings that showed elevated rates of NDMA when properly tested. The researched showed that when ranitidine was exposed to gastric fluid in combination with nitrates, the result was toxic and mutagenic effects.

33. GSK responded to the above-mentioned study noting their concern about whether a cancer-causing N-nitroso derivative of ranitidine could be formed in the stomach. GSK ultimately dismissed these concerns based on assumptions that the levels of nitrate used in said study were much higher than what would be expected to occur after a meal.

34. GSK conducted another study around 1981 finding that ranitidine could cause nitrates to convert into nitrites in the human stomach, which, in combination with The Lancet publication, would mean a heightened risk of NDMA formation. This should have sparked reconsideration of the claim that nitrites levels would not be high enough in the stomach for The Lancet's publication and research therein to have practical significance.

35. GSK also performed a study in 1982 leading GSK to be concerned regarding the risks associated with the product.

36. Following Zantac being approved by the FDA, GSK conducted a study that was published in 1987 explaining how ranitidine breaks down in the human stomach. GSK concluded that the

10

amount of nitrosamines formed was low. However, GSK used a less reliable test (a nitrogen oxide assay) designed for use in food. GSK also discarded two-thirds of the samples because they contained ranitidine (which the study claimed might produce a false positive).

37. In 1983, before GSK's faulty study was published, the University of Genoa conducted a study concluding that ranitidine could react with nitrite and produce NDMA, which could induce DNA damage.

38. That same year, Dr. de Flora, the researcher of The Lancet publication, issued his complete findings, confirming his initial results about the risks of NDMA breakdown in the human stomach in combination with nitrites. Nonetheless, GSK did not modify its position.

39. In 2002, a study indicated that NDMA was found in the urine and gastric fluid of children after taking ranitidine for four weeks.

40. In 2011, research found that out of eight pharmaceuticals observed, "ranitidine showed the strongest potential to form NDMA" when present in drinking water during chloramine disinfection. Le Roux J, Gallard H, Croué JP. Chloramination of nitrogenous contaminants (pharmaceuticals and pesticides): NDMA and halogenated DBPs formation. Water Res. 2011 May;45(10):3164-74. doi: 10.1016/j.watres.2011.03.035. Epub 2011 Mar 26. PMID: 21496861.

41. In 2014, a subsequent scientific article was published detailing the dangers posed by ranitidine, with the authors writing that ranitidine and two other pharmaceuticals had "recently caused much concern because they are potent NDMA precursors." Liu YD, Selbes M, Zeng C, Zhong R, Karanfil T. Formation mechanism of NDMA from ranitidine, trimethylamine, and other tertiary amines during chloramination: a computational study. Environ Sci Technol. 2014;48(15):8653-8663. doi:10.1021/es500997e.

11

Case 9:20-md-02924-RLR-Document-Dated-filed-on-FLSB-Docket-03/12/2038 Page 28 of 530

42. In 2016, scientists reported that ranitidine produced NDMA in a laboratory setting simulating human digestion. During the 24 hours following ranitidine intake, the quantity of NDMA excreted in patients' urine increase 400-fold from 110 to 47,600 ng. Teng Zeng, William A Mitch, Retracted: Oral intake of ranitidine increases urinary excretion of N-nitrosodimethylamine, Carcinogenesis, Volume 37, Issue 6, June 2016, Pages 625–634, https://doi.org/10.1093/carcin/bgw034.

43. It was not until September of 2019 that the public became aware of the dangers linked to Zantac. Independent studies conducted by Valisure, LLC ("Valisure"), an independent testing laboratory, found that the impurity in some ranitidine products increases over time, and when stored at higher than room temperatures and may result in consumer exposure to unacceptable levels of this impurity.

44. As such, September 9, 2019, a Citizen Petition was filed by Valisure calling for the recall of all ranitidine products due to high levels of NDMA in said products. On September 13, 2019, the FDA issued a warning that some ranitidine products may contain NDMA. On November 1, 2019, the FDA announced that testing had revealed the presence of NDMA in ranitidine products; the FDA recommended that drug manufacturers recall ranitidine products with NDMA levels above the acceptable daily intake level. Five months later, on April 1, 2020, the FDA requested the voluntary withdrawal of all ranitidine products from the market. The FDA issued an official warning confirming that taking Zantac on a regular basis or even sporadically is linked to a meaningful higher chance of developing certain types of cancer. The warning included statements that "the impurity (NDMA) in some ranitidine products (e.g., Zantac) increases over time and

12

when stored at higher than room temperatures" which may result in consumer exposure to unacceptable levels of this impurity.

45. Despite the aforementioned studies and findings, Defendants continued to market Zantac as safe up to and until September of 2019 following the FDA's warning.

46. Plaintiff regularly and consistently purchased and ingested OTC Zantac in the State of New York from 2014 to 2019 when the product was taken off the market.

47. Plaintiff purchased and ingested said ranitidine-containing product designed, manufactured, tested, marketed, labeled, packaged, handled, distributed, stored, and/or sold by Defendants. Said products, unbeknownst to Plaintiff, transformed into NDMA.

48. In November of 2019, Plaintiff was diagnosed with kidney cancer. Plaintiff's cancer was caused by NDMA exposure created by the ingestion of Zantac.

## CAUSES OF ACTION

### COUNT I: STRICT LIABILITY – DESIGN DEFECT (AS AGAINST MANUFACTURER DEFENDANTS)

49. Plaintiffs incorporates by reference each allegation set forth in preceding paragraphs as if fully stated herein.

50. Plaintiff brings this strict liability claim against Defendants for defective design.

51. At all relevant times, Defendants engaged in the business of testing, developing, designing, manufacturing, marketing, selling, distributing, and promoting Zantac products, which are defective and unreasonably dangerous to consumers, including Plaintiff, thereby placing Zantac products into the stream of commerce. These actions were under the ultimate control and supervision of Defendants. At all relevant times, Defendants designed, researched, developed,

13

manufactured, produced, tested, assembled, labeled, advertised, promoted, marketed, sold, and distributed the Zantac products used by Plaintiff, as described herein.

52. At all relevant times, Defendants' Zantac products were manufactured, designed, and labeled in an unsafe, defective, and inherently dangerous manner that was dangerous for use by or exposure to the public, including Plaintiff.

53. At all relevant times, Defendants' Zantac products reached the intended consumers, handlers, and users or other persons coming into contact with these products within this judicial district and throughout the United States, including Plaintiff, without substantial change in their condition as designed, manufactured, sold, distributed, labeled, and marketed by Defendants. At all relevant times, Defendants registered, researched, manufactured, distributed, marketed and sold Zantac products within this judicial district and aimed at a consumer market within this judicial district. Defendants were at all relevant times involved in the retail and promotion of Zantac products marketed and sold in this judicial district.

54. Defendants' Zantac products, as researched, tested, developed, designed, licensed, manufactured, packaged, labeled, distributed, sold, and marketed by Defendants were defective in design and formulation in that, when they left the control of Defendants' manufacturers and/or suppliers, they were unreasonably dangerous and dangerous to an extent beyond that which an ordinary consumer would contemplate.

55. Defendants' Zantac products, as researched, tested, developed, designed, licensed, manufactured, packaged, labeled, distributed, sold, and marketed by Defendants were defective in design and formulation in that, when they left the hands of Defendants' manufacturers and/or

14

suppliers, the foreseeable risks exceeded the alleged benefits associated with their design and formulation.

56.     At all relevant times, Defendants knew or had reason to know that Zantac products were defective and were inherently dangerous and unsafe when used in the manner instructed and provided by Defendants.

57.     Therefore, at all relevant times, Defendants' Zantac products, as researched, tested, developed, designed, registered, licensed, manufactured, packaged, labeled, distributed, sold and marketed by Defendants were defective in design and formulation, in one or more of the following ways:

    a.   When placed in the stream of commerce, Defendants' Zantac products were defective in design and formulation, and, consequently, dangerous to an extent beyond that which an ordinary consumer would contemplate;

    b.   When placed in the stream of commerce, Defendants' Zantac products were unreasonably dangerous in that they were hazardous and posed a grave risk of cancer and other serious illnesses when used in a reasonably anticipated manner;

    c.   When placed in the stream of commerce, Defendants' Zantac products contained unreasonably dangerous design defects and were not reasonably safe when used in a reasonably anticipated or intended manner;

    d.   Defendants did not sufficiently test, investigate, or study its Zantac products and, specifically, the ability for Zantac to transform into the carcinogenic compound NDMA within the human body;

15

e.  Exposure to Zantac products presents a risk of harmful side effects that outweigh any potential utility stemming from the use of the drug;

f.  Defendants knew or should have known at the time of marketing Zantac products that exposure to Zantac could result in cancer and other severe illnesses and injuries;

g.  Defendants did not conduct adequate post-marketing surveillance of its Zantac products; and

h.  Defendants could have employed safer alternative designs and formulations.

58.  Plaintiff used and was exposed to Defendants' Zantac products without knowledge of Zantac's dangerous characteristics.

59.  At all times relevant to this litigation, Plaintiff used and/or was exposed to the use of Defendants' Zantac products in an intended or reasonably foreseeable manner without knowledge of Zantac's dangerous characteristics.

60.  Plaintiff could not reasonably have discovered the defects and risks associated with Zantac products before or at the time of exposure due to the Defendants' suppression or obfuscation of scientific information linking Zantac to cancer.

61.  The harm caused by Defendants' Zantac products far outweighed their benefit, rendering Defendants' product dangerous to an extent beyond that which an ordinary consumer would contemplate. Defendants' Zantac products were and are more dangerous than alternative products, and Defendants could have designed Zantac products to make them less dangerous. Indeed, at the time Defendants designed Zantac products, the state of the industry's scientific knowledge was such that a less risky design or formulation was attainable.

16

62. At the time Zantac products left Defendants' control, there was a practical, technically feasible and safer alternative design that would have prevented the harm without substantially impairing the reasonably anticipated or intended function of Defendants' Zantac products. For example, the Defendants could have added ascorbic acid (Vitamin C) to each dose of Zantac, which is known to scavenge nitrites and reduce the ability of the body to recombine ranitidine into NDMA.

63. Defendants' defective design of Zantac products was willful, wanton, malicious, and conducted with reckless disregard for the health and safety of users of the Zantac products, including Plaintiff.

64. Therefore, as a result of the unreasonably dangerous condition of their Zantac products, Defendants are strictly liable to Plaintiff.

65. The defects in Defendants' Zantac products were substantial and contributing factors in causing Plaintiff's injuries, and, but for Defendants' misconduct and omissions, Plaintiff would not have sustained injuries.

66. Defendants' conduct, as described above, was reckless. Defendants risked the lives of consumers and users of its products, including Plaintiff, with knowledge of the safety problems associated with Zantac products, and suppressed this knowledge from the general public. Defendants made conscious decisions not to redesign, warn or inform the unsuspecting public. Defendants reckless conduct warrants an award of punitive damages.

67. As a direct and proximate result of Defendants placing its defective Zantac products into the stream of commerce, and the resulting injuries, Plaintiff sustained pecuniary loss including general damages in a sum which exceeds the jurisdictional minimum of this Court.

17

Case 9:20-md-02924-RLR Document 6636 Filed 05/02/2023 Page 34 of 530

68.     As a proximate result of Defendants placing its defective Zantac products into the stream of commerce, as alleged herein, there was a measurable and significant interval of time during which Plaintiff has suffered great mental anguish and other personal injury and damages.

69.     As a proximate result of the Defendants placing its defective Zantac products into the stream of commerce, as alleged herein, Plaintiff sustained loss of income and/or loss of earning capacity.

70.     WHEREFORE, Plaintiff respectfully requests this Court to enter judgment in Plaintiff's favor for compensatory and punitive damages, together with interest, costs herein incurred, attorneys' fees and all such other and further relief as this Court deems just and proper.

## COUNT II: STRICT LIABILITY – FAILURE TO WARN (AS AGAINST ALL DEFENDANTS)

71. Plaintiff incorporates by reference each allegation set forth in preceding paragraphs as if fully stated herein.

72. Plaintiff brings this strict liability claim against Defendants for failure to warn.

73. At all relevant times, Defendants engaged in the business of testing, developing, designing, manufacturing, marketing, selling, distributing, and promoting Zantac products which are defective and unreasonably dangerous to consumers, including Plaintiff, because they do not contain adequate warnings or instructions concerning the dangerous characteristics of Zantac and NDMA. These actions were under the ultimate control and supervision of Defendants. At all relevant times, Defendants registered, researched, manufactured, distributed, marketed, and sold Zantac and other ranitidine formulations within this judicial district and aimed at a consumer market. Defendants were at all relevant times involved in the retail and promotion of Zantac products marketed and sold in in this judicial district.

18

74. Defendants researched, developed, designed, tested, manufactured, inspected, labeled, distributed, marketed, promoted, sold, and otherwise released into the stream of commerce its Zantac products, and in the course of same, directly advertised or marketed the products to consumers and end users, including Plaintiff, and therefore had a duty to warn of the risks associated with the use of Zantac products.

75. At all relevant times, Defendants had a duty to properly test, develop, design, manufacture, inspect, package, label, market, promote, sell, distribute, maintain, supply, provide proper warnings, and take such steps as necessary to ensure its Zantac products did not cause users and consumers to suffer from unreasonable and dangerous risks. Defendants had a continuing duty to warn Plaintiff of dangers associated with Zantac. Defendants, as a manufacturer, seller, or distributor of pharmaceutical medication, are held to the knowledge of an expert in the field.

76. At the time of manufacture, Defendants could have provided the warnings or instructions regarding the full and complete risks of Zantac products because they knew or should have known of the unreasonable risks of harm associated with the use of and/or exposure to such products.

77. At all relevant times, Defendants failed and deliberately refused to investigate, study, test, or promote the safety or to minimize the dangers to users and consumers of their product and to those who would foreseeably use or be harmed by Defendants' Zantac products, including Plaintiff.

78. Even though Defendants knew or should have known that Zantac posed a grave risk of harm, they failed to exercise reasonable care to warn of the dangerous risks associated with use and exposure. The dangerous propensities of their products and the carcinogenic characteristics of NDMA as produced within the human body as a result of ingesting Zantac, as described above,

19

were known to Defendants, or scientifically knowable to Defendants through appropriate research and testing by known methods, at the time they distributed, supplied or sold the product, and were not known to end users and consumers, such as Plaintiff.

79. Defendants knew or should have known that their products created significant risks of serious bodily harm to consumers, as alleged herein, and Defendants failed to adequately warn consumers, i.e., the reasonably foreseeable users, of the risks of exposure to its products. Defendants have wrongfully concealed information concerning the dangerous nature of Zantac and the potential for ingested Zantac to transform into the carcinogenic NDMA compound, and further, have made false and/or misleading statements concerning the safety of Zantac products.

80. At all relevant times, Defendants' Zantac products reached the intended consumers, handlers, and users or other persons coming into contact with these products within this judicial district and throughout the United States, including Plaintiff, without substantial change in their condition as designed, manufactured, sold, distributed, labeled, and marketed by Defendants.

81. Plaintiff was exposed to Defendants' Zantac products without knowledge of their dangerous characteristics.

82. At all relevant times, Plaintiff used and/or was exposed to the use of Defendants' Zantac products while using them for their intended or reasonably foreseeable purposes, without knowledge of their dangerous characteristics.

83. Plaintiff could not have reasonably discovered the defects and risks associated with Zantac products prior to or at the time of Plaintiff consuming Zantac. Plaintiff relied upon the skill, superior knowledge, and judgment of Defendants to know about and disclose serious health risks associated with using Defendants' products.

20

Case 9:20-md-02924-RLR-BER Document 6513-1 Filed 05/05/2023 Page 37 of 530

84. Defendants knew or should have known that the minimal warnings disseminated with their Zantac products were inadequate, failed to communicate adequate information on the dangers and safe use/exposure, and failed to communicate warnings and instructions that were appropriate and adequate to render the products safe for their ordinary, intended and reasonably foreseeable uses.

85. The information that Defendants did provide or communicate failed to contain relevant warnings, hazards, and precautions that would have enabled consumers such as Plaintiff to utilize the products safely and with adequate protection. Instead, Defendants disseminated information that was inaccurate, false and misleading, and which failed to communicate accurately or adequately the comparative severity, duration, and extent of the risk of injuries with use of and/or exposure to Zantac; continued to aggressively promote the efficacy of its products, even after they knew or should have known of the unreasonable risks from use or exposure; and concealed, downplayed, or otherwise suppressed, through aggressive marketing and promotion, any information or research about the risks and dangers of ingesting Zantac.

86. This alleged failure to warn is not limited to the information contained on Zantac's labeling. The Defendants were able, in accord with federal law, to comply with relevant state law by disclosing the known risks associated with Zantac through other non-labeling mediums, i.e., promotion, advertisements, public service announcements, and/or public information sources. But the Defendants did not disclose these known risks through any medium.

87. Defendants are liable to Plaintiff for injuries caused by their negligent or willful failure, as described above, to provide adequate warnings or other clinically relevant information and data regarding the appropriate use of their products and the risks associated with the use of Zantac.

FILED: NEW YORK COUNTY CLERK 08/11/2022 04:54 PM
INDEX NO. 156861/2022
NYSCEF DOC. NO. 1
RECEIVED NYSCEF: 08/11/2022

Case 9:20-md-02924-RLR-v... Document 20... Entered on FLSD Docket Page 22/0833 Page 38 of
530

88. Had Defendants provided adequate warnings and instructions and properly disclosed and disseminated the risks associated with their Zantac products, Plaintiff could have avoided the risk of developing injuries and could have obtained or used alternative medication.

89. As a direct and proximate result of Defendants placing defective Zantac products int the stream of commerce, Plaintiff was injured and has sustained pecuniary loss resulting and general damages in a sum exceeding the jurisdictional minimum of this Court.

90. As a proximate result of Defendants placing defective Zantac products into the stream of commerce, as alleged herein, there was a measurable and significant interval of time during which Plaintiff suffered great mental anguish and other personal injury and damages.

91. As a proximate result of Defendants placing defective Zantac products into the stream of commerce, as alleged herein, Plaintiff sustained loss of income and/or loss of earning capacity.

92. WHEREFORE, Plaintiff respectfully requests this Court to enter judgment in Plaintiff's favor for compensatory and punitive damages, together with interest, costs herein incurred, attorneys' fees and all such other and further relief as this Court deems just and proper.

## COUNT III: NEGLIGENCE (AS AGAINST ALL DEFENDANTS)

93. Plaintiff incorporates by reference each allegation set forth in preceding paragraphs as if fully stated herein.

94. Defendants, directly or indirectly, caused Zantac products to be sold, distributed, packaged, labeled, marketed, promoted, and/or used by Plaintiff. At all relevant times, Defendants registered, researched, manufactured, distributed, marketed and sold Zantac within this judicial district and aimed at a consumer market within this district.

22

95. At all relevant times, Defendants had a duty to exercise reasonable care in the design, research, manufacture, marketing, advertisement, supply, promotion, packaging, sale, and distribution of Zantac products, including the duty to take all reasonable steps necessary to manufacture, promote, and/or sell a product that was not unreasonably dangerous to consumers and users of the product.

96. At all relevant times, Defendants had a duty to exercise reasonable care in the marketing, advertisement, and sale of the Zantac products. Defendants' duty of care owed to consumers and the general public included providing accurate, true, and correct information concerning the risks of using Zantac and appropriate, complete, and accurate warnings concerning the potential adverse effects of Zantac and, in particular, its ability to transform into the carcinogenic compound NDMA.

97. At all relevant times, Defendants knew or, in the exercise of reasonable care, should have known of the hazards and dangers of Zantac and, specifically, the carcinogenic properties of NDMA when Zantac is ingested.

98. Accordingly, at all relevant times, Defendants knew or, in the exercise of reasonable care, should have known that use of Zantac products could cause or be associated with Plaintiff's injuries, and thus, create a dangerous and unreasonable risk of injury to the users of these products, including Plaintiff.

99. Defendants also knew or, in the exercise of reasonable care, should have known that users and consumers of Zantac were unaware of the risks and the magnitude of the risks associated with use of Zantac.

23

Case 9:20-md-02924-RLR Document Entered on FLSD Docket 08/02/2023 Page 40 of 530

100.  As such, Defendants breached their duty of reasonable care and failed to exercise ordinary care in the design, research, development, manufacture, testing, marketing, supply, promotion, advertisement, packaging, sale, and distribution of Zantac products, in that Defendants manufactured and produced defective Zantac which carries the potential to transform into the carcinogenic compound NDMA; knew or had reason to know of the defects inherent in its products; knew or had reason to know that a user's or consumer's use of the products created a significant risk of harm and unreasonably dangerous side effects; and failed to prevent or adequately warn of these risks and injuries. Indeed, Defendants deliberately refused to test Zantac products because they knew that the chemical posed serious health risks to humans.

101.  Defendants were negligent in their promotion of Zantac, outside of the labeling context, by failing to disclose material risk information as part of their promotion and marketing of Zantac, including the internet, television, print advertisements, etc. Nothing prevented Defendants from being honest in their promotional activities, and, in fact, Defendants had a duty to disclose the truth about the risks associated with Zantac in their promotional efforts, outside of the context of labeling.

102.  Despite their ability and means to investigate, study, and test the products and to provide adequate warnings, Defendants failed to do so. Indeed, Defendants wrongfully concealed information and further made false and/or misleading statements concerning the safety and use of Zantac.

103.  Defendants' negligence included:

24

Case 9:20-md-02924-RLR-DCM Document 30-1 filed 05/02/23 Pg 2770637 Page 41 of 530

a.  Manufacturing, producing, promoting, formulating, creating, developing, designing, selling, and/or distributing Zantac products without thorough and adequate pre- and post-market testing;

b.  Manufacturing, producing, promoting, formulating, creating, developing, designing, selling, and/or distributing Zantac while negligently and/or intentionally concealing and failing to disclose the results of trials, tests, and studies of Zantac and the carcinogenic potential of NDMA as created in the human body as a result of ingesting Zantac, and, consequently, the risk of serious harm associated with human use of Zantac;

c.  Failing to undertake sufficient studies and conduct necessary tests to determine whether or not Zantac products were safe for their intended consumer use;

d.  Failing to use reasonable and prudent care in the design, research, manufacture, and development of Zantac products so as to avoid the risk of serious harm associated with the prevalent use of Zantac products;

e.  Failing to design and manufacture Zantac products so as to ensure they were at least as safe and effective as other medications on the market intended to treat the same symptoms;

f.  Failing to provide adequate instructions, guidelines, and safety precautions to those persons Defendants could reasonably foresee would use Zantac products;

g.  Failing to disclose to Plaintiff, users/consumers, and the general public that use of Zantac presented severe risks of cancer and other grave illnesses;

25

h. Failing to warn Plaintiff, consumers, and the general public that the product's risk of harm was unreasonable and that there were safer and effective alternative medications available to Plaintiff and other consumers;

i. Systematically suppressing or downplaying contrary evidence about the risks, incidence, and prevalence of the side effects of Zantac products;

j. Representing that their Zantac products were safe for their intended use when, in fact, Defendants knew or should have known the products were not safe for their intended purpose;

k. Declining to make or propose any changes to Zantac products' labeling or other promotional materials that would alert consumers and the general public of the risks of Zantac;

l. Advertising, marketing, and recommending the use of the Zantac products, while concealing and failing to disclose or warn of the dangers known (by Defendants) to be associated with or caused by the use of or exposure to Zantac;

m. Continuing to disseminate information to its consumers, which indicate or imply that Defendants' Zantac products are not unsafe for regular consumer use; and

n. Continuing the manufacture and sale of their products with the knowledge that the products were unreasonably unsafe and dangerous.

104. Defendants knew and/or should have known that it was foreseeable consumers such as Plaintiff would suffer injuries as a result of Defendants' failure to exercise ordinary care in the manufacturing, marketing, labeling, distribution, and sale of Zantac.

26

105. Plaintiff did not know the nature and extent of the injuries that could result from the intended use of and/or exposure to Zantac.

106. Defendants' negligence was the proximate cause of Plaintiff's injuries, i.e., absent Defendants' negligence, Plaintiff would not have developed cancer.

107. Defendants' conduct, as described above, was reckless. Defendants regularly risked the lives of consumers and users of their products, including Plaintiff, with full knowledge of the dangers of their products. Defendants have made conscious decisions not to redesign, re-label, warn, or inform the unsuspecting public, including Plaintiff. Defendants' reckless conduct therefore warrants an award of punitive damages.

108. As a direct and proximate result of Defendants placing defective Zantac products into the stream of commerce, Plaintiff was injured and has sustained pecuniary loss and general damages in a sum exceeding the jurisdictional minimum of this Court.

109. As a proximate result of Defendants placing defective Zantac products into the stream of commerce, as alleged herein, there was a measurable and significant interval of time during which Plaintiff suffered great mental anguish and other personal injury and damages.

110. As a proximate result of Defendants placing defective Zantac products into the stream of commerce, as alleged herein, Plaintiff sustained a loss of income, and loss of earning capacity.

111. WHEREFORE, Plaintiff respectfully requests this Court to enter judgment in Plaintiff's favor for compensatory and punitive damages, together with interest, costs herein incurred, attorneys' fees and all such other and further relief as this Court deems just and proper.

27

FILED: NEW YORK COUNTY CLERK 08/11/2022 04:54 PM
INDEX NO. 156861/2022
NYSCEF DOC. NO. 1
Case 9:20-md-02924-RLR-cv-00000 Document 20-31 Entered on FLSD Docket 02/22/2022 Page 44 of
530
RECEIVED NYSCEF: 08/11/2022

## COUNT IV: BREACH OF EXPRESS WARRANTIES (AS AGAINST ALL DEFENDANTS)

112. Plaintiff incorporates by reference each allegation set forth in preceding paragraphs as if fully stated herein.

113. At all relevant times, Defendants engaged in the business of testing, developing, designing, manufacturing, marketing, selling, distributing, and promoting Zantac products, which are defective and unreasonably dangerous to consumers, including Plaintiff, thereby placing Zantac products into the stream of commerce. These actions were under the ultimate control and supervision of Defendants.

114. Defendants had a duty to exercise reasonable care in the research, development, design, testing, packaging, manufacture, inspection, labeling, distributing, marketing, promotion, sale, and release of Zantac products, including a duty to:

   a. ensure that its products did not cause the user unreasonably dangerous side effects;

   b. warn of dangerous and potentially fatal side effects; and

   c. disclose adverse material facts, such as the true risks associated with the use of and exposure to Zantac, when making representations to consumers and the general public, including Plaintiff.

115. As alleged throughout this pleading, the ability of Defendants to properly disclose those risks associated with Zantac is not limited to representations made on the labeling.

116. At all relevant times, Defendants expressly represented and warranted to the purchasers of its products, by and through statements made by Defendants in labels, publications, package inserts, and other written materials intended for consumers and the general public, that

28

Case 9:20-md-02924-RLR-cv-00000 Document 20 filed 08/02/22 Docket Page 2270837 Page 45 of 530

Zantac products were safe to human health and the environment, effective, fit, and proper for their intended use. Defendants advertised, labeled, marketed, and promoted Zantac products, representing the quality to consumers and the public in such a way as to induce their purchase or use, thereby making an express warranty that Zantac products would conform to the representations.

117. These express representations include incomplete warnings and instructions that purport, but fail, to include the complete array of risks associated with use of and/or exposure to Zantac. Defendants knew and/or should have known that the risks expressly included in Zantac warnings and labels did not and do not accurately or adequately set forth the risks of developing the serious injuries complained of herein. Nevertheless, Defendants expressly represented that Zantac products were safe and effective, that they were safe and effective for use by individuals such as the Plaintiff, and/or that they were safe and effective as consumer medication.

118. The representations about Zantac, as set forth herein, contained or constituted affirmations of fact or promises made by the seller to the buyer, which related to the goods and became part of the basis of the bargain, creating an express warranty that the goods would conform to the representations.

119. Defendants placed Zantac products into the stream of commerce for sale and recommended their use to consumers and the public without adequately warning of the true risks of developing the injuries associated with the use of Zantac.

120. Defendants breached these warranties because, among other things, Zantac products were defective, dangerous, and unfit for use, did not contain labels representing the true and

29

adequate nature of the risks associated with their use, and were not merchantable or safe for their intended, ordinary, and foreseeable use and purpose. Specifically, Defendants breached the warranties in the following ways:

    a.  Defendants represented through its labeling, advertising, and marketing materials that Zantac products were safe, and intentionally withheld and concealed information about the risks of serious injury associated with use of Zantac and by expressly limiting the risks associated with use within its warnings and labels; and

    b.  Defendants represented that Zantac products were safe for use and intentionally concealed information that demonstrated that Zantac, by transforming into NDMA upon human ingestion, had carcinogenic properties, and that Zantac products, therefore, were not safer than alternatives available on the market.

121.  Plaintiff detrimentally relied on the express warranties and representations of Defendants concerning the safety and/or risk profile of Zantac in deciding to purchase the product. Plaintiff reasonably relied upon Defendants to disclose known defects, risks, dangers, and side effects of Zantac. Plaintiff would not have purchased or used Zantac had Defendants properly disclosed the risks associated with the product, either through advertising, labeling, or any other form of disclosure.

122.  Defendants had sole access to material facts concerning the nature of the risks associated with its Zantac products, as expressly stated within their warnings and labels, and knew that consumers and users such as Plaintiff could not have reasonably discovered that the risks expressly included in Zantac warnings and labels were inadequate and inaccurate.

30

123. Plaintiff had no knowledge of the falsity or incompleteness of Defendants' statements and representations concerning Zantac.

124. Plaintiff used and/or was exposed to Zantac as researched, developed, designed, tested, manufactured, inspected, labeled, distributed, packaged, marketed, promoted, sold, or otherwise released into the stream of commerce by Defendants.

125. Had the warnings, labels, advertisements, or promotional material for Zantac products accurately and adequately set forth the true risks associated with the use of such products, including Plaintiff's injuries, rather than expressly excluding such information and

126. As a direct and proximate result of Defendants' breach of express warranty, Plaintiff has sustained pecuniary loss and general damages in a sum exceeding the jurisdictional minimum of this Court.

127. As a proximate result of Defendants' breach of express warranty, as alleged herein, there was a measurable and significant interval of time during which Plaintiff suffered great mental anguish and other personal injury and damages.

128. As a proximate result of Defendants' breach of express warranty, as alleged herein, Plaintiff sustained a loss of income and/or loss of earning capacity.

129. WHEREFORE, Plaintiff respectfully requests this Court to enter judgment in Plaintiff's favor for compensatory and punitive damages, together with interest, costs herein incurred, attorneys' fees, and all such other and further relief as this Court deems just and proper.

**COUNT V: BREACH OF IMPLIED WARRANTIES (AS AGAINST ALL DEFENDANTS)**

130. Plaintiff incorporates by reference every allegation set forth in the preceding paragraphs as if fully stated herein.

31

Case 9:20-md-02924-RLR-DVC Document 6531 filed 03/02/23 Page 48 of 530

131. At all relevant times, Defendant's products, which were and are defective and unreasonably dangerous to consumers, including Plaintiff, thereby placing Zantac products into the stream of commerce.

132. Before the time Plaintiff used Zantac products, Defendants impliedly warranted to its consumers, including Plaintiff, that Zantac products were of merchantable quality and safe and fit for the use for which they were intended; specifically, as consumer medication.

133. But Defendants failed to disclose that Zantac has dangerous propensities when used as intended and that use of Zantac products carries an increased risk of developing severe injuries, including Plaintiff's injuries.

134. Plaintiff was an intended beneficiary of the implied warranties made by Defendants to purchasers of its Zantac products.

135. The Zantac products were expected to reach and did in fact reach consumers and users, including Plaintiff, without substantial change in the condition in which they were manufactured and sold by Defendants.

136. At all relevant times, Defendants were aware that consumers and users of its products, including Plaintiff, would use Zantac products as marketed by Defendants, which is to say that Plaintiff was a foreseeable user of Zantac.

137. Defendants intended that Zantac products be used in the manner in which Plaintiff, in fact, used them and which Defendants impliedly warranted to be of merchantable quality, safe, and fit for this use, even though Zantac was not adequately tested or researched.

138. In reliance upon Defendants' implied warranty, Plaintiff used Zantac as instructed and labeled and in the foreseeable manner intended, recommended, promoted, and marketed by

32

Case 9:20-md-02924-RLR Document 6686-1 filed 05/02/23 Docket Page 49 of 530

Defendants. Plaintiff could not have reasonably discovered or known of the risks of serious injury associated with Zantac.

139. Defendants breached their implied warranty to Plaintiff in that Zantac products were not of merchantable quality, safe, or fit for their intended use, or adequately tested. Zantac has dangerous propensities when used as intended and can cause serious injuries, including those injuries complained of herein. The harm caused by Defendants' Zantac

140. The harm caused products far outweighed their benefit, rendering the products more dangerous than an ordinary consumer or user would expect and more dangerous than alternative products.

141. As a direct and proximate result of Defendants' breach of implied warranty, Plaintiff has sustained pecuniary loss and general damages in a sum exceeding the jurisdictional minimum of this Court.

142. As a proximate result of the Defendants' breach of implied warranty, as alleged herein, there was a measurable and significant interval of time during which Plaintiff suffered great mental anguish and other personal injury and damages.

143. As a proximate result of Defendants' breach of implied warranty, as alleged herein, Plaintiff sustained a loss of income and/or loss of earning capacity.

**WHEREFORE**, Plaintiff respectfully requests this Court to enter judgment in Plaintiff's favor for compensatory and punitive damages, together with interest, costs herein incurred, attorneys' fees and all such other and further relief as this Court deems just and proper.

33

Case 9:20-cv-80604-RLR-KLR   Document 1-5   Entered on FLSD Docket 08/22/2023   Page 50 of
530

Dated:     New York, New York

             August 11, 2022

*Yours, etc.,*

**LINTON ROBINSON & HIGGINS, LLP.**



ANNA A. HIGGINS
KELLY BURKE
For the Firm
Attorneys for Plaintiff
Anthony Gallagher
39 Broadway, Suite 1701
New York, New York 10006
(212) 601-2771/(646) 933-4254 (Fax)
Our File No. PLN-109

34

## **VERIFICATION**

ANNA A. HIGGINS, an attorney duly admitted to practice law in the State of New York, hereby affirms the truth of the following under penalty of perjury and pursuant to CPLR 2106:

I am a partner of Linton Robinson & Higgins, LLP, and I have read the contents of the foregoing summons and verified complaint and it is true of my own knowledge, except as to the matters therein stated to be alleged on information and belief and that as to those matters I believe them to be true.

( X )   I make this verification because Plaintiff, Anthony Gallagher, reside outside of the county where Linton Robinson & Higgins, LLP maintains its office.

( )   I make this verification because Plaintiff, Anthony Gallagher, is a corporation, and Linton Robinson & Higgins, LLP is its attorney in this action and my knowledge is based upon all facts and corporation records available and in my possession.

Dated:  New York, New York

August 11, 2022

_____

ANNA A. HIGGINS

PLN-109

35

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

----------------------------------------------------------------------X

ANTHONY GALLAGHER

                        Plaintiff,

               -against-

                                                       Index No.

BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. / SANOFI
U.S. LLC / SANOFI US SERVICES INC. / PFIZER, INC. /
GLAXOSMITHKLINE, LLC / CHATTEM, INC., / BJ'S WHOLESALE
CLUB, INC / BJ'S WHOLESALE CLUB, INC., CLUB 204 / CVS
HEALTH CORPORATION / CVS, STORE #2906,
                                  Defendants.

----------------------------------------------------------------------X

## SUMMONS AND VERIFIED COMPLAINT

### LINTON ROBINSON & HIGGINS, LLP.

Attorneys for Plaintiff
Anthony Gallagher
39 Broadway, Suite 1701
New York, New York 10006
(212) 601-2771/(646) 933-4254 (Fax)
Our File No.: PLN-109

### CERTIFICATION PURSUANT TO 22 N.Y.C.R.R. §130-1.1a

      ANNA A. HIGGINS hereby certifies to the best of the undersigned's knowledge and information and belief and after an inquiry reasonable under the circumstances, that, pursuant to 22 N.Y.C.R.R. §130-1.1a-b, (1) the contentions contained in the annexed document are not frivolous as defined in section 130-1.1(c) of this Subpart, and (2) where the paper is an initiating pleading, (i) the matter was not obtained through illegal conduct, or that if it was, the attorney or other persons responsible for the illegal conduct are not participating in the matter or sharing in any fee earned there from, and (ii) the matter was not obtained in violation of 22 NYCRR 1200.41-a [DR 7-111].

Dated:    New York, New York
          August 11, 2022

                                                ANNA A. HIGGINS

*PLEASE TAKE NOTICE*

☐      that the within is a true copy of a       entered in the office of the clerk of the within named Court on   .

☐      that a     of which the within is a true copy will be presented for settlement to the Hon.     one of the judges of the within named Court at     , on at 9:30 a.m.

# Exhibit 2

Case 9:20-md-02924-RLR Document 6409 entered on FLSD Docket 02/02/2023 Page 54 of 530

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

ANTHONY GALLAGHER

            Plaintiffs,

    -against-

BOEHRINGER INGELHEIM
PHARMACEUTICALS, INC. / SANOFI U.S. LLC /
SANOFI US SERVICES INC. / PFIZER, INC. /
GLAXOSMITHKLINE, LLC / CHATTEM, INC., /
BJ'S WHOLESALE CLUB, INC / BJ'S
WHOLESALE CLUB, INC., CLUB 204 / CVS
HEALTH CORPORATION / CVS, STORE #2906,

           Defendants.

        Index No. 156861/2022

## NOTICE OF FILING OF NOTICE OF REMOVAL

        **PLEASE TAKE NOTICE** that Defendants Sanofi-Aventis U.S. LLC, Sanofi US Services Inc., and Chattem, Inc. by and through its undersigned counsel, has this day filed a Notice of Removal of this action in the office of the Clerk of the United States District Court for the Southern District of New York. A true and correct copy of the Notice of Removal is attached hereto as Exhibit A.

Case 9:20-md-02924-RLR Document 6019 Entered on FLSD Docket 02/02/2023 Page 55 of 530

Dated:  December 1, 2022

Respectfully submitted,

By: */s/ Jocelyn Wiesner*
Jocelyn Wiesner
ARNOLD & PORTER KAYE SCHOLER LLP
601 Massachusetts Ave., NW
Washington, DC 20001
Tel: (202) 942-5000
Fax: (202) 942-5999
Jocelyn.Wiesner@arnoldporter.com

Anand Agneshwar
ARNOLD & PORTER KAYE SCHOLER LLP
250 West 55th Street
New York, NY 10019
Tel: (212) 836-8000
Fax: (212) 836-8689
anand.agneshwar@arnoldporter.com

*Attorneys for Defendants Sanofi-Aventis U.S.*
*LLC, Sanofi US Services Inc., and Chattem, Inc.*

Case 9:20-cv-02971-RJZ-LC Document 6019 Entered on FLSD Docket 02/02/2013 Page 56 of 530

# EXHIBIT A

FILED: NEW YORK COUNTY CLERK 12/01/2022 06:52 PM
INDEX NO. 156861/2022
NYSCEF DOC. NO. 17
Case 9:20-md-02924-RLR Document 6642-6 Entered on FLSD Docket 06/05/2023 Page 57 of
530
RECEIVED NYSCEF: 12/01/2022

# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF NEW YORK

ANTHONY GALLAGHER

        Plaintiff,

  -against-

BOEHRINGER INGELHEIM
PHARMACEUTICALS, INC.; SANOFI-
AVENTIS U.S. LLC; SANOFI US SERVICES
INC.; PFIZER INC.; GLAXOSMITHKLINE,
LLC; CHATTEM, INC.; BJ'S WHOLESALE
CLUB HOLDINGS, INC; BJ'S WHOLESALE
CLUB, INC.; CVS HEALTH
CORPORATION; CVS ALBANY L.L.C.

        Defendants.

CASE NO.

**NOTICE OF REMOVAL OF ACTION
PURSUANT TO 28 U.S.C. §§ 1332, 1441,
and 1446**

        Pursuant to 28 U.S.C. §§ 1332, 1441, and 1446, Defendants Sanofi-Aventis U.S. LLC,

Sanofi US Services Inc., and Chattem, Inc. (collectively, "Sanofi" or "Removing Defendants")

hereby give notice of removal of this action, *Gallagher v. Boehringer Ingelheim Pharm., Inc. et

al.*, Index No. 156861/2022, from the Supreme Court of the State of New York for the County of

New York.  As grounds for removal, Removing Defendants state as follows:

## INTRODUCTION

        1.    This action is one of many individual lawsuits filed against manufacturers,

distributors, and retailers of Zantac (ranitidine) relating to cancers allegedly caused by the drug.

On February 6, 2020, the Judicial Panel on Multidistrict Litigation ("JPML") created a

Multidistrict Litigation ("MDL") in the Southern District of Florida for pretrial coordination of

cases like this one—*i.e.*, cases "in which plaintiffs allege that they developed cancer as a result of

NDMA [N-Nitrosodimethylamine] formed from Zantac."  *In re Zantac (Ranitidine) Prods. Liab.*

*Litig.*, 437 F. Supp. 3d 1368, 1369 (J.P.M.L. 2020). The JPML found that centralizing these cases for pretrial purposes "will eliminate duplicative discovery; prevent inconsistent rulings . . . and conserve the resources of the parties, their counsel, and the judiciary." *Id.* To date, well over 2,000 actions have been filed in or transferred to the Zantac MDL, with more (including this action) surely to follow.

2.      In this case, no properly joined defendant is a citizen of New York. Thus, the basis for removal here is materially identical to the basis for federal jurisdiction over dozens of substantially similar ranitidine-related cases previously transferred to the MDL: there is complete diversity of citizenship between Plaintiff and all properly joined Defendants, and the amount in controversy exceeds the jurisdictional threshold under 28 U.S.C. § 1332(a).

## BACKGROUND

3.      On August 11, 2022, Plaintiff Anthony Gallagher filed his Complaint in the Supreme Court in and for County of New York, New York against Sanofi, Boehringer Ingelheim Pharmaceuticals, Inc. ("BI"), GlaxoSmithKline, LLC ("GSK"), and Pfizer Inc. ("Pfizer") (collectively, the "Brand Defendants") alleging that they manufactured and/or distributed Zantac. *See* Compl. ¶¶ 14-16. The thrust of this Complaint—like others in the MDL—is that Plaintiff ingested Zantac and, as a direct and proximate result, developed cancer (in this case, kidney cancer). *Id.* ¶¶ 7, 48. A copy of the Complaint is attached as **Exhibit 1**.

4.      In addition to Brand Defendants, incorrectly referred to in the Complaint as "Manufacturer Defendants," *see* Compl. ¶ 14, Plaintiff names as defendants BJ's Wholesale Club Holdings, Inc. and BJ'S Wholesale Club Holdings, Inc., Club 204, CVS Health Corporation and CVS Store #2906 (collectively, the "Retailer Defendants"), alleging that they are retailers that sold Zantac in New York. *Id.* ¶¶ 17-21.

Case 9:20-md-02924-RLR Document 6886-1 Entered on FLSD Docket 06/08/2023 Page 59 of
530

5. The Complaint asserts that Brand Defendants are liable for strict liability—design defect and strict liability—failure to warn, and that all Defendants are liable for negligence, breach of express warranties, and breach of implied warranties.

6. Plaintiff names Pfizer, a citizen of New York, in an attempt to avoid removal and defeat diversity jurisdiction. As further explained below, however, Pfizer is fraudulently joined in this action because Pfizer did not manufacture or sell any Zantac product that Plaintiff alleges purchasing or consuming. Plaintiff's alleged Zantac use did not begin until 2014, eight years *after* Pfizer divested the New Drug Applications ("NDAs") for OTC Zantac and stopped marketing the product. *See* Compl. ¶ 12 (alleging that Pfizer controlled the OTC Zantac NDA between August 2004 and December 2006).[1] Accordingly, it is not possible for Plaintiff to state a cause of action against Pfizer for alleged injuries resulting from Zantac that he purchased and consumed from 2014 to 2019.

7. Because Pfizer is fraudulently joined, federal jurisdiction over this action is proper based on complete diversity of citizenship between Plaintiff and all properly joined Defendants, and, as discussed further herein, all other requirements for removal have been satisfied.

8. Pursuant to 28 U.S.C. § 1446(a), copies of the state court docket sheet, all process, pleadings, orders, and other documents on file with the Supreme Court of New York County are attached hereto as **Exhibit 2.**

---

[1] Pfizer transferred the OTC Zantac NDAs for 75 mg and 150 mg doses to BI in 2006. *See* Answer & Affirmative Defense of Pfizer, Inc., ¶¶ 62-63, ECF No. 4101, Case No. 9:20-md-02924-RLR (S.D. Fla. Aug. 23, 2021); *see also* Pfizer Statement on Zantac Litigation, Pfizer.com (Aug. 11, 2022), *available at* https://www.pfizer.com/news/announcements/pfizer-statement-zantac-litigation. Although not specifically alleged in the Complaint, courts may take judicial notice of materials in the public record. *See Giraldo v. Kessler*, 694 F.3d 161, 164 (2d Cir. 2012); *Hesse v. Godiva Chocolatier, Inc.*, 463 F. Supp. 3d 453, 462 (S.D.N.Y. 2020). Additionally, courts may look outside the pleadings in determining whether a defendant has been fraudulently joined. *See Aramini v. City of Buffalo*, No. 11-CV-745S, 2012 WL 1898839, at *2 (W.D.N.Y. May 23, 2012).

Case 9:20-cv-82255-AMC Document 1 Entered on FLSD Docket 12/01/2022 Page 60 of 530

## VENUE AND JURISDICTION

9.     Venue is proper in this Court pursuant to 28 U.S.C. §§ 112(d), 1391, 1441(a), and 1446(a) because the Supreme Court of the State of New York for the County of New York, where the Complaint was filed, is a state court within the Southern District of New York.

10.     This Court has subject matter jurisdiction under 28 U.S.C. § 1332(a) because (1) there is complete diversity of citizenship between Plaintiff and all properly joined Defendants; (2) the amount in controversy exceeds $75,000, exclusive of interests and costs; and (3) all other requirements for removal have been satisfied.

## BASIS OF REMOVAL

**I.     There Is Complete Diversity of Citizenship Between Plaintiff and All Properly Joined Defendants.**

11.     There is complete diversity of citizenship here because Plaintiff is a New York citizen, and all properly joined Defendants are citizens of states other than New York.

12.     For purposes of diversity jurisdiction, "a party's citizenship depends on his domicile." *Linardos v. Fortuna*, 157 F.3d 945, 948 (2d Cir. 1998). "Domicile is the place where a person has his true fixed home and principal establishment, and to which, whenever he is absent, he has the intention of returning." *Palazzo ex rel. Delmage v. Corio*, 232 F.3d 38, 42 (2d Cir. 2000) (internal quotation marks and citation omitted)).

13.     A corporation is "a citizen of every State and foreign state by which it has been incorporated and of the State or foreign state where it has its principal place of business." 28 U.S.C. § 1332(c)(1).  A limited liability company is a citizen of every state in which its members are citizens.  *Bayerische Landesbank, N.Y. Branch v. Aladdin Capital Mgmt. LLC*, 692 F.3d 42, 49 (2d Cir. 2012).

-4-

FILED: NEW YORK COUNTY CLERK 12/01/2022 06:52 PM
INDEX NO. 156861/2022
NYSCEF DOC. NO. 17
RECEIVED NYSCEF: 12/01/2022

Case 9:20-cas-5455-RZZ-VDC Document 4 Filed 12/20C3 Page 6/06/2637 Page 61 of
530

14.     Plaintiff "was and is a resident of the City of Brooklyn, State of New York," and therefore is a citizen of New York.  Compl. ¶ 8.

15.     Defendant Boehringer Ingelheim Pharmaceuticals, Inc. is a corporation organized under the laws of Delaware with its principal place of business in Ridgefield, Connecticut.  *Id.* ¶ 9.  BI is, therefore, a citizen of Delaware and Connecticut.

16.     Defendant GlaxoSmithKline, LLC is a limited liability company.[2]  GSK's sole member is GlaxoSmithKline Holdings (Americas) Inc., a corporation organized under the laws of Delaware with its principal place of business in Wilmington, Delaware.  GSK is, therefore, a citizen of Delaware.

17.     Defendant Sanofi-Aventis U.S. LLC is a limited liability company.  *Id.* ¶ 10.  Its sole member is Sanofi US Services Inc., a Delaware corporation with its principal place of business in New Jersey.  *See id.*  Sanofi-Aventis U.S. LLC is, therefore, a citizen of Delaware and New Jersey.

18.     Defendant Sanofi US Services Inc. is a corporation organized under the laws of Delaware with its principal place of business in Bridgewater, New Jersey.  *Id.* ¶ 11.  Sanofi US Services Inc. is, therefore, a citizen of Delaware and New Jersey.

19.     Defendant Chattem, Inc. is a corporation organized under the laws of Tennessee with its principal place of business in Chattanooga, Tennessee.  *Id.* ¶ 15.  Chattem, Inc. is, therefore, a citizen of Tennessee.

---

[2] Plaintiff incorrectly states that GSK is a Delaware corporation, rather than a limited liability company.  *See* Compl. ¶ 13.

20.     Defendant BJ's Wholesale Club Holdings, Inc. is a corporation organized under the laws of Delaware with its principal place of business in Westborough, Massachusetts.  *Id.* ¶ 17. BJ's Wholesale Club Holdings, Inc. is, therefore, a citizen of Delaware and Massachusetts.

21.     Defendant BJ's Wholesale Club #204 (incorrectly named in the Complaint as BJ's Wholesale Club Holdings, Inc., Club 204), whose legal entity name is BJ's Wholesale Club, Inc., is a corporation organized under the laws of Delaware with its principal place of business in Westborough, Massachusetts.[3]  *See* New York State, Department of State, Division of Corporations, Entity Information for BJ's Wholesale Club, Inc., *available at* https://apps.dos.ny.gov/publicInquiry/EntityDisplay.  BJ's Wholesale Club #204 is, therefore, a citizen of Delaware and Massachusetts.

22.     Defendant CVS Health Corporation is a corporation organized under the laws of Delaware with its principal place of business in Woonsocket, Rhode Island.  *Id.* ¶ 19.  CVS Health Corporation is, therefore, a citizen of Delaware and Rhode Island.

23.     Defendant CVS Store #2906 is operated by CVS Albany, L.L.C., a limited liability company.  The sole member of CVS Albany, L.L.C. is CVS Pharmacy, Inc., a Rhode Island corporation with its principal place of business in Woonsocket, Rhode Island.  *See* "Subsidiaries of CVS Health Corporation," U.S. Sec. & Exch. Comm'n, https://www.sec.gov/Archives/edgar/data/64803/000006480322000008/exhibit211-2021.htm. CVS Albany, LLC, is, therefore, a citizen of Rhode Island.[4]

---

[3] Plaintiff correctly states that BJ's Wholesale Club 204 is a Delaware corporation, but incorrectly states that its principal place of business is in New York.  *See* Compl. ¶ 18.

[4] Plaintiff incorrectly states that CVS Store #2906 is a Delaware corporation and citizen of both Delaware and Rhode Island.  *See* Compl. ¶ 20.

Case 9:20-cv-03248-RMG-MGB Document 10 filed 12/02/22 Page 63 of 530

24.     Defendant Pfizer is a corporation organized under the laws of Delaware with its principal place of business in New York. *Id.* ¶ 12. Pfizer is, therefore, a citizen of Delaware and New York. Defendant Pfizer is fraudulently joined, however, and its New York citizenship should therefore be disregarded when assessing the diversity of citizenship of the parties for removal.[5]

25.     A non-diverse defendant is fraudulently joined and therefore ignored for purposes of determining diversity when the removing defendants can demonstrate, by clear and convincing evidence, that "there has been outright fraud committed in the plaintiff's pleadings, or that there is no possibility, based on the pleadings, that a plaintiff can state a cause of action against the non-diverse defendant in state court." *Pampillonia v. RJR Nabisco, Inc.*, 138 F.3d 459, 461 (2d Cir. 1998); *see also Briarpatch Ltd., L.P v. Phoenix Pictures, Inc.*, 373 F.3d 296, 302 (2d Cir. 2004) ("[C]ourts overlook the presence of a non-diverse defendant if from the pleadings there is no possibility that the claims against that defendant could be asserted in state court.").

26.     Here, it is not possible for Plaintiff to assert his claims for strict liability, negligence, and breach of express and implied warranties against Pfizer because Pfizer did not manufacture or sell the Zantac product that Plaintiff allegedly used. New York law requires that claims "seeking recovery for an injury caused by a defective product" rest on allegations that "the defendant manufactured the product." *Goldych v. Eli Lilly & Co.*, No. 5:04-CV-1477 (GLS/GJD), 2006 WL 2038436, at *6 (N.D.N.Y. July 19, 2006). Otherwise, the defendant "has no duty to the users of other manufacturers' products," and the plaintiff's claims fail as a matter of law. *Id.* This principle

_____

[5] Defendant GSK, like Pfizer, also did not manufacture OTC Zantac during the time Plaintiff alleges he used the medication. GSK owned the NDA for OTC Zantac 75 mg from 1995 to 1998, well over a decade before Plaintiff ever allegedly purchased or consumed OTC Zantac. *See* Compl. ¶ 48. Accordingly, GSK is not properly joined either. However, because GSK is not a forum defendant and is completely diverse from Plaintiff, this Court need not determine whether GSK is fraudulently joined for purposes of removal.

underlies the rejection of the so-called "innovator liability" theory in New York and by courts

applying New York law, where a plaintiff attempts to impose liability on one drug manufacturer

for alleged injuries caused by another manufacturer's product. *See, e.g.*, *Weese v. Pfizer, Inc.*,

No. 153742/12, 2013 WL 5691993, at *2–3 (N.Y. Sup. Ct. Oct. 8, 2013) (dismissing product

liability claims against brand-name manufacturer of drug when plaintiff allegedly ingested generic

form of drug); *Preston v. Janssen Pharms., Inc.*, No. 158570/17, 2018 WL 5017045, at *3 (N.Y.

Sup. Ct. Oct. 12, 2018) (finding brand-name drug manufacturer could not be held liable for any

injuries sustained by plaintiff's use of generic version of drug); *Montero v. Teva Pharms. USA*

*Inc.*, No. 19 Civ. 9304 (AKH), 2019 WL 6907467, at *1 (S.D.N.Y. Dec. 4, 2019) (noting that

"[c]ourts applying New York law have consistently rejected" the theory of "innovator liability");

*see also In re Zantac (Ranitidine) Prods. Liab. Litig.*, 510 F. Supp. 3d 1175, 1197 (S.D. Fla. 2020)

(dismissing with prejudice from the Zantac MDL the innovator liability claims brought under the laws

of 35 jurisdictions, including New York, because "it is settled law [in these jurisdictions] that product

identification must exist for a products liability claim to succeed").[6]

27. The same fundamental principle also precludes a variation of innovator liability

referred to herein as "predecessor liability" where, like here, a plaintiff seeks to hold a former

NDA holder liable for products sold by a subsequent NDA holder—or, in other words, seeks to

extend liability to manufacturers with no control over the product at the time the product at issue

was sold. *See, e.g.*, *In re Darvocet, Darvon & Propoxyphene Prod. Liab. Litig.*, No. 2:11-MD-

---

[6] *See also Rosser v. Sanofi-Aventis*, 2018 WL 4080351, at *4 (S.D.N.Y. Aug. 26, 2018); *Coleson v. Janssen Pharms., Inc.*, 251 F. Supp. 3d 716, 721-22 (S.D.N.Y. 2017) (applying New York law and noting that "fifty-five other state courts across twenty-one states, in addition to all six circuit courts of appeal to have ruled on the question" have rejected innovator liability); *In re Darvocet, Darvon, & Propoxyphene Prods. Liab. Litig.*, 756 F.3d 917, 949 (6th Cir. 2014) (affirming dismissal of innovator liability claims under the laws of 22 states, including New York); *In re Zofran (Ondansetron) Prods. Liab. Litig.*, 261 F. Supp. 3d 62, 78–79 (D. Mass. 2017); *Goldych*, 2006 WL 2038436, at *6.

2226-DCR, 2012 WL 767595, at *3-7 (E.D. Ky. Mar. 7, 2012), *aff'd in part, rev'd in part sub nom.*

*In re Darvocet, Darvon, & Propoxyphene Prod. Liab. Litig.*, 756 F.3d 917 (6th Cir. 2014)

(rejecting claims against drug's original manufacturer where plaintiffs allegedly consumed drug

after original manufacturer sold NDA to another company); *Lyman v. Pfizer, Inc.*, No. 2:09-CV-

262, 2012 WL 2970627, at *17 (D. Vt. July 20, 2012) (rejecting claims against drug manufacturer

when plaintiff first allegedly used drug long after that drug manufacturer sold the rights to the drug

to another company).

28.     Plaintiff alleges that the OTC Zantac he purchased and consumed from 2014 to

2019 caused his kidney cancer, which was allegedly diagnosed on November 5, 2019.  Compl.

¶¶ 7, 46-48.  But Pfizer stopped selling Zantac in 2006.  This fact is not disputed: Plaintiff

acknowledges that Pfizer controlled the OTC Zantac NDA from 2004 to 2006 (specifically for the

150 mg dose) but appears to imply that Pfizer is nevertheless liable for his injuries because "Pfizer

was the original NDA holder for OTC Zantac [150 mg]."[7] *See* Compl. ¶ 12.  This is incompatible

with New York law.  The duty of a product manufacturer like Pfizer does not "extend to products

and labeling over which it has no control, even if those products and labels mirror its own, because

it has done nothing toward putting them in the hands of consumers."  *Weese*, 2013 WL 5691993,

at *2-3.  Accordingly, Plaintiff's claims against Pfizer based on his use of other manufacturers'

Zantac product are not cognizable under New York law.  *See also Vella v. DePuy Orthopaedics*,

No. 10-CV-614S, 2012 WL 33003, at *3-5 (W.D.N.Y. Jan. 6, 2012) (finding "that there is no

possibility that [p]laintiff can state a claim for negligence, breach of warranty, or strict product

---

[7] GSK, not Pfizer, was the original NDA holder for OTC Zantac 75 mg.  Pfizer acquired the OTC Zantac 75 mg from GSK in 1998 and controlled that NDA until 2006 as well.  *See* Answer & Affirmative Defenses of Pfizer, Inc., ¶ 72, ECF No. 4101, Case No. 9:20-md-02924-RLR (S.D. Fla. Aug. 23, 2021).

liability against New York Defendant" because that defendant "did not exist at the time of the events giving rise to [p]laintiff's action and had no role whatsoever in a transaction which allegedly culminated in [p]laintiff receiving" the allegedly defective device).

29.     Because Plaintiff is a citizen of New York and all properly joined Defendants are citizens of states other than New York, complete diversity of citizenship exists between Plaintiff and Defendants.[8] *See* 28 U.S.C. §1332(a).

## II.     The Amount in Controversy Exceeds $75,000.

30.     Plaintiff's claims satisfy the amount-in-controversy requirement set forth in 28 U.S.C. § 1332(a).

31.     "[A] defendant's notice of removal need only include a plausible allegation that the amount in controversy exceeds the jurisdictional threshold." *Dart Cherokee Basin Operating Co., LLC v. Owens*, 574 U.S. 81, 89 (2014).

32.     New York's Civil Practice Law and Rules § 3017(c) prevents a plaintiff from stating a specific damage claim in a personal injury action.  Nonetheless, Plaintiff's Complaint alleges that he "seeks damages in excess of $75,000." Compl. ¶ 25.

33.     Additionally, although Defendants contest that Plaintiff is entitled to any damages, New York courts have awarded compensatory and punitive damages in excess of $75,000 in other similar products liability cases alleging cancer-related injuries.  *See, e.g.*, *Olson v. Brenntag N. Am. Inc., et al.*, JVR No. 1907020026, 2019 WL 2865898 (N.Y. Sup. Ct. May 31, 2019) (awarding $325 million for mesothelioma resulting from asbestos exposure in talcum powder products); *Stock v. Jenkins Bros.*, JVR No. 1903120039, 2018 WL 7595967 (N.Y. Sup. Ct. Sept. 14, 2018)

---

[8] Pfizer's status as a named forum defendant does not defeat removal under the "forum defendant rule" set forth in 28 U.S.C. § 1441(b)(2) because it has not been "***properly joined*** and served." *See id.* (emphasis added).

Case 9:20-md-02924-RLR Document Entered on FLSD Docket Page 67 of
530

(awarding $6.9 million for asbestos exposure leading to mesothelioma); *Pinto v. Kehoe, M.D. et al.*, JVR No. 1709080005, 2017 WL 3986504 (N.Y. Sup. Ct. July 18, 2017) (awarding $15 million for failing to properly diagnose breast cancer from abnormal mammograms); *Barratt v. Atlantic Ultraviolet Corp.*, JVR No. 1406190046, 2014 WL 2810360 (N.Y. Sup. Ct. March 28, 2014) (awarding nearly $300,000 for burns from light therapy device that developed into skin cancer).

34.     Here, Plaintiff alleges that as a result of his use of OTC Zantac, he suffered "serious" and "severe" injuries, including kidney cancer, "great mental anguish," and other personal injury.  Compl. ¶¶ 7, 68, 117, 133, 139.  Plaintiff also allegedly sustained economic loss, including loss of income and loss of earning capacity, and seeks an award of punitive damages. *See, e.g.*, Compl. ¶¶ 66-69.  Courts have found that allegations of serious injury in product liability actions, including allegations of cancer like those Plaintiff makes here, support an inference that the amount-in-controversy requirement has been met.  Indeed, in another Zantac case in which the plaintiff similarly claimed cancer as an injury, a federal court in the District of Nevada denied a motion to remand where the amount in controversy was not alleged, finding that the requirement was satisfied on the face of the complaint by the nature of the injury.  *See Brooks v. Sanofi S.A.*, No. 2:20-cv-565-JCM-EJY, 2020 WL 1847682, at *3-4 (D. Nev. Apr. 13, 2020).

**III.     All Other Removal Requirements Are Satisfied.**

35.     Defendant Chattem, Inc. was served with the Complaint on November 2, 2022, and Defendant Sanofi US Services Inc. was served with the Complaint on November 3, 2022 (collectively, "Removing Defendants").  The Notice of Removal is therefore timely filed pursuant

to 28 U.S.C. § 1446(b) because it is no later than 30 days after service of the Complaint on the Removing Defendants in this action.[9]

36.     All other properly joined and served Defendants consent to the removal of this action.  28 U.S.C. § 1446(b)(2).

37.     Defendant Pfizer is not properly joined, and thus its consent is not required.

38.     Removing Defendants are providing Plaintiff with written notice of the filing of this Notice of Removal, as required by 28 U.S.C. § 1446(d).

39.     Pursuant to 28 U.S.C. § 1446(d), Removing Defendants are filing a copy of this Notice of Removal with the Clerk of the Supreme Court in and for New York County, New York.

40.     By filing this Notice of Removal, Removing Defendants do not waive any defense that may be available to them and reserve all such defenses, including but not limited to those related to service of process and lack of personal jurisdiction.  If any question arises regarding the propriety of the removal to this Court, Removing Defendants request the opportunity to present a brief oral argument in support of their position that this case has been properly removed.

## CONCLUSION

WHEREFORE, Removing Defendants give notice that the matter bearing Case No. 156861/2022, pending in the Supreme Court of the State of New York for the County of New York, is removed to the United States District Court for the Southern District of New York, and request that this Court retain jurisdiction for all further proceedings in this matter.

---

[9] Although other defendants were served before Defendants Chattem, Inc. and Sanofi US Services Inc., the Second Circuit has adopted the "last-served defendant rule," allowing *each* defendant in a multi-defendant action 30 days after service to timely remove under 28 U.S.C. § 1446.  *See Pietrangelo v. Alvas Corp.*, 686 F.3d 62, 65 (2d Cir. 2012).

-12-

Dated:  December 1, 2022

Respectfully submitted,

By: /s/  Anand Agneshwar
Anand Agneshwar
ARNOLD & PORTER KAYE SCHOLER LLP
250 West 55th Street
New York, NY 10019
Tel: (212) 836-8000
Fax: (212) 836-8689
anand.agneshwar@arnoldporter.com

Jocelyn Wiesner
ARNOLD & PORTER KAYE SCHOLER LLP
601 Massachusetts Ave., NW
Washington, DC 20001
Tel: (202) 942-5000
Fax: (202) 942-5999
Jocelyn.Wiesner@arnoldporter.com

*Attorneys for Defendants Sanofi-Aventis U.S.
LLC, Sanofi US Services Inc., and Chattem, Inc.*

**Consenting to Removal:**

/s/  Julia Zousmer
Julia Zousmer
KING & SPALDING LLP
110 N Wacker Drive
Suite 3800
Chicago, IL 60606
Telephone: (312) 995-6333
Facsimile: (312) 995-6330
Email: jzousmer@kslaw.com

*Attorney for Defendant Boehringer Ingelheim
Pharmaceuticals, Inc.*

/s/   Mark S. Cheffo
Mark S. Cheffo
DECHERT LLP
1095 Avenue of the Americas
New York, NY 10036
Telephone: (212) 698-3500

-13-

Facsimile: (212) 698-3599
Email: mark.cheffo@dechert.com

Lindsey B. Cohan
DECHERT LLP
515 Congress Avenue, Suite 1400
Austin, TX 78701
Telephone: (512) 394-3000
Facsimile: (512) 394-2001
Email: lindsey.cohan@dechert.com

*Attorneys for Defendant GlaxoSmithKline LLC*

/s/   Robyn Maguire
Robyn Maguire
BARNES & THRONBURG LLP
One Marina Park Drive
Suite 1530
Telephone: (617) 316-5310
Facsimile: (617) 316-5311
Email: RMaguire@btlaw.com

*Attorney for BJ's Wholesale Club Holdings, Inc., BJ's Wholesale Club, Inc., CVS Health Corporation, and CVS Albany, L.L.C.*

.

-14-

## CERTIFICATE OF SERVICE

I hereby certify that on December 1, 2022, I served a true and correct copy of the foregoing

via electronic and/or First Class mail on the following counsel of record:

Anna A. Higgins
Kelly Burke
LINTON ROBINSON & HIGGENS
39 Broadway, Suite 1701
New York, New York 10006
(212) 601-2771
(646) 933-4254 (Fax)
ahiggins@litigationattys.com
kburke@litigationattys.com

*Attorneys for Plaintiff*

By: */s/ Jocelyn Wiesner*
Jocelyn Wiesner
ARNOLD & PORTER KAYE SCHOLER LLP
601 Massachusetts Ave., NW
Washington, DC 20001
Tel: (202) 942-5000
Fax: (202) 942-5999
Jocelyn.Wiesner@arnoldporter.com

*Attorney for Defendants Sanofi-Aventis U.S.*
*LLC, Sanofi US Services Inc., and Chattem, Inc.*

Case 9:20-cv-82102-... Document ... Entered on FLSD Docket ... Page 72 of 530

# EXHIBIT 1

Case 9:20-md-02924-RLR Document Entered on FLSD Docket Page 73 of
530

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

-------------------------------------------------------------------X

ANTHONY GALLAGHER

                                Plaintiff,

          -against-

BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. /
SANOFI U.S. LLC / SANOFI US SERVICES INC. / PFIZER, INC. /
GLAXOSMITHKLINE, LLC / CHATTEM, INC., / BJ'S
WHOLESALE CLUB, INC / BJ'S WHOLESALE CLUB, INC.,
CLUB 204 / CVS HEALTH CORPORATION / CVS, STORE #2906,

                              Defendants.

-------------------------------------------------------------------X

***SUMMONS***

*Plaintiffs Designates*
*New York County as the place of trial*

Index No.

### TO THE ABOVE-NAMED DEFENDANTS:

    ***YOU ARE HEREBY SUMMONED*** *to answer the Complaint in this action and to serve a copy of your answer on the Plaintiff's attorneys within 20 days after the service of this Summons, exclusive of the day of service (or within 30 days after the service is complete if this Summons was not personally delivered to you within the State of New York): and in case of your failure to appear to answer, a judgment will be taken against you by default for the relief demanded in the Complaint.*

Dated:    New York, New York
             August 11, 2022

                           *Yours, etc.,*

                           **LINTON ROBINSON & HIGGINS, LLP.**



                           ANNA A. HIGGINS
                           KELLY BURKE
                           For the Firm
                           Attorneys for Plaintiff
                           Anthony Gallagher
                           39 Broadway, Suite 1701
                           New York, New York 10006
                           (212) 601-2771/(646) 933-4254 (Fax)
                           Our File No.:  PLN-109

1

**To:**

Via Regular Mail:
Boehringer Ingelheim Pharmaceuticals, Inc
900 Ridgebury Road
Ridgefield, Connecticut 06877

Via Regular Mail:
Sanofi U.S. LLC
55 Corporate Drive
Bridgewater, New Jersey 08807

Via Regular Mail:
Sanofi US Services Inc.
55 Corporate Drive
Bridgewater, New Jersey 08807

Via Regular Mail:
Pfizer, Inc.
235 East 42nd Street
New York, New York 10017

GlaxoSmithKline, LLC
5 Crescent Drive
Philadelphia, Pennsylvania 19112

Via Regular Mail:
Chattem, Inc.
1715 West 38th Street
Chattanooga, Tennessee 37409

BJ's Wholesale Club Holdings, Inc.
111 Eighth Avenue
New York, New York, 10011

BJ's Wholesale Club, Inc., Club 204
900 Remsen Ave
Brooklyn, New York 10011

CVS Health Corporation
One CVS Drive
Woonsocket, RI 02895

CVS, Store #2906
10204 Flatlands Avenue
Brooklyn, New York 11236

2

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK
-------------------------------------------------------------------X
ANTHONY GALLAGHER                                    **VERIFIED COMPLAINT**

                              Plaintiff,          Index No.

       -against-

BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.
/ SANOFI U.S. LLC / SANOFI US SERVICES INC /
PFIZER, INC. / GLAXOSMITHKLINE, LLC / CHATTEM,
INC., / BJ'S WHOLESALE CLUB, INC / BJ'S
WHOLESALE CLUB, INC., CLUB 204 / CVS HEALTH
CORPORATION / CVS, STORE #2906,

                             Defendants.
-------------------------------------------------------------------X

     Plaintiff, ANTHONY GALLAGHER, by Linton Robinson & Higgins, LLP, as and for a

verified complaint, alleges as follows:

**INTRODUCTION**

   1.  N-Nitrosodimethylamine ("NDMA") is a potent carcinogen. It used to be a chemical

biproduct of making rocket fuel in the early 1900s but, today, its only use is to induce tumors in

animals as part of laboratory experiments. Its only function is to cause cancer. It has no business

being in a human body.

   2.  Zantac is an antacid/heartburn medication. The U.S. Food and Drug Administration

("FDA") approved the sale of prescription Zantac in 1983, and subsequently approved the sale of

various forms of over the counter ("OTC") Zantac in 1995. Zantac was the first prescription drug

in history to reach one (1) billion dollars in sales.

3

Case 9:20-md-02924-RLR Document Entered on FLSD Docket Page 76 of 530

3.  Zantac (chemically known as ranitidine), the popular antacid medication used by millions of people each day, leads to the production of staggering amounts of NDMA when digested by the human body.

4.  A single dose of Zantac has been discovered to contain over three (3) million nanograms ("ng") of NDMA, while the FDA limits allowable daily use to 92ng. Importantly, there is no recommended daily dose of NDMA; the ideal level of exposure is zero.

5.  These recent revelations by independent researchers demonstrates that the ranitidine molecule is unstable, breaks down and results in medications, such as Zantac, containing unacceptable levels of NMDA. The dangerously high levels of NDMA contained in Zantac would not be present if the medication were properly synthesized. Following these findings, the FDA issued an official warning confirming that taking Zantac on a regular basis or even sporadically is linked to a meaningfully higher chance of developing certain types of cancer, including but not limited to kidney cancer. The FDA subsequently directed removal of all ranitidine-containing products from sale nationwide.

6.  Of note, this is not a contamination case—the levels of NDMA that researchers are seeing in Zantac is not the product of some manufacturing error. The high levels of NDMA observed in Zantac are a function of the ranitidine molecule and the way it breaks down in the human digestive system.

7.  Plaintiff ANTHONY GALLAGHER ("Plaintiff") took Zantac for about five (5) years and as a result, developed kidney cancer and was diagnosed with same on November 5, 2019. Plaintiff's cancer was caused by NDMA exposure created by the ingestion of Zantac. This lawsuit seeks damages against the Defendants for causing his cancer.

4

Case 9:20-md-02924-RLR-MVG Document Entered on FLSD Docket 06/25/2022 Page 77 of 530

## **PARTIES**

8. At all times hereinafter mentioned, Plaintiff, ANTHONY GALLAGHER (hereinafter "Plaintiff") was and is a resident of the City of Brooklyn, State of New York.

9. Defendant BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. ("BI") is a Delaware Corporation with its principal place of business located at 900 Ridgebury Road, Ridgefield, Connecticut 06877. Boehringer Ingelheim Pharmaceuticals, Inc. is a subsidiary of the German company Boehringer Ingelheim Corporation. Boehringer owned the U.S. Rights to OTC Zantac between 2006 and January 2017 and manufactured and distributed the drug in the United States, including the State of New York, during that period.

10. Defendant SANOFI-AVENTIS U.S. LLC is a Delaware limited liability company with its principal place of business located at 55 Corporate Drive, Bridgewater, New Jersey 08807. Defendant Sanofi-Aventis U.S. LLC's sole member is Defendant Sanofi U.S. Services, Inc., a Delaware corporation with its principal place of business in New Jersey. Defendant Sanofi Aventis U.S. LLC is a citizen of Delaware and New Jersey.

11. At all times hereinafter mentioned, Defendant SANOFI US SERVICES INC. was and still is a foreign corporation incorporated under the laws of Delaware with a principal place of business at 55 Corporate Drive, Bridgewater, New Jersey 08807. Sanofi is a wholly owned subsidiary of French company Sanofi S.A. Sanofi conducts substantial business in the United States, and specifically in the State of New York. Sanofi has been engaged in the manufacturing, distribution, and sale of defective Zantac in the United States, including in the State of New York. Sanofi marketed, distributed, and sold OTC Zantac in the United States, including the State of New York,

5

Case 9:20-md-02924-RLR Document Entered on FLSD Docket Page 78 of
530

from January 1, 2017, until October 2019. Defendants SANOFI-AVENTIS U.S. LLC and SANOFI US SERVICES INC. shall collectively be referred to as "Sanofi."

12. Defendant PFIZER, INC. ("Pfizer") is a Delaware corporation with its principal place of business located at 235 East 42nd Street, New York, New York 10017. Pfizer was the original NDA holder for OTC Zantac and controlled the NDA between August 2004 and December 2006.

13. Defendant GLAXOSMITHKLINE, LLC ("GSK") is a Delaware corporation with its principal place of business located at 5 crescent Drive, Philadelphia, Pennsylvania 19112 and Five Moore Drive, Research Triangle, North Carolina 27709. GSK was the original inventor of the Zantac drug and controlled the NDA for prescription Zantac between 1983 and 2009 in the United States, including the State of New York. By controlling the Zantac NDA, it also directly controlled the labeling for all Zantac products through 2009.

14. Defendants BI, Sanofi, Pfizer, and GSK are entities that designed, manufactured, marketed, distributed, labeled, packaged, handled, stored, and/or sold ranitidine. Defendants BI, Sanofi, Pfizer, and GSK shall collectively be referred to as "Manufacturer Defendants." At all relevant times, the Brand-Name Manufacturer Defendants have conducted business and derived substantial revenue from their design, manufacture, testing, marketing, labeling, packaging, handling, distribution, storage, and/or sale of Zantac within the State of New York.

15. At all times hereinafter mentioned, Defendant CHATTEM, INC. ("Chattem") was and still is a Tennessee corporation with its principal place of business located at 1715 West 38th Street Chattanooga, Tennessee 37409. Chattem is a wholly owned subsidiary of Sanofi S.A., a French multinational corporation. Chattem distributes OTC Zantac for Sanofi in the United States,

6

Case 9:20-md-02924-RLR Document 6087-3 Entered on FLSD Docket 03/27/2023 Page 79 of
530

including the State of New York. Sanofi packaged the Zantac product at its Chattem Facilities in Chattanooga, Tennessee.

16. Defendant Chattem is a distributor that purchased bulk ranitidine-containing products from the Manufacturer Defendants and then sold to the Retailer Defendants. At all relevant times, Chattem has conducted business and derived substantial revenue from its testing, marketing, labeling, packaging, handling, distribution, storage, and/or sale of ranitidine-containing products within the State of New York.

17. Defendant BJ'S WHOLESALE CLUB HOLDINGS, INC. (BJ's) is a Delaware corporation with its principal place of business located at 25 Research Drive, Westborough, Massachusetts 01581. BJ's is a citizen of Delaware and Massachusetts.

18. Defendant BJ'S WHOLESALE CLUB HOLDINGS, INC., CLUB 204 (BJ's Club 204) is a Delaware corporation with its principal place of business located at 900 Remsen Ave, Brooklyn, New York 10011. BJ's Club 204 is a citizen of Delaware and Massachusetts. Plaintiff routinely purchased Zantac from BJ's Club 204 from January 2013 through June 2019 for use and consumption.

19. Defendant CVS HEALTH CORPORATION ("CVS") is a Delaware corporation with its principal place of business located at One CVS Drive, Woonsocket, Rhode Island 02895. Defendant CVS is a citizen of Delaware and Rhode Island.

20. Defendant CVS, STORE #2906 is a Delaware corporation with its principal place of business located at 10204 Flatlands Avenue, Brooklyn, New York 11236. Defendant CVS, Store #2906 is a citizen of Delaware and Rhode Island. Plaintiff routinely purchased Zantac from CVS, Store #2906 from January 2013 through June 2019 for use and consumption.

276 of 366

Case 9:20-md-02924-RLR Document 6523 Entered on FLSD Docket 02/27/2023 Page 80 of 530

21. Defendants BJ's, BJ's Club 204, CVS, and CVS, Store #2906 are retailers that derived substantial revenue from marketing, handling, distributing, storing, and selling ranitidine-containing products within the state of New York. Defendants BJ's, BJ's Club 204, CVS and CVS, Store #2906 shall collectively be referred to as "Retailer Defendants." At all relevant times, Retailer Defendants have conducted business and derived substantial revenue from marketing, handling, distributing, storing, and selling ranitidine-containing products within the State of New York.

## JURISDICTION AND VENUE

22. This Court has personal jurisdiction over each Defendant insofar as each Defendants is authorized and licensed to conduct business in the State of New York maintains and carries on systematic and continuous contacts in this judicial district, regularly transacts business within this judicial district, and regularly avails itself of the benefits of this judicial district.

23. Additionally, the Defendants caused tortious injury by acts and omissions in this judicial district and caused tortious injury in this district by acts and omissions outside this district while regularly doing and soliciting business, engaging in a persistent course of conduct, and deriving substantial revenue from goods used or consumed and services rendered in this judicial district.

24. Venue is proper before this Court because the following party is resident of this county: Defendant Pfizer.

25. Although Plaintiff seeks damages in excess of $75,000, federal courts lack jurisdiction over this suit. There is incomplete diversity of citizenship as Plaintiff and Pfizer are both New York citizens. Additionally, Pfizer is a local, forum defendant. Further, Plaintiff's claims raise no federal question and Plaintiff seeks no relief under a federal law, statute, regulation, treaty, or constitution.

8

Thus, removal would be improper. To the extent any of the Defendants seek to improperly remove this case, Plaintiff requests an award of all costs, expenses, and fees available under 28 U.S.C. § 1447(c).

26. The amount of damages sought exceeds the jurisdiction of all lower courts which would otherwise have jurisdiction.

27. This action falls within exceptions to CPLR Article 16 such that Defendants are not entitled to any limitation on liability for Plaintiff's non-economic damages

## FACTUAL ALLEGATIONS

28. N-Nitrosodimethylamine ("NDMA") is a potent carcinogen formerly used in the production of liquid rocket fuel. Today, NDMA is produced in the U.S. only for use as a research chemical.

29. Zantac is an antacid/heartburn medication. The FDA approved the sale of prescription Zantac in 1983, and subsequently approved the sale of various forms of OTC Zantac in 1995. Zantac was the first prescription drug in history to reach one (1) billion dollars in sales, due largely in part to the product's marketing strategy, emphasizing that the drug is safe and effective.

30. The ranitidine molecule, Zantac's active ingredient, is proven to be unstable, breaks down to form NDMA, and has caused thousands of consumers of ranitidine products to develop various forms of cancer, including but not limited to kidney cancer.

31. Manufacturers of Zantac knew that Zantac contained potential carcinogens long before the public was made aware of this fact. NDMA has been classified by the Environmental Protection Agency ("EPA") as a B2 carcinogen that has proven to cause the development of tumors in the liver and kidney. Additionally, the World Health Organization ("WHO") points out that NDMA

Case 9:20-md-02924-RLR Document 6492-7 Entered on FLSD Docket 02/27/2023 Page 82 of
530

is a "potent carcinogen" and that their studies support the assumption that NDMA can cause gastric and colorectal cancer. Moreover, Between 1982 to 2019, publications repeatedly highlighted ranitidine's carcinogenic potential. Defendant drugmakers did not inform the public of this during said time period. Defendants continued making excess amounts in profit during this period through the public's purchase and ingestion of the cancer-causing product.

32. In 1981, two years before Zantac became available to the public, The Lancet, a premiere scientific journal, conducted experiments resulting in findings that showed elevated rates of NDMA when properly tested. The researched showed that when ranitidine was exposed to gastric fluid in combination with nitrates, the result was toxic and mutagenic effects.

33. GSK responded to the above-mentioned study noting their concern about whether a cancer-causing N-nitroso derivative of ranitidine could be formed in the stomach. GSK ultimately dismissed these concerns based on assumptions that the levels of nitrate used in said study were much higher than what would be expected to occur after a meal.

34. GSK conducted another study around 1981 finding that ranitidine could cause nitrates to convert into nitrites in the human stomach, which, in combination with The Lancet publication, would mean a heightened risk of NDMA formation. This should have sparked reconsideration of the claim that nitrites levels would not be high enough in the stomach for The Lancet's publication and research therein to have practical significance.

35. GSK also performed a study in 1982 leading GSK to be concerned regarding the risks associated with the product.

36. Following Zantac being approved by the FDA, GSK conducted a study that was published in 1987 explaining how ranitidine breaks down in the human stomach. GSK concluded that the

amount of nitrosamines formed was low. However, GSK used a less reliable test (a nitrogen oxide assay) designed for use in food. GSK also discarded two-thirds of the samples because they contained ranitidine (which the study claimed might produce a false positive).

37. In 1983, before GSK's faulty study was published, the University of Genoa conducted a study concluding that ranitidine could react with nitrite and produce NDMA, which could induce DNA damage.

38. That same year, Dr. de Flora, the researcher of The Lancet publication, issued his complete findings, confirming his initial results about the risks of NDMA breakdown in the human stomach in combination with nitrites. Nonetheless, GSK did not modify its position.

39. In 2002, a study indicated that NDMA was found in the urine and gastric fluid of children after taking ranitidine for four weeks.

40. In 2011, research found that out of eight pharmaceuticals observed, "ranitidine showed the strongest potential to form NDMA" when present in drinking water during chloramine disinfection. Le Roux J, Gallard H, Croué JP. Chloramination of nitrogenous contaminants (pharmaceuticals and pesticides): NDMA and halogenated DBPs formation. Water Res. 2011 May;45(10):3164-74. doi: 10.1016/j.watres.2011.03.035. Epub 2011 Mar 26. PMID: 21496861.

41. In 2014, a subsequent scientific article was published detailing the dangers posed by ranitidine, with the authors writing that ranitidine and two other pharmaceuticals had "recently caused much concern because they are potent NDMA precursors." Liu YD, Selbes M, Zeng C, Zhong R, Karanfil T. Formation mechanism of NDMA from ranitidine, trimethylamine, and other tertiary amines during chloramination: a computational study. Environ Sci Technol. 2014;48(15):8653-8663. doi:10.1021/es500997e.

11

Case 9:20-md-02924-RLR Document 6407-2 Entered on FLSD Docket 02/26/2020 Page 84 of 530

42. In 2016, scientists reported that ranitidine produced NDMA in a laboratory setting simulating human digestion. During the 24 hours following ranitidine intake, the quantity of NDMA excreted in patients' urine increase 400-fold from 110 to 47,600 ng. Teng Zeng, William A Mitch, Retracted: Oral intake of ranitidine increases urinary excretion of N-nitrosodimethylamine, Carcinogenesis, Volume 37, Issue 6, June 2016, Pages 625–634, https://doi.org/10.1093/carcin/bgw034.

43. It was not until September of 2019 that the public became aware of the dangers linked to Zantac. Independent studies conducted by Valisure, LLC ("Valisure"), an independent testing laboratory, found that the impurity in some ranitidine products increases over time, and when stored at higher than room temperatures and may result in consumer exposure to unacceptable levels of this impurity.

44. As such, September 9, 2019, a Citizen Petition was filed by Valisure calling for the recall of all ranitidine products due to high levels of NDMA in said products. On September 13, 2019, the FDA issued a warning that some ranitidine products may contain NDMA. On November 1, 2019, the FDA announced that testing had revealed the presence of NDMA in ranitidine products; the FDA recommended that drug manufacturers recall ranitidine products with NDMA levels above the acceptable daily intake level. Five months later, on April 1, 2020, the FDA requested the voluntary withdrawal of all ranitidine products from the market. The FDA issued an official warning confirming that taking Zantac on a regular basis or even sporadically is linked to a meaningful higher chance of developing certain types of cancer. The warning included statements that "the impurity (NDMA) in some ranitidine products (e.g., Zantac) increases over time and

12

Case 9:20-md-02924-RLR Document 6411-6 Entered on FLSD Docket 02/10/2023 Page 85 of 530

when stored at higher than room temperatures" which may result in consumer exposure to unacceptable levels of this impurity.

45. Despite the aforementioned studies and findings, Defendants continued to market Zantac as safe up to and until September of 2019 following the FDA's warning.

46. Plaintiff regularly and consistently purchased and ingested OTC Zantac in the State of New York from 2014 to 2019 when the product was taken off the market.

47. Plaintiff purchased and ingested said ranitidine-containing product designed, manufactured, tested, marketed, labeled, packaged, handled, distributed, stored, and/or sold by Defendants. Said products, unbeknownst to Plaintiff, transformed into NDMA.

48. In November of 2019, Plaintiff was diagnosed with kidney cancer. Plaintiff's cancer was caused by NDMA exposure created by the ingestion of Zantac.

## CAUSES OF ACTION

### COUNT I: STRICT LIABILITY – DESIGN DEFECT (AS AGAINST MANUFACTURER DEFENDANTS)

49. Plaintiffs incorporates by reference each allegation set forth in preceding paragraphs as if fully stated herein.

50. Plaintiff brings this strict liability claim against Defendants for defective design.

51. At all relevant times, Defendants engaged in the business of testing, developing, designing, manufacturing, marketing, selling, distributing, and promoting Zantac products, which are defective and unreasonably dangerous to consumers, including Plaintiff, thereby placing Zantac products into the stream of commerce. These actions were under the ultimate control and supervision of Defendants. At all relevant times, Defendants designed, researched, developed,

13

Case 9:20-md-02924-RLR Document... Filed... Page 86 of 530

manufactured, produced, tested, assembled, labeled, advertised, promoted, marketed, sold, and distributed the Zantac products used by Plaintiff, as described herein.

52.     At all relevant times, Defendants' Zantac products were manufactured, designed, and labeled in an unsafe, defective, and inherently dangerous manner that was dangerous for use by or exposure to the public, including Plaintiff.

53.     At all relevant times, Defendants' Zantac products reached the intended consumers, handlers, and users or other persons coming into contact with these products within this judicial district and throughout the United States, including Plaintiff, without substantial change in their condition as designed, manufactured, sold, distributed, labeled, and marketed by Defendants. At all relevant times, Defendants registered, researched, manufactured, distributed, marketed and sold Zantac products within this judicial district and aimed at a consumer market within this judicial district. Defendants were at all relevant times involved in the retail and promotion of Zantac products marketed and sold in this judicial district.

54.     Defendants' Zantac products, as researched, tested, developed, designed, licensed, manufactured, packaged, labeled, distributed, sold, and marketed by Defendants were defective in design and formulation in that, when they left the control of Defendants' manufacturers and/or suppliers, they were unreasonably dangerous and dangerous to an extent beyond that which an ordinary consumer would contemplate.

55.     Defendants' Zantac products, as researched, tested, developed, designed, licensed, manufactured, packaged, labeled, distributed, sold, and marketed by Defendants were defective in design and formulation in that, when they left the hands of Defendants' manufacturers and/or

14

Case 9:20-md-02924-RLR Document 6114 Entered on FLSD Docket 02/01/2023 Page 87 of 530

suppliers, the foreseeable risks exceeded the alleged benefits associated with their design and formulation.

56. At all relevant times, Defendants knew or had reason to know that Zantac products were defective and were inherently dangerous and unsafe when used in the manner instructed and provided by Defendants.

57. Therefore, at all relevant times, Defendants' Zantac products, as researched, tested, developed, designed, registered, licensed, manufactured, packaged, labeled, distributed, sold and marketed by Defendants were defective in design and formulation, in one or more of the following ways:

    a. When placed in the stream of commerce, Defendants' Zantac products were defective in design and formulation, and, consequently, dangerous to an extent beyond that which an ordinary consumer would contemplate;

    b. When placed in the stream of commerce, Defendants' Zantac products were unreasonably dangerous in that they were hazardous and posed a grave risk of cancer and other serious illnesses when used in a reasonably anticipated manner;

    c. When placed in the stream of commerce, Defendants' Zantac products contained unreasonably dangerous design defects and were not reasonably safe when used in a reasonably anticipated or intended manner;

    d. Defendants did not sufficiently test, investigate, or study its Zantac products and, specifically, the ability for Zantac to transform into the carcinogenic compound NDMA within the human body;

15

Case 9:20-md-02924-RLR Document 6475-1 Entered on FLSD Docket 02/25/2023 Page 88 of 530

e.   Exposure to Zantac products presents a risk of harmful side effects that outweigh any potential utility stemming from the use of the drug;

f.   Defendants knew or should have known at the time of marketing Zantac products that exposure to Zantac could result in cancer and other severe illnesses and injuries;

g.   Defendants did not conduct adequate post-marketing surveillance of its Zantac products; and

h.   Defendants could have employed safer alternative designs and formulations.

58.   Plaintiff used and was exposed to Defendants' Zantac products without knowledge of Zantac's dangerous characteristics.

59.   At all times relevant to this litigation, Plaintiff used and/or was exposed to the use of Defendants' Zantac products in an intended or reasonably foreseeable manner without knowledge of Zantac's dangerous characteristics.

60.   Plaintiff could not reasonably have discovered the defects and risks associated with Zantac products before or at the time of exposure due to the Defendants' suppression or obfuscation of scientific information linking Zantac to cancer.

61.   The harm caused by Defendants' Zantac products far outweighed their benefit, rendering Defendants' product dangerous to an extent beyond that which an ordinary consumer would contemplate. Defendants' Zantac products were and are more dangerous than alternative products, and Defendants could have designed Zantac products to make them less dangerous. Indeed, at the time Defendants designed Zantac products, the state of the industry's scientific knowledge was such that a less risky design or formulation was attainable.

16

Case 9:20-md-02924-RLR Document 6129-1 Entered on FLSD Docket 04/19/2023 Page 89 of 530

62.     At the time Zantac products left Defendants' control, there was a practical, technically feasible and safer alternative design that would have prevented the harm without substantially impairing the reasonably anticipated or intended function of Defendants' Zantac products. For example, the Defendants could have added ascorbic acid (Vitamin C) to each dose of Zantac, which is known to scavenge nitrites and reduce the ability of the body to recombine ranitidine into NDMA.

63.     Defendants' defective design of Zantac products was willful, wanton, malicious, and conducted with reckless disregard for the health and safety of users of the Zantac products, including Plaintiff.

64.     Therefore, as a result of the unreasonably dangerous condition of their Zantac products, Defendants are strictly liable to Plaintiff.

65.     The defects in Defendants' Zantac products were substantial and contributing factors in causing Plaintiff's injuries, and, but for Defendants' misconduct and omissions, Plaintiff would not have sustained injuries.

66.     Defendants' conduct, as described above, was reckless. Defendants risked the lives of consumers and users of its products, including Plaintiff, with knowledge of the safety problems associated with Zantac products, and suppressed this knowledge from the general public. Defendants made conscious decisions not to redesign, warn or inform the unsuspecting public. Defendants reckless conduct warrants an award of punitive damages.

67.     As a direct and proximate result of Defendants placing its defective Zantac products into the stream of commerce, and the resulting injuries, Plaintiff sustained pecuniary loss including general damages in a sum which exceeds the jurisdictional minimum of this Court.

Case 9:20-md-02924-RLR Document 6548-7 Entered on FLSD Docket 06/02/2023 Page 90 of 530

68. As a proximate result of Defendants placing its defective Zantac products into the stream of commerce, as alleged herein, there was a measurable and significant interval of time during which Plaintiff has suffered great mental anguish and other personal injury and damages.

69. As a proximate result of the Defendants placing its defective Zantac products into the stream of commerce, as alleged herein, Plaintiff sustained loss of income and/or loss of earning capacity.

70. WHEREFORE, Plaintiff respectfully requests this Court to enter judgment in Plaintiff's favor for compensatory and punitive damages, together with interest, costs herein incurred, attorneys' fees and all such other and further relief as this Court deems just and proper.

## COUNT II: STRICT LIABILITY – FAILURE TO WARN (AS AGAINST ALL DEFENDANTS)

71. Plaintiff incorporates by reference each allegation set forth in preceding paragraphs as if fully stated herein.

72. Plaintiff brings this strict liability claim against Defendants for failure to warn.

73. At all relevant times, Defendants engaged in the business of testing, developing, designing, manufacturing, marketing, selling, distributing, and promoting Zantac products which are defective and unreasonably dangerous to consumers, including Plaintiff, because they do not contain adequate warnings or instructions concerning the dangerous characteristics of Zantac and NDMA. These actions were under the ultimate control and supervision of Defendants. At all relevant times, Defendants registered, researched, manufactured, distributed, marketed, and sold Zantac and other ranitidine formulations within this judicial district and aimed at a consumer market. Defendants were at all relevant times involved in the retail and promotion of Zantac products marketed and sold in in this judicial district.

18

Case 9:20-md-02924-RLR Document 6128 Entered on FLSD Docket 02/26/2022 Page 91 of
530

74. Defendants researched, developed, designed, tested, manufactured, inspected, labeled, distributed, marketed, promoted, sold, and otherwise released into the stream of commerce its Zantac products, and in the course of same, directly advertised or marketed the products to consumers and end users, including Plaintiff, and therefore had a duty to warn of the risks associated with the use of Zantac products.

75. At all relevant times, Defendants had a duty to properly test, develop, design, manufacture, inspect, package, label, market, promote, sell, distribute, maintain, supply, provide proper warnings, and take such steps as necessary to ensure its Zantac products did not cause users and consumers to suffer from unreasonable and dangerous risks. Defendants had a continuing duty to warn Plaintiff of dangers associated with Zantac. Defendants, as a manufacturer, seller, or distributor of pharmaceutical medication, are held to the knowledge of an expert in the field.

76. At the time of manufacture, Defendants could have provided the warnings or instructions regarding the full and complete risks of Zantac products because they knew or should have known of the unreasonable risks of harm associated with the use of and/or exposure to such products.

77. At all relevant times, Defendants failed and deliberately refused to investigate, study, test, or promote the safety or to minimize the dangers to users and consumers of their product and to those who would foreseeably use or be harmed by Defendants' Zantac products, including Plaintiff.

78. Even though Defendants knew or should have known that Zantac posed a grave risk of harm, they failed to exercise reasonable care to warn of the dangerous risks associated with use and exposure. The dangerous propensities of their products and the carcinogenic characteristics of NDMA as produced within the human body as a result of ingesting Zantac, as described above,

19

were known to Defendants, or scientifically knowable to Defendants through appropriate research and testing by known methods, at the time they distributed, supplied or sold the product, and were not known to end users and consumers, such as Plaintiff.

79. Defendants knew or should have known that their products created significant risks of serious bodily harm to consumers, as alleged herein, and Defendants failed to adequately warn consumers, i.e., the reasonably foreseeable users, of the risks of exposure to its products. Defendants have wrongfully concealed information concerning the dangerous nature of Zantac and the potential for ingested Zantac to transform into the carcinogenic NDMA compound, and further, have made false and/or misleading statements concerning the safety of Zantac products.

80. At all relevant times, Defendants' Zantac products reached the intended consumers, handlers, and users or other persons coming into contact with these products within this judicial district and throughout the United States, including Plaintiff, without substantial change in their condition as designed, manufactured, sold, distributed, labeled, and marketed by Defendants.

81. Plaintiff was exposed to Defendants' Zantac products without knowledge of their dangerous characteristics.

82. At all relevant times, Plaintiff used and/or was exposed to the use of Defendants' Zantac products while using them for their intended or reasonably foreseeable purposes, without knowledge of their dangerous characteristics.

83. Plaintiff could not have reasonably discovered the defects and risks associated with Zantac products prior to or at the time of Plaintiff consuming Zantac. Plaintiff relied upon the skill, superior knowledge, and judgment of Defendants to know about and disclose serious health risks associated with using Defendants' products.

20

Case 9:20-md-02924-RLR Document Entered on FLSD Docket 02/01/2022 Page 93 of 530

84. Defendants knew or should have known that the minimal warnings disseminated with their Zantac products were inadequate, failed to communicate adequate information on the dangers and safe use/exposure, and failed to communicate warnings and instructions that were appropriate and adequate to render the products safe for their ordinary, intended and reasonably foreseeable uses.

85. The information that Defendants did provide or communicate failed to contain relevant warnings, hazards, and precautions that would have enabled consumers such as Plaintiff to utilize the products safely and with adequate protection. Instead, Defendants disseminated information that was inaccurate, false and misleading, and which failed to communicate accurately or adequately the comparative severity, duration, and extent of the risk of injuries with use of and/or exposure to Zantac; continued to aggressively promote the efficacy of its products, even after they knew or should have known of the unreasonable risks from use or exposure; and concealed, downplayed, or otherwise suppressed, through aggressive marketing and promotion, any information or research about the risks and dangers of ingesting Zantac.

86. This alleged failure to warn is not limited to the information contained on Zantac's labeling. The Defendants were able, in accord with federal law, to comply with relevant state law by disclosing the known risks associated with Zantac through other non-labeling mediums, i.e., promotion, advertisements, public service announcements, and/or public information sources. But the Defendants did not disclose these known risks through any medium.

87. Defendants are liable to Plaintiff for injuries caused by their negligent or willful failure, as described above, to provide adequate warnings or other clinically relevant information and data regarding the appropriate use of their products and the risks associated with the use of Zantac.

21

Case 9:20-md-02924-RLR Document 6646-5 Entered on FLSD Docket 06/24/2020 Page 94 of 530

88. Had Defendants provided adequate warnings and instructions and properly disclosed and disseminated the risks associated with their Zantac products, Plaintiff could have avoided the risk of developing injuries and could have obtained or used alternative medication.

89. As a direct and proximate result of Defendants placing defective Zantac products int the stream of commerce, Plaintiff was injured and has sustained pecuniary loss resulting and general damages in a sum exceeding the jurisdictional minimum of this Court.

90. As a proximate result of Defendants placing defective Zantac products into the stream of commerce, as alleged herein, there was a measurable and significant interval of time during which Plaintiff suffered great mental anguish and other personal injury and damages.

91. As a proximate result of Defendants placing defective Zantac products into the stream of commerce, as alleged herein, Plaintiff sustained loss of income and/or loss of earning capacity.

92. WHEREFORE, Plaintiff respectfully requests this Court to enter judgment in Plaintiff's favor for compensatory and punitive damages, together with interest, costs herein incurred, attorneys' fees and all such other and further relief as this Court deems just and proper.

## COUNT III: NEGLIGENCE (AS AGAINST ALL DEFENDANTS)

93. Plaintiff incorporates by reference each allegation set forth in preceding paragraphs as if fully stated herein.

94. Defendants, directly or indirectly, caused Zantac products to be sold, distributed, packaged, labeled, marketed, promoted, and/or used by Plaintiff. At all relevant times, Defendants registered, researched, manufactured, distributed, marketed and sold Zantac within this judicial district and aimed at a consumer market within this district.

22

Case 9:20-md-02924-RLR Document 6582-2 Filed 05/17/2023 Page 95 of 530

95. At all relevant times, Defendants had a duty to exercise reasonable care in the design, research, manufacture, marketing, advertisement, supply, promotion, packaging, sale, and distribution of Zantac products, including the duty to take all reasonable steps necessary to manufacture, promote, and/or sell a product that was not unreasonably dangerous to consumers and users of the product.

96. At all relevant times, Defendants had a duty to exercise reasonable care in the marketing, advertisement, and sale of the Zantac products. Defendants' duty of care owed to consumers and the general public included providing accurate, true, and correct information concerning the risks of using Zantac and appropriate, complete, and accurate warnings concerning the potential adverse effects of Zantac and, in particular, its ability to transform into the carcinogenic compound NDMA.

97. At all relevant times, Defendants knew or, in the exercise of reasonable care, should have known of the hazards and dangers of Zantac and, specifically, the carcinogenic properties of NDMA when Zantac is ingested.

98. Accordingly, at all relevant times, Defendants knew or, in the exercise of reasonable care, should have known that use of Zantac products could cause or be associated with Plaintiff's injuries, and thus, create a dangerous and unreasonable risk of injury to the users of these products, including Plaintiff.

99. Defendants also knew or, in the exercise of reasonable care, should have known that users and consumers of Zantac were unaware of the risks and the magnitude of the risks associated with use of Zantac.

23

Case 9:20-md-02924-RLR Document 6365-2 Filed 05/02/23 Page 96 of 530

100.  As such, Defendants breached their duty of reasonable care and failed to exercise ordinary care in the design, research, development, manufacture, testing, marketing, supply, promotion, advertisement, packaging, sale, and distribution of Zantac products, in that Defendants manufactured and produced defective Zantac which carries the potential to transform into the carcinogenic compound NDMA; knew or had reason to know of the defects inherent in its products; knew or had reason to know that a user's or consumer's use of the products created a significant risk of harm and unreasonably dangerous side effects; and failed to prevent or adequately warn of these risks and injuries. Indeed, Defendants deliberately refused to test Zantac products because they knew that the chemical posed serious health risks to humans.

101.  Defendants were negligent in their promotion of Zantac, outside of the labeling context, by failing to disclose material risk information as part of their promotion and marketing of Zantac, including the internet, television, print advertisements, etc. Nothing prevented Defendants from being honest in their promotional activities, and, in fact, Defendants had a duty to disclose the truth about the risks associated with Zantac in their promotional efforts, outside of the context of labeling.

102.  Despite their ability and means to investigate, study, and test the products and to provide adequate warnings, Defendants failed to do so. Indeed, Defendants wrongfully concealed information and further made false and/or misleading statements concerning the safety and use of Zantac.

103.  Defendants' negligence included:

24

Case 9:20-md-02924-RLR Document 6440-1 Entered on FLSD Docket 04/20/2023 Page 97 of 530

a. Manufacturing, producing, promoting, formulating, creating, developing, designing, selling, and/or distributing Zantac products without thorough and adequate pre- and post-market testing;

b. Manufacturing, producing, promoting, formulating, creating, developing, designing, selling, and/or distributing Zantac while negligently and/or intentionally concealing and failing to disclose the results of trials, tests, and studies of Zantac and the carcinogenic potential of NDMA as created in the human body as a result of ingesting Zantac, and, consequently, the risk of serious harm associated with human use of Zantac;

c. Failing to undertake sufficient studies and conduct necessary tests to determine whether or not Zantac products were safe for their intended consumer use;

d. Failing to use reasonable and prudent care in the design, research, manufacture, and development of Zantac products so as to avoid the risk of serious harm associated with the prevalent use of Zantac products;

e. Failing to design and manufacture Zantac products so as to ensure they were at least as safe and effective as other medications on the market intended to treat the same symptoms;

f. Failing to provide adequate instructions, guidelines, and safety precautions to those persons Defendants could reasonably foresee would use Zantac products;

g. Failing to disclose to Plaintiff, users/consumers, and the general public that use of Zantac presented severe risks of cancer and other grave illnesses;

25

h. Failing to warn Plaintiff, consumers, and the general public that the product's risk of harm was unreasonable and that there were safer and effective alternative medications available to Plaintiff and other consumers;

i. Systematically suppressing or downplaying contrary evidence about the risks, incidence, and prevalence of the side effects of Zantac products;

j. Representing that their Zantac products were safe for their intended use when, in fact, Defendants knew or should have known the products were not safe for their intended purpose;

k. Declining to make or propose any changes to Zantac products' labeling or other promotional materials that would alert consumers and the general public of the risks of Zantac;

l. Advertising, marketing, and recommending the use of the Zantac products, while concealing and failing to disclose or warn of the dangers known (by Defendants) to be associated with or caused by the use of or exposure to Zantac;

m. Continuing to disseminate information to its consumers, which indicate or imply that Defendants' Zantac products are not unsafe for regular consumer use; and

n. Continuing the manufacture and sale of their products with the knowledge that the products were unreasonably unsafe and dangerous.

104. Defendants knew and/or should have known that it was foreseeable consumers such as Plaintiff would suffer injuries as a result of Defendants' failure to exercise ordinary care in the manufacturing, marketing, labeling, distribution, and sale of Zantac.

26

Case 9:20-md-02924-RLR Document Entered on FLSD Docket 07/07/2023 Page 99 of 530

105. Plaintiff did not know the nature and extent of the injuries that could result from the intended use of and/or exposure to Zantac.

106. Defendants' negligence was the proximate cause of Plaintiff's injuries, i.e., absent Defendants' negligence, Plaintiff would not have developed cancer.

107. Defendants' conduct, as described above, was reckless. Defendants regularly risked the lives of consumers and users of their products, including Plaintiff, with full knowledge of the dangers of their products. Defendants have made conscious decisions not to redesign, re-label, warn, or inform the unsuspecting public, including Plaintiff. Defendants' reckless conduct therefore warrants an award of punitive damages.

108. As a direct and proximate result of Defendants placing defective Zantac products into the stream of commerce, Plaintiff was injured and has sustained pecuniary loss and general damages in a sum exceeding the jurisdictional minimum of this Court.

109. As a proximate result of Defendants placing defective Zantac products into the stream of commerce, as alleged herein, there was a measurable and significant interval of time during which Plaintiff suffered great mental anguish and other personal injury and damages.

110. As a proximate result of Defendants placing defective Zantac products into the stream of commerce, as alleged herein, Plaintiff sustained a loss of income, and loss of earning capacity.

111. WHEREFORE, Plaintiff respectfully requests this Court to enter judgment in Plaintiff's favor for compensatory and punitive damages, together with interest, costs herein incurred, attorneys' fees and all such other and further relief as this Court deems just and proper.

27

Case 9:20-md-02924-RLR Document Case 9:20-md-02924-RLR Document Entered on FLSD Docket 06/02/2023 Page 100 of 530

## COUNT IV: BREACH OF EXPRESS WARRANTIES (AS AGAINST ALL DEFENDANTS)

112.  Plaintiff incorporates by reference each allegation set forth in preceding paragraphs as if fully stated herein.

113.  At all relevant times, Defendants engaged in the business of testing, developing, designing, manufacturing, marketing, selling, distributing, and promoting Zantac products, which are defective and unreasonably dangerous to consumers, including Plaintiff, thereby placing Zantac products into the stream of commerce. These actions were under the ultimate control and supervision of Defendants.

114.  Defendants had a duty to exercise reasonable care in the research, development, design, testing, packaging, manufacture, inspection, labeling, distributing, marketing, promotion, sale, and release of Zantac products, including a duty to:

    a.   ensure that its products did not cause the user unreasonably dangerous side effects;

    b.   warn of dangerous and potentially fatal side effects; and

    c.   disclose adverse material facts, such as the true risks associated with the use of and exposure to Zantac, when making representations to consumers and the general public, including Plaintiff.

115.  As alleged throughout this pleading, the ability of Defendants to properly disclose those risks associated with Zantac is not limited to representations made on the labeling.

116.  At all relevant times, Defendants expressly represented and warranted to the purchasers of its products, by and through statements made by Defendants in labels, publications, package inserts, and other written materials intended for consumers and the general public, that

28

Case 9:20-md-02924-RLR Document 6017-6 Entered on FLSD Docket 08/22/2023 Page 101 of 530

Zantac products were safe to human health and the environment, effective, fit, and proper for their intended use. Defendants advertised, labeled, marketed, and promoted Zantac products, representing the quality to consumers and the public in such a way as to induce their purchase or use, thereby making an express warranty that Zantac products would conform to the representations.

117.  These express representations include incomplete warnings and instructions that purport, but fail, to include the complete array of risks associated with use of and/or exposure to Zantac. Defendants knew and/or should have known that the risks expressly included in Zantac warnings and labels did not and do not accurately or adequately set forth the risks of developing the serious injuries complained of herein. Nevertheless, Defendants expressly represented that Zantac products were safe and effective, that they were safe and effective for use by individuals such as the Plaintiff, and/or that they were safe and effective as consumer medication.

118.  The representations about Zantac, as set forth herein, contained or constituted affirmations of fact or promises made by the seller to the buyer, which related to the goods and became part of the basis of the bargain, creating an express warranty that the goods would conform to the representations.

119.  Defendants placed Zantac products into the stream of commerce for sale and recommended their use to consumers and the public without adequately warning of the true risks of developing the injuries associated with the use of Zantac.

120.  Defendants breached these warranties because, among other things, Zantac products were defective, dangerous, and unfit for use, did not contain labels representing the true and

29

Case 9:20-md-02924-RLR Document Entered on FLSD Docket 09/23/2023 Page 102 of 530

adequate nature of the risks associated with their use, and were not merchantable or safe for their intended, ordinary, and foreseeable use and purpose. Specifically, Defendants breached the warranties in the following ways:

    a. Defendants represented through its labeling, advertising, and marketing materials that Zantac products were safe, and intentionally withheld and concealed information about the risks of serious injury associated with use of Zantac and by expressly limiting the risks associated with use within its warnings and labels; and

    b. Defendants represented that Zantac products were safe for use and intentionally concealed information that demonstrated that Zantac, by transforming into NDMA upon human ingestion, had carcinogenic properties, and that Zantac products, therefore, were not safer than alternatives available on the market.

121. Plaintiff detrimentally relied on the express warranties and representations of Defendants concerning the safety and/or risk profile of Zantac in deciding to purchase the product. Plaintiff reasonably relied upon Defendants to disclose known defects, risks, dangers, and side effects of Zantac. Plaintiff would not have purchased or used Zantac had Defendants properly disclosed the risks associated with the product, either through advertising, labeling, or any other form of disclosure.

122. Defendants had sole access to material facts concerning the nature of the risks associated with its Zantac products, as expressly stated within their warnings and labels, and knew that consumers and users such as Plaintiff could not have reasonably discovered that the risks expressly included in Zantac warnings and labels were inadequate and inaccurate.

30

FILED: NEW YORK COUNTY CLERK 02/01/2022 06:52 PM
NYSCEF DOC. NO. 17

Case 9:20-md-02924-RLR Document 6260-16 Entered on FLSD Docket 06/23/2023 Page 103 of
530

INDEX NO. 156861/2022

RECEIVED NYSCEF: 02/01/2022

123.  Plaintiff had no knowledge of the falsity or incompleteness of Defendants' statements and representations concerning Zantac.

124.  Plaintiff used and/or was exposed to Zantac as researched, developed, designed, tested, manufactured, inspected, labeled, distributed, packaged, marketed, promoted, sold, or otherwise released into the stream of commerce by Defendants.

125.  Had the warnings, labels, advertisements, or promotional material for Zantac products accurately and adequately set forth the true risks associated with the use of such products, including Plaintiff's injuries, rather than expressly excluding such information and

126.  As a direct and proximate result of Defendants' breach of express warranty, Plaintiff has sustained pecuniary loss and general damages in a sum exceeding the jurisdictional minimum of this Court.

127.  As a proximate result of Defendants' breach of express warranty, as alleged herein, there was a measurable and significant interval of time during which Plaintiff suffered great mental anguish and other personal injury and damages.

128.  As a proximate result of Defendants' breach of express warranty, as alleged herein, Plaintiff sustained a loss of income and/or loss of earning capacity.

129.  WHEREFORE, Plaintiff respectfully requests this Court to enter judgment in Plaintiff's favor for compensatory and punitive damages, together with interest, costs herein incurred, attorneys' fees, and all such other and further relief as this Court deems just and proper.

**COUNT V: BREACH OF IMPLIED WARRANTIES (AS AGAINST ALL DEFENDANTS)**

130.  Plaintiff incorporates by reference every allegation set forth in the preceding paragraphs as if fully stated herein.

31

Case 9:20-md-02924-RLR Document 6159-6 Entered on FLSD Docket 05/02/2023 Page 104 of 530

131.  At all relevant times, Defendant's products, which were and are defective and unreasonably dangerous to consumers, including Plaintiff, thereby placing Zantac products into the stream of commerce.

132.  Before the time Plaintiff used Zantac products, Defendants impliedly warranted to its consumers, including Plaintiff, that Zantac products were of merchantable quality and safe and fit for the use for which they were intended; specifically, as consumer medication.

133.  But Defendants failed to disclose that Zantac has dangerous propensities when used as intended and that use of Zantac products carries an increased risk of developing severe injuries, including Plaintiff's injuries.

134.  Plaintiff was an intended beneficiary of the implied warranties made by Defendants to purchasers of its Zantac products.

135.  The Zantac products were expected to reach and did in fact reach consumers and users, including Plaintiff, without substantial change in the condition in which they were manufactured and sold by Defendants.

136.  At all relevant times, Defendants were aware that consumers and users of its products, including Plaintiff, would use Zantac products as marketed by Defendants, which is to say that Plaintiff was a foreseeable user of Zantac.

137.  Defendants intended that Zantac products be used in the manner in which Plaintiff, in fact, used them and which Defendants impliedly warranted to be of merchantable quality, safe, and fit for this use, even though Zantac was not adequately tested or researched.

138.  In reliance upon Defendants' implied warranty, Plaintiff used Zantac as instructed and labeled and in the foreseeable manner intended, recommended, promoted, and marketed by

32

Defendants. Plaintiff could not have reasonably discovered or known of the risks of serious injury associated with Zantac.

139. Defendants breached their implied warranty to Plaintiff in that Zantac products were not of merchantable quality, safe, or fit for their intended use, or adequately tested. Zantac has dangerous propensities when used as intended and can cause serious injuries, including those injuries complained of herein.  The harm caused by Defendants' Zantac

140. The harm caused products far outweighed their benefit, rendering the products more dangerous than an ordinary consumer or user would expect and more dangerous than alternative products.

141. As a direct and proximate result of Defendants' breach of implied warranty, Plaintiff has sustained pecuniary loss and general damages in a sum exceeding the jurisdictional minimum of this Court.

142. As a proximate result of the Defendants' breach of implied warranty, as alleged herein, there was a measurable and significant interval of time during which Plaintiff suffered great mental anguish and other personal injury and damages.

143. As a proximate result of Defendants' breach of implied warranty, as alleged herein, Plaintiff sustained a loss of income and/or loss of earning capacity.

**WHEREFORE**, Plaintiff respectfully requests this Court to enter judgment in Plaintiff's favor for compensatory and punitive damages, together with interest, costs herein incurred, attorneys' fees and all such other and further relief as this Court deems just and proper.

33

Case 9:20-cv-82453-XXXX Document XXX Entered on FLSD Docket 08/09/2023 Page 106 of 530

Dated:     New York, New York

          August 11, 2022

*Yours, etc.,*

**LINTON ROBINSON & HIGGINS, LLP.**



_____

ANNA A. HIGGINS
KELLY BURKE
For the Firm
Attorneys for Plaintiff
Anthony Gallagher
39 Broadway, Suite 1701
New York, New York 10006
(212) 601-2771/(646) 933-4254 (Fax)
Our File No. PLN-109

34

Case 9:20-cr-80005-RAR Document 60 Entered on FLSD Docket 08/02/2023 Page 107 of 530

## **VERIFICATION**

ANNA A. HIGGINS, an attorney duly admitted to practice law in the State of New York, hereby affirms the truth of the following under penalty of perjury and pursuant to CPLR 2106:

I am a partner of Linton Robinson & Higgins, LLP, and I have read the contents of the foregoing summons and verified complaint and it is true of my own knowledge, except as to the matters therein stated to be alleged on information and belief and that as to those matters I believe them to be true.

( X )    I make this verification because Plaintiff, Anthony Gallagher, reside outside of the county where Linton Robinson & Higgins, LLP maintains its office.

(  )    I make this verification because Plaintiff, Anthony Gallagher, is a corporation, and Linton Robinson & Higgins, LLP is its attorney in this action and my knowledge is based upon all facts and corporation records available and in my possession.

Dated:  New York, New York

August 11, 2022

_____

ANNA A. HIGGINS

PLN-109

35

Case 9:20-md-02924-RLR Document 6626-6 Entered on FLSD Docket 05/02/2023 Page 108 of
530

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

-----------------------------------------------------------------------X

ANTHONY GALLAGHER

                  Plaintiff,                    Index No.

        -against-

BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. / SANOFI
U.S. LLC / SANOFI US SERVICES INC. / PFIZER, INC. /
GLAXOSMITHKLINE, LLC / CHATTEM, INC., / BJ'S WHOLESALE
CLUB, INC / BJ'S WHOLESALE CLUB, INC., CLUB 204 / CVS
HEALTH CORPORATION / CVS, STORE #2906,
                  Defendants.

-----------------------------------------------------------------------X

## SUMMONS AND VERIFIED COMPLAINT

### LINTON ROBINSON & HIGGINS, LLP.

Attorneys for Plaintiff
Anthony Gallagher
39 Broadway, Suite 1701
New York, New York 10006
(212) 601-2771/(646) 933-4254 (Fax)
Our File No.: PLN-109

### CERTIFICATION PURSUANT TO 22 N.Y.C.R.R. §130-1.1a

      ANNA A. HIGGINS hereby certifies to the best of the undersigned's knowledge and information and
belief and after an inquiry reasonable under the circumstances, that, pursuant to 22 N.Y.C.R.R. §130-1.1a-b, (1)
the contentions contained in the annexed document are not frivolous as defined in section 130-1.1(c) of this Subpart,
and (2) where the paper is an initiating pleading, (i) the matter was not obtained through illegal conduct, or that if
it was, the attorney or other persons responsible for the illegal conduct are not participating in the matter or sharing
in any fee earned there from, and (ii) the matter was not obtained in violation of 22 NYCRR 1200.41-a [DR 7-111].

Dated:    New York, New York                    _____
          August 11, 2022                          ANNA A. HIGGINS

---

*PLEASE TAKE NOTICE*

☐      that the within is a true copy of a            entered in the office of the clerk of the within named Court on    .

☐      that a        of which the within is a true copy will be presented for settlement to the Hon.      one of the judges of
the within named Court at         , on at 9:30 a.m.

# EXHIBIT 2

Case 3:20-md-02924-RLR Document 6548-3 Filed 03/28/23 Page 110 of 530

NYSCEF - New York State Courts Electronic Filing (Live System)

*<< Return to Search Results*

**156861/2022 -** New York County Supreme Court

Short Caption: **ANTHONY GALLAGHER v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al**
Case Type: **Torts - Product Liability (Negligence)**
Case Status: **Pre-RJI**
eFiling Status: **Partial Participation Recorded**



NYSCEF - New York County Supreme Court Confirmation Notice 156861/2022 Page 111 of 530

## Narrow By Options

| Document Type: | Please select... ▾ | Filed By: |
| Please select... ▾ | | |
| Motion Info: | | ▾ | Filed Date: |
| 🗓 | thru | 🗓 | |
| Document Number: | | |

**Display Document List with Motion Folders** 📁

**Sort By:** Doc # ▾

| # | Document | Filed By | Status |
|---|----------|----------|--------|
| 1 | SUMMONS + COMPLAINT | Burke, K.<br>Filed: 08/11/2022<br>Received: 08/11/2022 | **Processed**<br>Confirmation Notice |
| 2 | AFFIDAVIT<br>*Sanofi Services* | Higgins, A.<br>Filed: 11/01/2022<br>Received: 11/01/2022 | **Processed**<br>Confirmation Notice |
| 3 | AFFIDAVIT<br>*Pfizer* | Higgins, A.<br>Filed: 11/01/2022<br>Received: 11/01/2022 | **Processed**<br>Confirmation Notice |
| 4 | AFFIDAVIT<br>*Galxosmith* | Higgins, A.<br>Filed: 11/01/2022<br>Received: 11/01/2022 | **Processed**<br>Confirmation Notice |
| 5 | AFFIDAVIT<br>*Boheringer* | Higgins, A.<br>Filed: 11/01/2022<br>Received: 11/01/2022 | **Processed**<br>Confirmation Notice |
| 6 | AFFIDAVIT<br>*Bj Wholesale Inc* | Higgins, A.<br>Filed: 11/01/2022<br>Received: 11/01/2022 | **Processed**<br>Confirmation Notice |
| 7 | AFFIDAVIT<br>*Bj Wholesale Club* | Higgins, A.<br>Filed: 11/01/2022<br>Received: 11/01/2022 | **Processed**<br>Confirmation Notice |
| 8 | AFFIDAVIT<br>*Sanofi* | Higgins, A.<br>Filed: 11/07/2022<br>Received: 11/07/2022 | **Processed**<br>Confirmation Notice |
| 9 | AFFIDAVIT<br>*CVS 2906* | Higgins, A.<br>Filed: 11/07/2022<br>Received: 11/07/2022 | **Processed**<br>Confirmation Notice |
| 10 | AFFIDAVIT<br>*CVS Health Corp NYS* | Higgins, A.<br>Filed: 11/07/2022<br>Received: 11/07/2022 | **Processed**<br>Confirmation Notice |
| 11 | AFFIDAVIT<br>*CVS Health Corporation CT* | Higgins, A.<br>Filed: 11/07/2022<br>Received: 11/07/2022 | **Processed**<br>Confirmation Notice |
| 12 | AFFIDAVIT<br>*Chattem* | Higgins, A.<br>Filed: 11/07/2022<br>Received: 11/07/2022 | **Processed**<br>Confirmation Notice |
| 13 | AFFIDAVIT<br>*Sanofi Affidavit* | Higgins, A.<br>Filed: 11/08/2022<br>Received: 11/08/2022 | **Processed**<br>Confirmation Notice |
| 14 | AFFIDAVIT<br>*Affidavit Chattem, Inc.* | Higgins, A.<br>Filed: 11/10/2022<br>Received: 11/10/2022 | **Processed**<br>Confirmation Notice |
| 15 | AFFIDAVIT<br>*BJ's Wholesale Club* | Maffia, E.<br>Filed: 11/11/2022<br>Received: 11/11/2022 | **Processed**<br>Confirmation Notice |
| 16 | AFFIDAVIT<br>*BJ's Wholesale Club Holdings* | Maffia, E.<br>Filed: 11/11/2022<br>Received: 11/11/2022 | **Processed**<br>Confirmation Notice |

Case 1:20-md-02924-RLR Document 6803-6 Entered on FLSD Docket 06/05/2023 Page 112 of 530

JS-44C/SDNY
REV.
10/01/2020

CIVIL COVER SHEET

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for use of the Clerk of Court for the purpose of initiating the civil docket sheet.

PLAINTIFFS
Anthony Gallagher

DEFENDANTS
BOEHRINGER INGELHEIM PHARMACEUTICALS, INC., SANOFI US SERVICES, INC., SANOFI-AVENTIS U.S. LLC; PFIZER INC.; GLAXOSMITHKLINE LLC; CHATTEM, INC.; BJ'S WHOLESALE CLUB HOLDINGS, INC.; BJ'S WHOLESALE CLUB, INC.; CVS HEALTH

ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER
Anna A. Higgins
Kelly Burke
LINTON ROBINSON & HIGGENS
39 Broadway, Suite 1701

ATTORNEYS (IF KNOWN)
Anand Agneshwar
ARNOLD & PORTER KAYE SCHOLER LLP
250 West 55th Street New York, NY 10019
Tel: (212) 836-8000

CAUSE OF ACTION (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE)
(DO NOT CITE JURISDICTIONAL STATUTES UNLESS DIVERSITY)

28 USC 1332, 1441, 1446. Product liability lawsuit for personal injuries allegedly caused by ranitidine use

Has this action, case, or proceeding, or one essentially the same previously been filed in SDNY at any time? No [✓]Yes[ ]     Judge Previously Assigned

If yes, was this case Vol.[ ] Invol.[ ] Dismissed. No [ ] Yes [ ] If yes, give date _____ & Case No. _____

Is THIS AN INTERNATIONAL ARBITRATION CASE?     No [x]     Yes [ ]

(PLACE AN [x] IN ONE BOX ONLY)                NATURE OF SUIT

TORTS                                          ACTIONS UNDER STATUTES

CONTRACT
[ ] 110   INSURANCE
[ ] 120   MARINE
[ ] 130   MILLER ACT
[ ] 140   NEGOTIABLE INSTRUMENT
[ ] 150   RECOVERY OF OVERPAYMENT & ENFORCEMENT OF JUDGMENT
[ ] 151   MEDICARE ACT
[ ] 152   RECOVERY OF DEFAULTED STUDENT LOANS (EXCL VETERANS)
[ ] 153   RECOVERY OF OVERPAYMENT OF VETERAN'S BENEFITS
[ ] 160   STOCKHOLDERS SUITS
[ ] 190   OTHER CONTRACT
[ ] 195   CONTRACT PRODUCT LIABILITY
[ ] 196   FRANCHISE

PERSONAL INJURY
[ ] 310   AIRPLANE
[ ] 315   AIRPLANE PRODUCT LIABILITY
[ ] 320   ASSAULT, LIBEL & SLANDER
[ ] 330   FEDERAL EMPLOYERS' LIABILITY
[ ] 340   MARINE
[ ] 345   MARINE PRODUCT LIABILITY
[ ] 350   MOTOR VEHICLE
[ ] 355   MOTOR VEHICLE PRODUCT LIABILITY
[ ] 360   OTHER PERSONAL INJURY
[ ] 362   PERSONAL INJURY - MED MALPRACTICE

PERSONAL INJURY /
[ ] 367   HEALTHCARE/ PHARMACEUTICAL PERSONAL INJURY/PRODUCT LIABILITY
[x] 365   PERSONAL INJURY PRODUCT LIABILITY
[ ] 368   ASBESTOS PERSONAL INJURY PRODUCT LIABILITY

PERSONAL PROPERTY
[ ] 370   OTHER FRAUD
[ ] 371   TRUTH IN LENDING

[ ] 380   OTHER PERSONAL PROPERTY DAMAGE
[ ] 385   PROPERTY DAMAGE PRODUCT LIABILITY

PRISONER PETITIONS
[ ] 463   ALIEN DETAINEE
[ ] 510   MOTIONS TO VACATE SENTENCE 28 USC 2255
[ ] 530   HABEAS CORPUS
[ ] 535   DEATH PENALTY
[ ] 540   MANDAMUS & OTHER

ACTIONS UNDER STATUTES

CIVIL RIGHTS
[ ] 440   OTHER CIVIL RIGHTS (Non-Prisoner)
[ ] 441   VOTING
[ ] 442   EMPLOYMENT
[ ] 443   HOUSING/ ACCOMMODATIONS
[ ] 445   AMERICANS WITH DISABILITIES - EMPLOYMENT
[ ] 446   AMERICANS WITH DISABILITIES -OTHER
[ ] 448   EDUCATION

FORFEITURE/PENALTY
[ ] 625   DRUG RELATED SEIZURE OF PROPERTY 21 USC 881
[ ] 690   OTHER

PROPERTY RIGHTS
[ ] 820   COPYRIGHTS
[ ] 830   PATENT
[ ] 835   PATENT-ABBREVIATED NEW DRUG APPLICATION
[ ] 840   TRADEMARK

LABOR
[ ] 710   FAIR LABOR STANDARDS ACT
[ ] 720   LABOR/MGMT RELATIONS
[ ] 740   RAILWAY LABOR ACT
[ ] 751   FAMILY MEDICAL LEAVE ACT (FMLA)
[ ] 790   OTHER LABOR LITIGATION
[ ] 791   EMPL RET INC SECURITY ACT (ERISA)

IMMIGRATION
[ ] 462   NATURALIZATION APPLICATION
[ ] 465   OTHER IMMIGRATION ACTIONS

BANKRUPTCY
[ ] 422   APPEAL 28 USC 158
[ ] 423   WITHDRAWAL 28 USC 157

[ ] 880   DEFEND TRADE SECRETS ACT

SOCIAL SECURITY
[ ] 861   HIA (1395ff)
[ ] 862   BLACK LUNG (923)
[ ] 863   DIWC/DIWW (405(g))
[ ] 864   SSID TITLE XVI
[ ] 865   RSI (405(g))

FEDERAL TAX SUITS
[ ] 870   TAXES (U.S. Plaintiff or Defendant)
[ ] 871   IRS-THIRD PARTY 26 USC 7609

OTHER STATUTES
[ ] 375   FALSE CLAIMS
[ ] 376   QUI TAM
[ ] 400   STATE REAPPORTIONMENT
[ ] 410   ANTITRUST
[ ] 430   BANKS & BANKING
[ ] 450   COMMERCE
[ ] 460   DEPORTATION
[ ] 470   RACKETEER INFLU- ENCED & CORRUPT ORGANIZATION ACT (RICO)
[ ] 480   CONSUMER CREDIT
[ ] 485   TELEPHONE CONSUMER PROTECTION ACT

[ ] 490   CABLE/SATELLITE TV
[ ] 850   SECURITIES/ COMMODITIES/ EXCHANGE
[ ] 890   OTHER STATUTORY ACTIONS
[ ] 891   AGRICULTURAL ACTS
[ ] 893   ENVIRONMENTAL MATTERS
[ ] 895   FREEDOM OF INFORMATION ACT
[ ] 896   ARBITRATION
[ ] 899   ADMINISTRATIVE PROCEDURE ACT/REVIEW OR APPEAL OF AGENCY DECISION
[ ] 950   CONSTITUTIONALITY OF STATE STATUTES

PRISONER CIVIL RIGHTS
[ ] 550   CIVIL RIGHTS
[ ] 555   PRISON CONDITION
[ ] 560   CIVIL DETAINEE CONDITIONS OF CONFINEMENT

REAL PROPERTY
[ ] 210   LAND CONDEMNATION
[ ] 220   FORECLOSURE
[ ] 230   RENT LEASE & EJECTMENT
[ ] 240   TORTS TO LAND
[ ] 245   TORT PRODUCT LIABILITY
[ ] 290   ALL OTHER REAL PROPERTY

Check if demanded in complaint:

[ ] CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $_____ OTHER _____

Check YES only if demanded in complaint
JURY DEMAND: [ ] YES [ ] NO

DO YOU CLAIM THIS CASE IS RELATED TO A CIVIL CASE NOW PENDING IN S.D.N.Y. AS DEFINED BY LOCAL RULE FOR DIVISION OF BUSINESS 13?
IF SO, STATE:

JUDGE _____   DOCKET NUMBER _____

NOTE: You must also submit at the time of filing the Statement of Relatedness form (Form IH-32).

## ORIGIN

*(PLACE AN  x  IN ONE BOX ONLY)*

- [ ] 1 Original Proceeding
- [x] 2 Removed from State Court
  - [x] a. all parties represented
  - [ ] b. At least one party is pro se.
- [ ] 3 Remanded from Appellate Court
- [ ] 4 Reinstated or Reopened
- [ ] 5 Transferred from (Specify District)
- [ ] 6 Multidistrict Litigation (Transferred)
- [ ] 7 Appeal to District Judge from Magistrate Judge
- [ ] 8 Multidistrict Litigation (Direct File)

*(PLACE AN  x  IN ONE BOX ONLY)*    **BASIS OF JURISDICTION**    *IF DIVERSITY, INDICATE CITIZENSHIP BELOW.*

- [ ] 1 U.S. PLAINTIFF
- [ ] 2 U.S. DEFENDANT
- [ ] 3 FEDERAL QUESTION (U.S. NOT A PARTY)
- [x] 4 DIVERSITY

## CITIZENSHIP OF PRINCIPAL PARTIES (FOR DIVERSITY CASES ONLY)

*(Place an [X] in one box for Plaintiff and one box for Defendant)*

|  | PTF | DEF |  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|---|---|---|
| CITIZEN OF THIS STATE | [x] 1 | [ ] 1 | CITIZEN OR SUBJECT OF A FOREIGN COUNTRY | [ ] 3 | [ ] 3 | INCORPORATED and PRINCIPAL PLACE OF BUSINESS IN ANOTHER STATE | [ ] 5 | [x] 5 |
| CITIZEN OF ANOTHER STATE | [ ] 2 | [x] 2 | INCORPORATED or PRINCIPAL PLACE OF BUSINESS IN THIS STATE | [ ] 4 | [ ] 4 | FOREIGN NATION | [ ] 6 | [ ] 6 |

PLAINTIFF(S) ADDRESS(ES) AND COUNTY(IES)

Brooklyn, NY

DEFENDANT(S) ADDRESS(ES) AND COUNTY(IES)

Sanofi-Aventis U.S. LLC and Sanofi US Services Inc. - 55 Corporate Drive, Bridgewater, NJ 08807
Boehringer Ingelheim Pharmaceuticals, Inc. - 900 Ridgebury Rd, Ridgefield, CT
Chattem, Inc. - 1715 W 38TH St Chattanooga, TN
BJ's Wholesale Club Holdings, Inc. and BJ's Wholesale Club, Inc. - 350 Campus Drive Westborough, MA
CVS Health Corporation and CVS Albany LLC - One CVS Drive, Woonsocket, Rhode Island

DEFENDANT(S) ADDRESS UNKNOWN

REPRESENTATION IS HEREBY MADE THAT, AT THIS TIME, I HAVE BEEN UNABLE, WITH REASONABLE DILIGENCE, TO ASCERTAIN THE RESIDENCE ADDRESSES OF THE FOLLOWING DEFENDANTS:

## COURTHOUSE ASSIGNMENT

I hereby certify that this case should be assigned to the courthouse indicated below pursuant to Local Rule for Division of Business 18, 20 or 21.

Check one:    THIS ACTION SHOULD BE ASSIGNED TO:    [ ] WHITE PLAINS    [x] MANHATTAN

DATE 12/1/2022

s/ Anand Agneshwar

SIGNATURE OF ATTORNEY OF RECORD

ADMITTED TO PRACTICE IN THIS DISTRICT
[ ] NO
[x] YES (DATE ADMITTED  Mo. Dec.  Yr. 1995 )
Attorney Bar Code # AA4961

RECEIPT #

Magistrate Judge is to be designated by the Clerk of the Court.

Magistrate Judge _____ is so Designated.

Ruby J. Krajick, Clerk of Court by _____ Deputy Clerk, DATED _____.

UNITED STATES DISTRICT COURT (NEW YORK SOUTHERN)

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

_____

ANTHONY GALLAGHER

                                    Plaintiff(s)

                        - v -

                                                        **RULE 7.1 STATEMENT**

BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.;
SANOFI-AVENTIS U.S. LLC; SANOFI US SERVICES INC.;
PFIZER INC.; GLAXOSMITHKLINE, LLC; CHATTEM, INC.; BJ'S
WHOLESALE CLUB HOLDINGS, INC; BJ'S WHOLESALE CLUB,
INC.; CVS HEALTH CORPORATION; CVS ALBANY L.L.C.

                                                        _____
                                                        22-cv-10216

                                    Defendant(s)        Case Number
_____


Pursuant to Federal Rule of Civil Procedure 7.1, the undersigned counsel for

 Sanofi-Aventis U.S. LLC


(a private non-governmental party or intervenor) certifies the following:


**Part I**

Complete this portion in all cases.

Identify any corporate affiliates, subsidiaries, and/or parent corporation and any publicly held
corporation owning 10% or more of the stock of any non-governmental corporate party or
intervenor.  If there are no such corporations, the form shall so state.


 Sanofi


1

**Part II**

Complete this portion only if jurisdiction is based on diversity of citizenship under 28 U.S.C. § 1332(a).

Name and identify the citizenship of every individual or entity whose citizenship is attributed to that party or intervenor for purposes of establishing jurisdiction based upon diversity of citizenship (note: the citizenship of an L.L.C. is the citizenship of each of its members).

Sanofi US Services Inc., a citizen of Delaware and New Jersey

12/1/22

Date

/s/ Anand Agneshwar
_____
Signature of Attorney

_____
Attorney Bar Code

Note – This form is required to be filed when the action is filed in, or removed to, federal court, and when any later event occurs that could affect the court's jurisdiction under 28 U.S.C. § 1332(a).

Form Rule7_1.pdf  SDNY Web 12/2022

2

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

_____

### ANTHONY GALLAGHER

Plaintiff(s)

- v -

BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.;
SANOFI-AVENTIS U.S. LLC; SANOFI US SERVICES INC.;
PFIZER INC.; GLAXOSMITHKLINE, LLC; CHATTEM, INC.; BJ'S
WHOLESALE CLUB HOLDINGS, INC; BJ'S WHOLESALE CLUB,
INC.; CVS HEALTH CORPORATION; CVS ALBANY L.L.C.

Defendant(s)

_____

**RULE 7.1 STATEMENT**

_____
22-cv-10216

Case Number

Pursuant to Federal Rule of Civil Procedure 7.1, the undersigned counsel for

Sanofi US Services Inc.

(a private non-governmental party or intervenor) certifies the following:

**Part I**

Complete this portion in all cases.

Identify any corporate affiliates, subsidiaries, and/or parent corporation and any publicly held
corporation owning 10% or more of the stock of any non-governmental corporate party or
intervenor. If there are no such corporations, the form shall so state.

Sanofi

1

**Part II**

Complete this portion only if jurisdiction is based on diversity of citizenship under 28 U.S.C. § 1332(a).

Name and identify the citizenship of every individual or entity whose citizenship is attributed to that party or intervenor for purposes of establishing jurisdiction based upon diversity of citizenship (note: the citizenship of an L.L.C. is the citizenship of each of its members).

Sanofi US Services Inc., a citizen of Delaware and New Jersey

12/1/22

Date

/s/ Anand Agneshwar
_____
Signature of Attorney

_____
Attorney Bar Code

Note – This form is required to be filed when the action is filed in, or removed to, federal court, and when any later event occurs that could affect the court's jurisdiction under 28 U.S.C. § 1332(a).

Form Rule7_1.pdf  SDNY Web 12/2022

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

—————————————————————

ANTHONY GALLAGHER

Plaintiff(s)

- v -

BOEHRINGER INGELHEIM PHARMACEUTICALS, INC.;
SANOFI-AVENTIS U.S. LLC; SANOFI US SERVICES INC.;
PFIZER INC.; GLAXOSMITHKLINE, LLC; CHATTEM, INC.; BJ'S
WHOLESALE CLUB HOLDINGS, INC; BJ'S WHOLESALE CLUB,
INC.; CVS HEALTH CORPORATION; CVS ALBANY L.L.C.

Defendant(s)

—————————————————————

**RULE 7.1 STATEMENT**

22-cv-10216
——————————————————
Case Number

Pursuant to Federal Rule of Civil Procedure 7.1, the undersigned counsel for

Chattem, Inc.

(a private non-governmental party or intervenor) certifies the following:

**Part I**

Complete this portion in all cases.

Identify any corporate affiliates, subsidiaries, and/or parent corporation and any publicly held corporation owning 10% or more of the stock of any non-governmental corporate party or intervenor. If there are no such corporations, the form shall so state.

Sanofi

1

**Part II**

Complete this portion only if jurisdiction is based on diversity of citizenship under 28 U.S.C. § 1332(a).

Name and identify the citizenship of every individual or entity whose citizenship is attributed to that party or intervenor for purposes of establishing jurisdiction based upon diversity of citizenship (note: the citizenship of an L.L.C. is the citizenship of each of its members).

Chattem, Inc. is a citizen of Tennessee.

12/1/22

Date

/s/ Anand Agneshwar
_____
Signature of Attorney

_____
Attorney Bar Code

Note – This form is required to be filed when the action is filed in, or removed to, federal court, and when any later event occurs that could affect the court's jurisdiction under 28 U.S.C. § 1332(a).

Form Rule7_1.pdf  SDNY Web 12/2022

# Exhibit 3

**UNITED STATES JUDICIAL PANEL**
on
**MULTIDISTRICT LITIGATION**

**IN RE: ZANTAC (RANITIDINE) PRODUCTS
LIABILITY LITIGATION**

MDL No. 2924

(SEE ATTACHED SCHEDULE)

**CONDITIONAL TRANSFER ORDER (CTO –109)**

On February 6, 2020, the Panel transferred 12 civil action(s) to the United States District Court for the Southern District of Florida for coordinated or consolidated pretrial proceedings pursuant to 28 U.S.C. § 1407. *See* 437 F.Supp.3d 1368 (J.P.M.L. 2020). Since that time, 408 additional action(s) have been transferred to the Southern District of Florida. With the consent of that court, all such actions have been assigned to the Honorable Robin L. Rosenberg.

It appears that the action(s) on this conditional transfer order involve questions of fact that are common to the actions previously transferred to the Southern District of Florida and assigned to Judge Rosenberg.

Pursuant to Rule 7.1 of the <u>Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation</u>, the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Southern District of Florida for the reasons stated in the order of February 6, 2020, and, with the consent of that court, assigned to the Honorable Robin L. Rosenberg.

This order does not become effective until it is filed in the Office of the Clerk of the United States District Court for the Southern District of Florida. The transmittal of this order to said Clerk shall be stayed 7 days from the entry thereof. If any party files a notice of opposition with the Clerk of the Panel within this 7–day period, the stay will be continued until further order of the Panel.

FOR THE PANEL:

John W. Nichols
Clerk of the Panel

IN RE: ZANTAC (RANITIDINE) PRODUCTS
LIABILITY LITIGATION

MDL No. 2924

### SCHEDULE CTO−109 − TAG−ALONG ACTIONS

| DIST | DIV. | C.A.NO. | CASE CAPTION |
|------|------|---------|--------------|
| CALIFORNIA EASTERN | | | |
| CAE | 2 | 22−02151 | Bosse et al v. Sanofi US Services, Inc. et al |
| NEW YORK SOUTHERN | | | |
| NYS | 1 | 22−10216 | Gallagher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al |

# Exhibit 4

**BEFORE THE UNITED STATES JUDICIAL PANEL
ON MULTIDISTRICT LITIGATION**

**IN RE:** Zantac (Ranitidine) Products Liability Litigation

MDL No.: 2924

**NOTICE OF OPPOSITION (CTO-109)**

In accordance with Rule 7.1(c) of the Rules of Procedure for the United States Judicial Panel on Multidistrict Litigation, Plaintiff Anthony Gallagher submits this opposition to conditional transfer order (CTO-109) as it relates to the following case:

**Gallagher v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., S.D. New York, 1:22-CV-10216.**

Respectfully submitted,

LINTON ROBINSON & HIGGINS, LLP.

_____

ANNA HIGGINS
For the Firm
Attorney for Plaintiff
ANTHONY GALLAGHER
39 Broadway, Suite 1701
New York, NY 10006
(212) 601-2771 / (646) 933-4254
Our File No.: PLN-109

1

# **CERTIFICATE OF SERVICE**

I hereby certify that on December 19, 2022, I electronically transmitted the foregoing document to the Clerk's office using the CM/ECF system for filing and transmittal of a Notice of Electronic Filing of the following CM/ECF registrants:

**Anand Agneshwar, Esq.**
Arnold & Porter LLP
ATTORNEYS FOR DEFENDANT CHATTEM, INC.
399 Park Avenue
New York, NY 10022

**Julia Ruth Zousmer, Esq.**
King & Spalding LLP
ATTORNEYS FOR DEFENDANT
BOEHRINGER INGELHEIM PHARMACEUTICALS, Inc.
110 N Wacker
Suite 3800
Chicago, IL 60606

_____
ANNA A. HIGGINS

# Exhibit 5

# UNITED STATES JUDICIAL PANEL
## on
# MULTIDISTRICT LITIGATION



IN RE: ZANTAC (RANITIDINE)
PRODUCTS LIABILITY LITIGATION                                    MDL No. 2924

## TRANSFER ORDER

**Before the Panel**:  Plaintiffs in the *Gallagher* and *Heald* actions listed on Schedule A move under Panel Rule 7.1 to vacate our orders that conditionally transferred plaintiffs' actions to the Southern District of Florida for inclusion in MDL No. 2924.  Defendants Boehringer Ingelheim Pharmaceuticals, Inc.; Chattem, Inc.; GlaxoSmithKline, LLC; Sanofi-Aventis U.S. LLC; and Sanofi US Services Inc. oppose both motions.  Defendants BJ's Wholesale Club Holdings, Inc.; BJ's Wholesale Club, Inc.; CVS Health Corporation; and CVS Albany LLC oppose the motion in *Gallagher*.   Defendants Boehringer Ingelheim Corporation; Boehringer Ingelheim USA Corporation; GlaxoSmithKline Holdings (Americas) Inc.; Patheon Manufacturing Services LLC; and Pfizer Inc. oppose the motion in *Heald*.

In support of their motions to vacate, plaintiffs in both actions argue that federal subject matter jurisdiction over their respective actions is lacking and that the transferor courts should decide their pending remand motions before any transfer.  With respect to *Gallagher*, we note that the transferor court denied plaintiff's remand motion on January 25, 2023.  In any event, the Panel has held that jurisdictional objections such as those asserted by plaintiffs here generally do not present an impediment to transfer.[1]  *See, e.g.*, *In re Prudential Ins. Co. of Am. Sales Practices Litig.*, 170 F. Supp. 2d 1346, 1347–48 (J.P.M.L. 2001) ("[R]emand motions can be presented to and decided by the transferee judge.").  "This is so even where, as here, plaintiffs assert that the removals were patently improper."  *In re Ford Motor Co. DPS6 PowerShift Transmission Prods. Liab. Litig.*, 289 F. Supp. 3d 1350, 1352 (J.P.M.L. 2018).

Plaintiff in *Gallagher* additionally argues that his action does not share common questions of fact with the actions in the MDL.  But like most plaintiffs in the MDL, plaintiff in *Gallagher* alleges that his cancer was caused by ingestion of ranitidine.  *See In re Zantac (Ranitidine) Prods. Liab. Litig.*, 437 F. Supp. 3d 1368, 1369 (J.P.M.L. 2020) ("[T]he centralized proceedings should include . . .  personal injury actions, in which plaintiffs allege that they developed cancer as a result

---

[1] Panel Rule 2.1(d) expressly provides that the pendency of a conditional transfer order does not limit the pretrial jurisdiction of the court in which the subject action is pending.  Between the date a remand motion is filed and the date that transfer of the action to the MDL is finalized, a court generally has adequate time to rule on a remand motion if it chooses to do so.

- 2 -

of NDMA formed from Zantac.").[2]  Furthermore, that plaintiff's kidney cancer is not one of the five cancers designated as bellwether cancers in the MDL does not weigh against centralization. Many other actions in the MDL involve such "non-designated cancers."  Indeed, the transferee court recently issued an order establishing procedures to advance the litigation of non-designated cancer claims, including deadlines for expert reports.  *See* Pretrial Order No. 81, *In re Zantac (Ranitidine) Prods. Liab. Litig.*, C.A. No. 9:20-md-02924 (S.D. Fla. Feb. 14, 2023), ECF No. 6271.

That plaintiff names some unique retailer defendants in his complaint is of no moment. "Section 1407 does not require a complete identity of common factual issues or parties as a prerequisite to transfer, and the presence of additional facts is not significant where the actions arise from a common factual core."  *In re Am. Med. Collection Agency, Inc., Customer Data Sec. Breach Litig.*, 410 F. Supp. 3d 1350, 1353–54 (J.P.M.L. 2019).  Likewise, plaintiff's arguments that transfer will cause him inconvenience are not persuasive.  Transfer of an action is appropriate if it furthers the expeditious resolution of the litigation taken as a whole, even if some parties to the action might experience inconvenience.  *See In re Watson Fentanyl Patch Prods. Liab. Litig.*, 883 F. Supp. 2d 1350, 1351–52 (J.P.M.L. 2012) ("While we are aware that centralization may pose some inconvenience to some parties, in deciding issues of transfer under Section 1407, we look to the overall convenience of the parties and witnesses, not just those of a single plaintiff or defendant in isolation.").

Therefore, after considering the parties' arguments, we find that the actions listed on Schedule A involve common questions of fact with the actions transferred to MDL No. 2924, and that transfer under 28 U.S.C. § 1407 will serve the convenience of the parties and witnesses and promote the just and efficient conduct of this litigation.  In our order centralizing this litigation, we held that the Southern District of Florida was an appropriate Section 1407 forum for actions sharing factual questions arising from allegations that ranitidine, the active molecule in Zantac and similar heartburn medications, can form the carcinogen N-Nitrosodimethylamine (NDMA), either during storage or when metabolized in the human body.  *See In re Zantac*, 437 F. Supp. 3d at 1369. Like the actions in the MDL, plaintiffs in *Gallagher* and *Heald* allege that they or their decedents developed cancer caused by ingestion of Zantac or other ranitidine-containing medication.

---

[2] Plaintiff strangely characterizes the causation question in this MDL as a legal question of the sort that, standing alone, does not justify centralization.  *See, e.g.*, *In re Hotel Industry Sex Trafficking Litig.*, 433 F. Supp. 3d 1353, 1356 (J.P.M.L. 2020) (denying centralization where actions primarily involved only common legal questions).  To the contrary, whether Zantac (and its active ingredient, ranitidine) causes cancer is one of the critical *factual* questions common to every action in the MDL.

- 3 -

IT IS THEREFORE ORDERED that the actions listed on Schedule A are transferred to the Southern District of Florida and, with the consent of that court, assigned to the Honorable Robin L. Rosenberg for coordinated or consolidated pretrial proceedings.

PANEL ON MULTIDISTRICT LITIGATION

_____
Karen K. Caldwell
Chair

| | |
|---|---|
| Nathaniel M. Gorton | Matthew F. Kennelly |
| David C. Norton | Roger T. Benitez |
| Dale A. Kimball | Madeline Cox Arleo |

**IN RE: ZANTAC (RANITIDINE)**
**PRODUCTS LIABILITY LITIGATION**                              MDL No. 2924

## SCHEDULE A

<u>Southern District of New York</u>

GALLAGHER v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC., ET AL.,
    C.A. No. 1:22−10216

<u>Eastern District of Texas</u>

HEALD, ET AL. v. H−E−B, LP, ET AL., C.A. No. 1:23−00018

# Exhibit 6

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

IN RE: ZANTAC (RANITIDINE)                                    MDL NO 2924
PRODUCTS LIABILITY                                            20-MD-2924
LITIGATION

                                          JUDGE ROBIN L. ROSENBERG
                                    MAGISTRATE JUDGE BRUCE REINHART

_____/

**THIS DOCUMENT RELATES TO:**

*Heald et al. v. H-E-B, L.P., et al.*                         23-CV-23054


## ORDER GRANTING PLAINTIFFS' MOTION TO REMAND TO STATE COURT

It is **ORDERED AND ADJUDGED** that Plaintiffs' Motion to Remand at docket entry

6675 is **GRANTED** pursuant to the Court's Order at docket entry 6745 issued on June 30, 2023.

The following case is hereby **REMANDED** to the 136th Civil District Court in Jefferson

County, Texas:

*Heald et. al. v. H-E-B., et al.*                            23-CV-23054

The Clerk of the Court may utilize the following address:

      136th Civil District Court
      1085 Pearl Street,
      Beaumont, TX 77701


**DONE AND ORDERED** in Chambers at West Palm Beach, Florida, this 5th day of July,

2023.


**ROBIN L. ROSENBERG**
**UNITED STATES DISTRICT JUDGE**

1

# Exhibit 7

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

IN RE: ZANTAC (RANITIDINE)                                    MDL NO. 2924
PRODUCTS LIABILITY                                            20-MD-2924
LITIGATION

                                    JUDGE ROBIN L. ROSENBERG
                            MAGISTRATE JUDGE BRUCE E. REINHART

_____/

**THIS DOCUMENT RELATES TO: 20-MD-2924, CASES ON EXHIBIT A**

### FINAL ORDER OF DISMISSAL IN NON-DESIGNATED CANCER CASES

This matter is before the Court on the Defendants' Motions to Dismiss Non-Designated

Cancer Cases at docket entries 6686, 6720, and 6746. No Plaintiff filed a timely[1] response under

Local Rule 7.1(c) to the Motions to Dismiss. For the reasons set forth below, the Motions are

granted.

### Background and Procedural History

This MDL was created on February 6, 2020. DE 1. Soon after the MDL's creation, the

Court held a status conference on May 12, 2020. *Id.* At the status conference, the parties informed

the Court that they had reached an agreement that this litigation would focus, at least initially, on

whether the Plaintiffs had sufficient evidence of general causation—sufficient evidence that the

drug at issue in this MDL, ranitidine, could cause cancer in humans. *Id.* at 189.

The Plaintiffs, through lead counsel, took extensive discovery on the capability of

ranitidine to cause cancer, including consultations with scientific experts. As part of those

consultations, one of the Plaintiffs' primary epidemiological experts concluded that there was not

"sufficient epidemiological and biologic evidence to conduct a causal analysis linking ranitidine

---

1 The Court addresses the untimely responses below.

and/or NDMA with cancer risk" for every cancer. McTiernan Report at 99-100. Instead, consistent with their retained experts' opinions, Plaintiffs' lead counsel elected on January 24, 2022, to pursue only a subset of the dozens of cancers at issue in this MDL. DE 5147. The selected cancers (bladder, esophageal, gastric, liver, and pancreatic cancer) became known as "Designated Cancers" and all other cancers became known as "Non-Designated Cancers." After lead counsel's election, lead counsel produced general causation expert reports for the Designated Cancers but did not produce general causation expert reports for Non-Designated Cancers.[2]

Soon after lead counsel's decision not to pursue Non-Designated Cancers, almost every Non-Designated Cancer Plaintiff in this MDL dismissed his or her case without prejudice. The individual Plaintiffs dismissed their cases with*out* prejudice because, at that time, the individual Plaintiffs could still unilaterally dismiss their cases under Rule 41(a)(1)(i)—they did not need the consent of the Defendants. *See* Pretrial Order 31. The Court set a deadline of July 1, 2022, for unilateral Rule 41(a)(1)(i) dismissals. Pretrial Order 78. After that date, individual Plaintiffs could only dismiss their cases with the consent of the Defendants or through an order of the Court. *Id.*

After the deadline for unilateral dismissals, July 1, 2022, few Non-Designated Cancer cases remained in this MDL.[3] Because of lead counsel's decision not to pursue those cases, and because of the (relatively) small number of cases at issue, the Court required each individual Non-

---

2 After extensive litigation, the Court struck all of the Plaintiffs' general causation experts for Designated Cancers, finding that the experts did not satisfy *Daubert* reliability requirements. DE 6120.

3 Potential MDL Non-Designated Cancer Plaintiffs had previously registered many tens of thousands of Non-Designated Cancer claims in a private registry database, however, after July 1, 2022, every Non-Designated Cancer claim (and potential MDL Non-Designated Cancer Plaintiff) was removed from that registry but, notwithstanding that removal, almost none of the claims were ultimately filed in federal court. *See* Pretrial Order 15 (creating the private registry database system).

Designated Cancer Plaintiff to prosecute his or her case on an individualized basis.[4]  Accordingly, the Court entered Pretrial Order 81 to address Non-Designated Cancer general causation procedures.

Pursuant to Pretrial Order 81, the deadline for all Non-Designated Cancer Plaintiffs to file a notice of intent to produce expert reports on general causation was April 12, 2023.  Additionally, the deadline for all Non-Designated Cancer Plaintiffs to file general causation expert reports was June 12, 2023.  The Court further cautioned all Non-Designated Cancer Plaintiffs that the failure to file either a notice or an expert report could result in the dismissal, with prejudice, of the Plaintiff's individual case. Pretrial Order 81 at 2.

After the deadline passed for individual Non-Designated Cancer Plaintiffs to file a notice of intent to produce an expert report, only four Plaintiffs filed notices.  As a result, the Brand Manufacturer Defendants filed the first Motion to Dismiss at docket entry 6686.  In that Motion, the Brand Defendants seek dismissal with prejudice of all the cases filed by Non-Designated Cancer Plaintiffs who did not file a notice and who name a Brand Manufacturer Defendant.

After the June 12 deadline for the four individual Non-Designated Cancer Plaintiffs (who filed notices of intent) to file their expert reports, no individual Non-Designated Cancer Plaintiff filed a report.  As a result, the Brand Manufacturer Defendants filed the second Motion to Dismiss at docket entry 6720.  In that Motion, the Brand Defendants seek dismissal with prejudice of three

---

4 The Court left open the possibility that, if enough Non-Designated Cancer Plaintiffs elected to provide evidence of general causation, the Court would employ some sort of consolidated case management strategy. *See* Pretrial Order 81.

3

of the four[5] Non-Designated Cancer Plaintiffs' cases who did not file a general causation expert report.

Additionally, the Generic Manufacturer Defendants filed a third Motion to Dismiss at docket entry 6746. That Motion to Dismiss focuses on Non-Designated Cancer cases that were not impacted by the prior two Motions to Dismiss—three cases where the Non-Designated Cancer Plaintiff did not name Brand Manufacturers as defendants and, instead, named only Generic Manufacturers as defendants. The Generic Defendants seek dismissal for the same reasons as the Brand Defendants—because no Plaintiff filed a notice or expert report as Pretrial Order 81 required.

Because no individual Non-Designated Cancer Plaintiff filed a timely response to the first or second Motions to Dismiss, the Brand Manufacturer Defendants filed a "Notice of Non-Opposition." DE 6734. After that Notice, five individual Plaintiffs filed untimely responses. DE 6741; DE 6747. In their responses, the Non-Designated Cancer Plaintiffs do not contest dismissal; rather, the Plaintiffs request a dismissal with*out* prejudice. The Plaintiffs argue that a dismissal with prejudice is "too harsh a sanction." DE 6741 at 2.

## Analysis and Conclusions

Each motion to dismiss seeks dismissal under Rule 41(b). Under that Rule, a court "may dismiss a claim if the plaintiff fails to prosecute it or comply with a court order." *Equity Lifestyle Props., Inc. v. Fla. Mowing & Landscape Serv., Inc.*, 556 F.3d 1232, 1240 (11th Cir. 2009). "The power to invoke this sanction is necessary in order to prevent undue delays in the disposition of pending cases and to avoid congestion in the calendars of the District Court." *Id.* (quoting *Durham*

---

5 The Brand Manufacturer Defendants only sought to dismiss three of the four individual Plaintiffs' cases because the fourth individual Plaintiff requested and received an extension of time to file an expert report. DE 6691.

*v. Fla. E. Coast Ry. Co.*, 385 F.2d 366, 367 (5th Cir.1967)). "A district court need not tolerate defiance of reasonable orders." *Id.* at 1241. "While dismissal is an extraordinary remedy, dismissal upon disregard of an order, especially where the litigant has been forewarned, generally is not an abuse of discretion." *Moon v. Newsome*, 863 F.2d 835, 837 (11th Cir. 1989).

Courts presiding over large, coordinated proceedings like this one require "greater discretion to organize, coordinate, and adjudicate [their] proceedings, including the dismissal of cases for failure to comply with [their] orders." *In re Guidant Corp. Implantable Defibrillators Prods. Liab. Litig.*, 496 F.3d 863, 867 (8th Cir. 2007); *see In re Phenylpropanolamine (PPA) Prods. Liab. Litig.*, 460 F.3d 1217, 1227 (9th Cir. 2006); *In re Taxotere (Docetaxel) Prods. Liab. Litig.*, 966 F.3d 351, 358 (5th Cir. 2020). While in some circumstances "a delay might be insignificant," a complex MDL "is different from administering cases on a routine docket." *In re Guidant Corp.*, 496 F.3d at 867 (quoting *In re PPA*, 460 F.3d at 1229). This is because "Congress established MDL protocols to encourage efficiency," and in pursuing that goal "MDL courts must be able to 'establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial.'" *Id.* (quoting *In re PPA*, 460 F.3d at 1232).

In addition, Federal Rule of Civil Procedure 16(f)(1) states that "[o]n motion or on its own, the court may issue any just orders, including those authorized by Rule 37(b)(2)(A)(ii)-(vii), if a party or its attorney: . . . (C) fails to obey a scheduling or other pretrial order." Fed. R. Civ. P. 16(f)(1). Sanctions available under Rule 37(b)(2)(A)(ii)-(vii) include "dismissing the action or proceeding in whole or in part." Fed. R. Civ. P. 37(b)(2)(A)(v). "The same criteria is used for evaluating dismissals under Rules 41(b) and 16(f)." *Martins v. Royal Caribbean Cruises, Ltd.*, 429

5

F. Supp. 3d 1315, 1323 (S.D. Fla. 2019) (quoting *Price v. McGlathery*, 792 F.2d 472, 474 (5th Cir. 1986)).

The Court concludes that dismissal with prejudice is warranted for all of the cases referenced in the motions to dismiss five reasons. First, the Non-Designated Cancer Plaintiffs who have not filed anything elected not to prosecute their cases through their failure to either (i) file a notice of intent or (ii) file a general causation expert report. Second, the Non-Designated Cancer Plaintiffs who filed an express refusal to produce evidence, but have nonetheless sought dismissal with*out* prejudice, have even more clearly and unequivocally elected not to prosecute their cases. In their own words, those Plaintiffs will only prosecute their cases in state court, not federal court. *See* DE 6747 at 6 ("Plaintiff has a 'Zantac' complaint . . . pending in the Court of Common Pleas of Philadelphia County . . . . That lawsuit is another reason that any dismissal of [Plaintiff's] claim should be without prejudice."). Third, Pretrial Order 81 ordered the Plaintiffs to produce their evidence of general causation by a date certain, and the individual Plaintiffs' refusal to do so amounts to a violation of this Court's order. Fourth, the Court's requirement to produce general causation evidence is necessary to avoid the congestion of its docket; this MDL is greater than three years old and the Court has endeavored to keep these proceedings progressing efficiently. Fifth, the individual Plaintiffs' refusal to produce evidence amounts to "defiance of reasonable orders." Each individual Plaintiff has access to a large amount of MDL discovery, and each individual Plaintiff has had adequate time to gather evidence to prosecute his or her case.[6] Yet the Plaintiffs have not done so. Dismissal is appropriate, and given the age of this MDL and the Court's forewarning to the Plaintiffs of the consequences of failing to provide any evidence of

---

[6] Moreover, upon motion the Court has granted an individual Plaintiff additional time to obtain evidence of general causation. DE 6691. The Court has received only one such motion.

general causation, a dismissal with prejudice is appropriate as well. The Court dismisses with prejudice each Non-Designated Cancer case as to all named Defendants (including Defendants who did not move for dismissal, such as retailer Defendants) in those cases because the Plaintiffs have not requested that their cases proceed in part as to only some Defendants.

For all of the foregoing reasons, the Defendants' Motions to Dismiss [DE 6686; DE 6720; DE 6746] are **GRANTED** as to the cases attached as **Exhibit A** which are **DISMISSED WITH PREJUDICE**. The Clerk of the Court **SHALL DOCKET** a copy of this final order of dismissal in each case listed on **Exhibit A** as well as on the main MDL docket. The individual Plaintiffs' Motion to Dismiss Without Prejudice [DE 6748] is **DENIED AS MOOT**. Finally, for the avoidance of all doubt the Court clarifies that in multi-cancer cases, this dismissal applies only to Non-Designated Cancer claims, and in multi-Plaintiff cases, this dismissal applies only to Non-Designated Cancer Plaintiffs and their Non-Designated Cancer claims.

**DONE and ORDERED** in Chambers, West Palm Beach, Florida, this 13th day of July, 2023.

ROBIN L. ROSENBERG
UNITED STATES DISTRICT JUDGE

Copies furnished to Counsel of Record

7

**EXHIBIT A**
**DELINQUENT PLAINTIFFS**

| Case Caption and Case Number |
| --- |
| ABUKHDEIR v. Pfizer, Inc., et al., 9:21-cv-81649 |
| ABULAWY et al v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC., et al., 9:20-cv-81011 |
| Agosto Santana v. GlaxoSmithKline LLC et al; 9:21-cv-82331 |
| Aguillard et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-81188 |
| Akers v. Pfizer, Inc., et al., 9:21-cv-81160 |
| Alderman v. GlaxoSmithKline LLC et al; 9:21-cv-82462 |
| Allan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-81469 |
| Allen v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 9:20-cv-80559 |
| Allison v. Pfizer Inc., et al., 9:21-cv-81693 |
| Aloisio et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-81722 |
| Anderocci v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80318 |
| Anderson v. Boehringer Ingelheim Corporation. et al., 9:21-cv-81938 |
| Anderson v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80404 |
| Andrews v. Boehringer Ingelheim Corporation et al., 9:21-cv-81891 |
| Andrews v. Boehringer Ingelheim Corporation et al., 9:21-cv-81892 |
| Andrzejewski v. GlaxoSmithKline LLC et al; 9:21-cv-82475 |
| Armbrester v. Boehringer Ingelheim USA Corp et al, 9:21-cv-81914 |
| Armstrong v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-80534 |
| ARMSTRONG v. Pfizer, Inc., et al., 9:21-cv-81652 |
| Audra Galang v. Sanofi S.A. et al., 9:21-cv-81175 |
| Bailey et al v. GlaxoSmithKline et al; 9:22-cv-81685 |
| Ballew v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80482 |
| Bartley v. Boehringer Ingelheim Corporation et al., 9:21-cv-81159 |
| Base v. GlaxoSmithKline LLC, et al., 9:21-cv-80163 |
| Bazan v. Sanofi-Aventis U.S. LLC et al., 9:20-cv-80310 |
| Bazelais et al v. Amerisource Bergen Corporation et al., 9:21-cv-80495 |
| Beasaw v. Boehringer Ingelheim USA Corp. et al., 9:20-cv-82254 |
| Bell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-80354 |
| Bellinger et al v. Sanofi US Services Inc. et al., 9:20-cv-80689 |
| Berfect v. Boehringer Ingelheim Corporation et al., 9:21-cv-80778 |
| Berfect-Culler v. Boehringer Ingelheim Corporation et al., 9:21-cv-80827 |
| Bickel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 9:21-cv-82337 |
| Bloem v. Boehringer Ingelheim et al., 9:21-cv-81483 |
| Bobbitt v. Sanofi-Aventis U.S. LLC, et al., 9:22-cv-80149 |

| |
|---|
| Bonney v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80321 |
| Bourgeois v. Boehringer Ingelheim USA Corp. et al., 9:20-cv-82251 |
| Breaud et al v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80637 |
| Brege v. GlaxoSmithKline LLC et al., 9:21-cv-82343 |
| Brock v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80478 |
| Brooks v. Boehringer Ingelham Pharmaceuticals, Inc. et al., 9:20-cv-80206 |
| Brown v. Boehringer Ingelheim Corporation et al; 9:22-cv-80474 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 9:22-cv-80404 |
| Brown v. Boehringer Ingelheim Pharms., Inc., et al., 9:21-cv-80062 |
| Brown v. Pfizer Inc., et al., 9:20-cv-82334 |
| Brown v. Sanofi S.A., et al., 9:20-cv-81816 |
| Browning v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80271 |
| Bryant v. Glenmark Pharmaceuticals, Inc. et al., 9:20-cv-81613 |
| Buda v. Glaxo Smith Kline, LLC et al; 9:21-cv-82352 |
| Burd v. Sanofi US Services, Inc., et al., 9:21-cv-81658 |
| Burgos Rivera v. GlaxoSmithKline LLC et al., 9:21-cv-82083 |
| Burke v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81984 |
| Burnsworth v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81946 |
| Bywater v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-82170 |
| Cadena v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-82169 |
| Calloway v. Sanofi US Services Inc. et al., 9:20-cv-80686 |
| Camden v. Boehringer Ingelham Pharmaceuticals, Inc. et al., 9:20-cv-81521 |
| Campbell v. GlaxoSmithKline (America) Inc., et al., 9:20-cv-82419 |
| Cancel v. GlaxoSmithKline LLC et al; 9:21-cv-82374 |
| Carpenter v. GlaxoSmithKline (America) Inc., et al., 9:21-cv-80154 |
| Carr et al v. Boehringer Ingelahm Pharmaceuticals, Inc., et al., 9:21-cv-81547 |
| Carrell et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-80570 |
| Carrico, Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-80496 |
| Carroll v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-80379 |
| Carroll v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80462 |
| Cartee v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-80555 |
| Casalina v. Boehringer Ingelheim Corporation et al., 9:21-cv-81673 |
| CHAFIN v. GLAXOSMITHKLINE LLC et al; 9:21-cv-82350 |
| Chandler v. Boehringer Ingelheim Pharmaceuticals Inc. et al., 9:20-cv-81886 |
| Chandler v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80386 |
| Chandler v. Sanofi US Services Inc., et al., 9:20-cv-81865 |
| Chapa v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 9:20-cv-80585 |
| Chapman vs. Pfizer, Inc., et al., 9:20-cv-82206 |
| Charlene Simmons v. GlaxoSmithKline LLC et al., 9:21-cv-81539 |

| |
|---|
| Chaucer v. Boehringer Ingelahm Pharmaceuticals, Inc., et al., 9:21-cv-81018 |
| CIANCI et al v. BOEHRINGER INGELHEIM PHARMACEUTICALS, Inc., et al., 9:22-cv-81924 |
| Cimo v. GlaxoSmithKline LLC et al; 9:21-cv-82433 |
| Clark v. Methapharm, Inc., et al., 1:20-cv-23779 |
| Clarke v. GlaxoSmithKline LLC, et al., 9:20-cv-82361 |
| Clifford IV v. GlaxoSmithKline LLC et al; 9:21-cv-82474 |
| Cohen et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-81753 |
| Collazo-Mato v. GlaxoSmithKline LLC et al., 9:21-cv-80726 |
| Collier v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:21-cv-80551 |
| Collins v. Boehringer Ingelheim et al., 9:22-cv-81118 |
| Cook v. GlaxoSmithKline LLC et al; 9:21-cv-82353 |
| Cooper et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-81130 |
| COPELAND v. Pfizer, Inc., et al., 9:21-cv-81662 |
| Corbin v. Sanofi S.A. et al., 9:20-cv-81551 |
| Corey et al v. Boehringer Ingelheim Pharmaceuticals, Inc et al; 9:22-cv-80829 |
| Cosner v. Sanofi-Aventis, Inc., 9:21-cv-80504 |
| Cowden et al. v. Boehringer Ingelheim Pharmaceuticals Incorporated et al., 9:21-cv-82103 |
| Cox v. GlaxoSmithKline LLC et al; 9:21-cv-82492 |
| Creales v. AmerisourceBergen Corporation et al., 9:21-cv-81079 |
| Crockem v. Pfizer Inc., et al., 9:21-cv-80770 |
| Daly v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80703 |
| Daugherty v. Boehringer Ingelham Pharmaceuticals, Inc. et al., 9:20-cv-81518 |
| Davis v. Glaxosmithkline PLC. et al., 2:20-cv-14177 |
| Davis v. Pfizer Inc., et al., 9:21-cv-81644 |
| Dawkins v. Sanofi S.A., et al., 9:20-cv-81785 |
| De Jesus-Pagan et al v. GlaxoSmithKline LLC et al., 9:21-cv-81641 |
| De Jongh v. Boehringer Ingelheim International GMBH et al., 9:21-cv-80697 |
| De Leon v. Pfizer, Inc., et al., 9:21-cv-81664 |
| Deaton v. Sanofi US Services Inc., et al., 9:20-cv-81933 |
| Deloche v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80441 |
| Demetros v. Boehringer Ingelheim Pharms., Inc., 9:20-cv-82324 |
| DESJARDINS v. Pfizer Inc., et al., 9:21-cv-81695 |
| DiCaprio et al v. AmerisourceBergen Services Corporation et al., 9:21-cv-80579 |
| Dougherty v. Pfizer, Inc., et al., 9:21-cv-81666 |
| Drumm v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 9:21-cv-82557 |
| Dugas v. Boehringer Ingelheim Corporation et al., 9:21-cv-81188 |
| Dupre v. Boehringer Ingelheim Corporation et al., 9:21-cv-81068 |
| Durr v. Sanofi S.A., et al., 9:20-cv-81794 |
| DWIGHT v. Pfizer Inc., et al., 9:21-cv-81701 |

| |
|---|
| Eaton v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 0:20-cv-61853 |
| Edwards v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81867 |
| Edwards v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80493 |
| Elberhardt v. Boehringer Ingelheim USA Corp. et al., 9:20-cv-82257 |
| Elliott v. Boehringer Ingelheim Pharmaceuticals Inc., et al., 9:21-cv-80536 |
| Estate of Chandrakala Singh v. GlaxoSmithKline LLC et al., 9:21-cv-81088 |
| Estate of Denis Crough v. Boehhringer Ingleheim Pharmaceuticals Inc., et al., 9:22-cv-81774 |
| Evans et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-81669 |
| Evans v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80530 |
| Ferrer v. GlaxoSmithKline LLC et al., 9:21-cv-80704 |
| Figueroa v. GlaxoSmithKline LLC et al., 9:21-cv-80508 |
| Finkel v. Boehringer Ingelheim Corporation et al., 9:21-cv-81661 |
| Fischgrabe v. Pfizer, Inc., et al., 9:21-cv-81667 |
| Fontenot v. Boehringer Ingelheim Pharmaceuticals Inc., et al., 9:21-cv-80547 |
| Forbes v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-82434 |
| Forester v. Pfizer, Inc., et al., 9:21-cv-81670 |
| Forrest v. GlaxoSmithKline (America) Inc., et al., 9:20-cv-82292 |
| Foster Redman v. Boehringer Ingelheim, Inc., et al., 9:20-cv-81999 |
| Frazier v. Boehringer Ingelheim USA Corp., et al., 9:21-cv-80261 |
| Frederick v. Boehringer Ingelheim USA Corporation et al., 9:20-cv-82323 |
| Fulton v. Sanofi S.A., et al., 9:20-cv-81797 |
| Ganucheau v. Boehringer Ingelheim Corporation et al., 9:21-cv-81021 |
| GARRETT et al v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC., et al., 9:20-cv-80969 |
| Garrett v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81439 |
| Gary v. Boehringer Ingelheim Corporation et al., 9:21-cv-81020 |
| Gay v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80121 |
| Gehrke et al v. Boehringer Ingelheim et al., 9:21-cv-80980 |
| Gering v. Pfizer Inc., et al., 9:21-cv-80293 |
| Gerken v. Glaxo Smith Klein, 9:21-cv-81252 |
| Gibson v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-82303 |
| Gibson v. Pfizer,Inc., et al., 9:21-cv-81672 |
| Gibson, et al. v. Pfizer, Inc., et al., 9:21-cv-80056 |
| Givens v. Pfizer Inc., et al., 9:20-cv-82360 |
| Granger v. Pfizer Inc., et al., 9:21-cv-80298 |
| Gray v. Pfizer Inc., et al., 9:21-cv-80186 |
| Gray v. Pfizer, Inc., et al., 9:21-cv-81676 |
| Greco v. Boehringer Ingelheim (BI) et al., 9:21-cv-80258 |
| Green v. Pfizer, Inc., et al., 9:21-cv-81680 |

| |
|---|
| Greene v. Boehringer Ingelheim Corporation et al., 9:21-cv-81185 |
| Greenie Anthony Weaver v. Sanofi-Aventis U.S. LLC et al., 9:22-cv-81636 |
| Griggs, et al. v. Amneal Pharmaceuticals of New York, LLC, et al., 9:21-cv-80153 |
| Gruelle v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80465 |
| Hacker v. Pfizer, Inc., et al., 9:20-cv-82390 |
| Hale v. Pfizer Inc., et al., 9:20-cv-82193 |
| Hale v. Sanofi S.A., et al., 9:20-cv-81813 |
| Hallak-Oberhauser et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-81415 |
| Hamilton v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80239 |
| Harrell v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-82174 |
| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80509 |
| Harrison v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-81679 |
| Hartman v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-82109 |
| Hartman v. Pfizer, Inc., et al., 9:21-cv-81683 |
| Haubert v. Sanofi S.A. et al., 9:20-cv-82280 |
| Hauck v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80643 |
| Herforth v. GlaxoSmithKline LLC et al; 9:21-cv-82483 |
| HERNANDEZ v. Pfizer Inc., et al., 9:21-cv-81699 |
| Hernandez-Alejandro v. GlaxoSmithKline LLC et al., 9:21-cv-81086 |
| Hightower vs. Pfizer, Inc., et al., 9:20-cv-82214 |
| Hoffman v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80292 |
| Hoffman v. Boehringer Ingelheim USA Corporation et al., 9:21-cv-80281 |
| Hogan v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81986 |
| Hogbin v. GlaxoSmithKline LLC et al; 9:21-cv-82470 |
| Honore, Jr. v. Boehringer Ingelheim Corporation et al., 9:21-cv-80782 |
| Hopkins et al. v. Boehringer Ingelheim (BI) et al., 1:21-cv-23653 |
| Howard v. Sanofi US Services, Inc. et al., 9:20-cv-81645 |
| Howell v. Sanofi-Aventis US LLC, 9:21-cv-80101 |
| Hurley v. Pfizer, Inc., et al., 9:21-cv-81685 |
| Husain v. Pfizer Inc., et al., 9:21-cv-80136 |
| IANNONE v. GlaxoSmithKline LLC et al; 9:21-cv-82368 |
| Jacquet v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-80324 |
| James v. Boehringer Ingelheim Corporation et al., 9:21-cv-80785 |
| Jimenez Soto v. GlaxoSmithKline LLC et al., 9:21-cv-81642 |
| Johnson v. Boehringer Ingelheim Corporation et al., 9:21-cv-80786 |
| Johnson v. Boehringer Ingelheim Corporation et al., 9:21-cv-81042 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-80339 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:22-cv-81168 |
| Johnson v. Sanofi S.A. et al., 9:21-cv-81607 |

| |
|---|
| Jones v. Boehringer Ingelheim et al., 9:21-cv-81412 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-81636 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-82172 |
| Joplin v. GlaxoSmithKline LLC et al; 9:21-cv-82473 |
| Jorge Luis Jimenez v. GlaxoSmithKline LLC et al., 9:21-cv-81087 |
| Joyner v. GlaxoSmithKline LLC et al; 9:21-cv-82480 |
| Kallberg et al v. Amneal Pharmaceuticals LLC et al., 9:20-cv-81426 |
| Kearney v. Amneal Pharmaceuticals of New York, LLC, et al., 9:21-cv-80231 |
| Keeler et al v. Pfizer Inc., et al., 9:21-cv-80479 |
| Kelly v. GlaxoSmithKline LLC et al; 9:21-cv-82443 |
| Kelly v. Sanofi SA et al., 9:21-cv-81796 |
| Kinchen v. Boehringer Ingelheim Corporation et al., 9:21-cv-81187 |
| Kirby v. Sanofi US Services, Inc., et al., 9:21-cv-81687 |
| Kotcherov v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:22-cv-80047 |
| Krebsbach v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80317 |
| Kunau v. Pfizer, Inc., et al., 9:21-cv-81689 |
| Kushner v. Boehringer Ingelheim Corporation et al., 9:21-cv-81335 |
| Lange v. GlaxoSmithKline LLC et al; 9:21-cv-82342 |
| Larkin v. Boehringer Ingelheim et al., 9:21-cv-81329 |
| Layton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-81128 |
| Leblanc v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81949 |
| Leonard v. Boehringer Ingelheim Corporation et al., 9:21-cv-80789 |
| Leonard v. Boehringer Ingelheim Corporation et al., 9:21-cv-81745 |
| Levy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 9:22-cv-80843 |
| LEVY v. GlaxoSmithKline LLC et al; 9:21-cv-82357 |
| Lightfoot v. Boehringer Ingelheim USA Corporation, et al., 9:20-cv-82378 |
| Lindsly v. Boehringer Ingelheim Pharmaceuticals, Inc, et al., 9:21-cv-80351 |
| Linker v. Zydus Pharmaceuticals U.S.A., Inc., et al., 9:20-cv-81760 |
| Logemann et al v. Boehringer Ingelheim Corporation et al; 1:22-cv-22004 |
| Lopez v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80289 |
| Lott v. Boehringer Ingelheim et al., 9:21-cv-81288 |
| Loubriel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-80341 |
| Loveday v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80491 |
| Machette v Boehringer Ingelahm Pharmaceuticals, Inc., et al., 9:20-cv-81923 |
| Mann Jr. v. Sanofi SA et al., 9:21-cv-81643 |
| Manno v. Pfizer, Inc., et al., 9:21-cv-81691 |
| Marcano v. GlaxoSmithKline, et al., 9:20-cv-81951 |
| Marti v. Boehringer Ingelheim Corporation et al.,, 9:21-cv-81746 |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-80480-RLR |

| |
|---|
| Martinez v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81926 |
| Massey v. GlaxoSmithKline LLC et al; 9:21-cv-82382 |
| Maxwell v. Sanofi S.A., et al., 9:20-cv-81787 |
| McAnally v. Sanofi-Aventis U.S. LLC et al., 9:20-80251 |
| McBride v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-82436 |
| MCCARTY v. Zantac (Ranitidine) Products Liability Litigation, 9:21-cv-81722 |
| McClanahan v. Entities, Corporations, and Partnerships, 9:20-cv-81440 |
| McColllum v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81991 |
| McCreary v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81780 |
| McDonald v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80120 |
| McKinney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-80573 |
| McKnight v. Boehringer Ingelheim Corporation et al., 9:21-cv-80836 |
| McMahon v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81942 |
| McMullen v. GlaxoSmithKline LLC et al; 9:21-cv-82417 |
| Mendenall v. Wal-Mart et al., 9:20-cv-82173 |
| Miklo v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80463 |
| Miller v. Pfizer Inc., et al., 9:20-cv-82265 |
| Miller v. Pfizer Inc., et al., 9:21-cv-80265 |
| Millette v. Pfizer, Inc., et al., 9:21-cv-81694 |
| Minnick v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80098 |
| Mitchell v. Boehringer Ingelheim Corporation et al., 9:21-cv-81677 |
| Mitchell v. Boehringer Ingelheim et al., 9:21-cv-81296 |
| Mitzel v. Pfizer, Inc., et al., 9:21-cv-81696 |
| Moore v. Boehringer Ingelheim Corporation et al., 9:21-cv-81040 |
| Moore v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80539 |
| Moorer et al. v. Glaxo Holdings Ltd., et al., 9:20-cv-81837 |
| Moores v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-81442 |
| Morales Ramirez v. GlaxoSmithKline LLC et al., 21-cv-81640 |
| Morant v. Boehringer Ingelheim Corporation et al., 9:21-cv-81735 |
| Moreland v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80525 |
| Morgan v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81996' |
| Morris v. Sanofi S.A., et al., 9:20-cv-82196 |
| Moser v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81376 |
| Murden v. Boehringer Ingelheim USA Corp. et al., 9:20-cv-82245 |
| Murphy v. Boehringer Ingelheim Pharmaceuticals Inc., 9:21-cv-82047 |
| Musa v. Sanofi Services Inc. et al., 1:20-cv-23514 |
| Nash v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80415 |
| NATIONS v. Pfizer Inc., et al., 9:21-cv-81710 |
| NEIL MULCAHY v. BOEHRINGER INGELHEIM PHARMACEUTICALS, Inc., et al., 9:22-cv-81931 |

| |
|---|
| Nore v. Glaxosmithkline LLC et al., 9:21-cv-80285 |
| Novick v. Pfizer, Inc., et al., 9:21-cv-80045 |
| Nunez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-81672 |
| Nunez v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80464 |
| O'Neal v. Pfizer Inc., et al., 9:21-cv-81654 |
| Osborne v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80405 |
| Padilla-Ortiz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-81444 |
| Pagniello v. Sanofi-Aventis U.S. LLC et al., 9:20-cv-80775 |
| Paisley v. GlaxoSmithKline LLC et al; 9:21-cv-82439 |
| Parlier, Jr. v. Boehringer Ingelheim Pharmaceutcals, Inc., et al., 9:21-cv-80092 |
| Pastorius v. Sanofi et al; 9:22-cv-80976 |
| Pearson v. Boehringer Ingelheim Corporation et al., 9:21-cv-81668 |
| Perez Febus v. GlaxoSmithKline LLC et al., 9:21-cv-81877 |
| Perez, Jr. v. Pfizer, Inc., et al., 9:21-cv-81700 |
| Perniciaro et al v. Boehringer Ingelheim Corporation et al., 9:21-cv-81035 |
| Peters et al v. Boehringer Ingelheim Corporation et al., 9:20-cv-82367 |
| Petito et al v. AmerisourceBergen Corporation et al, 9:21-cv-80817-RLR |
| Peyton v. Pfizer Inc., et al., 9:21-cv-80137 |
| Piacun et al v. Boehringer Ingelham Pharmaceuticals, Inc. et al., 9:20-cv-80930 |
| Pinckney v. Boehringer Ingelheim Corp. et al; 9:22-cv-80894 |
| Piper v. Sanofi S.A. et al., 9:20-cv-81568 |
| Poindexter v. Pfizer Inc., et al., 9:21-cv-81886 |
| Polizzotto et al v. GlaxoSmithKline LLC et al; 9:21-cv-82341 |
| Pomeroy v. Boehringer Ingelheim Corporation, et al., 9:20-cv-82421 |
| Pond v Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80554 |
| Poole v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80505 |
| Porche v. Boehringer Ingelheim Corporation et al., 9:21-cv-81366 |
| Potter v. SANOFI S.A et al., 9:21-cv-81611 |
| Quinones v. GlaxoSmithKline LLC et al; 9:21-cv-82458 |
| Rafael Jimenez de Leon et al. v. GlaxoSmithKline LLC et al., 9:21-cv-82171 |
| Ramirez v. Pfizer, Inc., et al., 9:21-cv-81702 |
| Ransom, III v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-81658 |
| Rawlins v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80264 |
| Richards v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80470 |
| Rife-Beavers v. Boehringer Ingelheim Pharms., Inc., et al., 9:21-cv-80068 |
| Riley v. Boehringer Ingelheim U.S.A. Corporation et al., 9:20-cv-82304 |
| Rini v. Pfizer Inc., et al., 9:21-cv-80168 |
| Rino v. Pfizer Inc., et al., 9:21-cv-81688 |
| Rivera et al v. GlaxoSmithKline LLC et al., 9:21-cv-81226 |

| |
|---|
| Rivera Rodriguez v. GlaxoSmithKline LLC et al., 9:21-cv-80671 |
| Robert Torres v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:22-cv-81474 |
| Robichaux v. Boehringer Ingelheim Corporation et al., 9:21-cv-81426 |
| Robinson v. Boehringer Ingelheim Pharmaceuticals, Inc et al; 9:21-cv-82465 |
| Rodriguez v. Sanofi US Services, Inc. et al., 9:20-cv-81641 |
| Rodriguez-Otero et al v. GlaxoSmithKline LLC et al., 9:21-cv-81736 |
| Rolen-Hanson, et al. v. Boehringer Ingelheim, et al., 9:20-cv-82403 |
| Roman Mateo v. GlaxoSmithKline LLC et al., 9:21-cv-81742 |
| Roman Padin et al v. GlaxoSmithKline LLC et al., 9:21-cv-82084 |
| Rotger v. GlaxoSmithKline LLC et al., 9:20-cv-82243 |
| Rowan et al.  v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-81900 |
| Royal v. Sanofi S.A., et al., 9:21-cv-80284 |
| Rusboldt et al v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80620 |
| Rush v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80268 |
| Russell v Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80507 |
| Sandell, et al. v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-82425 |
| Santiago et al v. GlaxoSmithKline LLC et al., 9:21-cv-80705 |
| Sapp v. Pfizer, Inc. et al; 9:21-cv-82487 |
| Pomeroy, et al. v. Boehringer Ingelheim Corporation, et al., 9:20-cv-82421 |
| Schouest v. Boehringer Ingelheim Corp. et al., 9:21-cv-81922 |
| SCHROER v. GlaxoSmithKline LLC et al; 9:21-cv-82365 |
| Schulman et al v. Boehringer Ingelheim Corporation et al., 9:21-cv-81016 |
| Schwartz et al v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 1:20-cv-24972 |
| Sciolaro v. Pfizer Inc et al; 9:21-cv-82488 |
| Seidita v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-80473 |
| Sepulvado v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-82186 |
| Sevilla v. Pfizer, Inc., et al., 9:21-cv-81703 |
| Sharp v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81987 |
| Skrivan v. Boehringer Ingelheim USA Corp., et al., 9:21-cv-80096 |
| Smith v. Boehringer Ingelheim Corporation et al., 9:21-cv-80856 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, et al., 9:20-cv-81799 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-82396 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80140 |
| Smith v. Boehringer Ingelheim USA Corp. et al., 9:20-cv-82225 |
| Smith v. Pfizer, Inc., et al., 9:21-cv-80825 |
| Smith v. Sanofi-Aventis U.S., LLC et al., 9:22-cv-81311 |
| Snyder Morse v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 9:22-cv-80408 |
| Sonia Elena Belingeri-Bonilla v. GlaxoSmithKline LLC et al., 9:21-cv-81085 |
| SOO HYUNG LEE et al v. BOEHRINGER INGELHEIM PHARMACEUTICALS, Inc., et al., 9:22-cv-81927 |

| |
|---|
| SOSEBEE v. Pfizer, Inc., et al., 9:21-cv-81707 |
| Soto v. Boehringer Ingelheim Pharmaceuticals Inc., et al., 9:21-cv-80794 |
| Spain v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-82220 |
| Sparks v. Sanofi-Aventis U.S. LLC et al., 9:20-cv-80566 |
| Spektor v. Pfizer Inc., et al., 9:21-cv-81367 |
| Spence v. GlaxoSmithKline LLC, et al., 9:20-cv-82375 |
| Speranza v. Boehringer Ingelheim USA Corporation et al., 9:21-cv-81474 |
| Sprivey v. Boehringer Ingelheim Corporation et al., 9:21-cv-81182 |
| Stacey v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-82072 |
| Stafford et al v. Sanofi US Services, Inc. et al., 9:20-cv-81648 |
| Stephens v. Zantac (Ranitidine) Products Liability Litigation, 9:21-cv-80747 |
| STEVE v. Pfizer, Inc., et al., 9:21-cv-81709 |
| Stewart v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80300 |
| STINSON v. Pfizer Inc., et al., 9:21-cv-81708 |
| Stone v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-82026 |
| Stribling v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-82229 |
| Strong v. Boehringer Ingelheim Corporation et al., 9:20-cv-82370 |
| Sumler v. Boehringer Ingelheim Corporation et al., 9:21-cv-81037 |
| Summerall v. Pfizer Inc. et al; 9:21-cv-82490 |
| SWEETIN v. Pfizer Inc., et al., 9:21-cv-81706 |
| Talbert v. Boehringer Ingelheim Pharmaceuticals Inc., et al., 9:21-cv-81969 |
| Tally et al v. Sanofi et al., 9:21-cv-81613 |
| Taplin v. Boehringer Ingelheim Corporation et al., 9:21-cv-80831 |
| Taulbee v. Boehringer Ingelheim Pharmaceutical, Inc., et al., 9:21-cv-80128 |
| Taylor v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-80132 |
| Tezeno v. Sanofi S.A. et al., 9:20-cv-81475 |
| Tharpe v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-81446 |
| The Estate of Betty J. Price v. Boehringer Ingelheim et al., 9:21-cv-81482 |
| Theofanopoulos v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-81448 |
| Thomas et al v. Boehringer Ingelheim Corporation et al., 9:20-cv-82279 |
| THOMAS v. BOEHRINGER INGELHEIM PHARMACEUTICALS Inc., et al., 9:23-cv-80118 |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-82134 |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-82311 |
| Thompson v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80327 |
| Thompson v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-82146 |
| Tinner v. Boehringer Ingelheim et al., 9:22-cv-81079 |
| Townsend v. GlaxoSmithKline, LLC, et al., 9:21-cv-80246 |
| Tucker v. Sanofi S.A., et al., 9:20-cv-81777 |
| Turner v. Boehringer Ingelheim et al., 9:21-cv-81245 |

| |
|---|
| Turner v. Sanofi SA et al., 9:21-cv-81754 |
| Upshaw v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80499 |
| Valdes et al v. Sanofi S.A. et al., 9:21-cv-81605 |
| Vandivere v. Boehringer Ingelheim Pharms., Inc., 9:21-cv-80043 |
| Van Valkenburgh v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80475 |
| Vega v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80349 |
| Vestal v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80276 |
| Vidrine v. Boehringer Ingelheim Corporation et al., 9:21-cv-80783 |
| Waddell et al. v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-82325 |
| Wallace v. Sanofi-Aventis U.S. LLC et al., 9:20-cv-80522 |
| Waller v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-82315 |
| Walters v. Boehringer Ingelheim USA Corp., et al., 9:21-cv-80031 |
| Ware v. Boehringer Ingelheim Corporation, et al., 9:20-cv-82404 |
| Webb v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80380 |
| Wells v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-81219 |
| Wells v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-80378 |
| Werb v. Pfizer Inc., et al., 9:21-cv-81841 |
| West v. Sanofi S.A., et al., 9:20-cv-81811 |
| Wester et al v. Sanofi et al., 9:21-cv-81614 |
| Wheatley, et al. v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-82428 |
| Wheeler v. Sanofi-Aventis U.S. LLC, et al., 9:21-cv-80237 |
| WHELAN v. GlaxoSmithKline LLC et al; 9:21-cv-82361 |
| Wilcox v. Boehringer Ingelheim Corporation et al., 9:21-cv-81751 |
| Wilcox v. GlaxoSmithKline LLC et al., 9:21-cv-81325 |
| WILKINSON v. Pfizer, Inc., et al., 9:21-cv-81712 |
| Will v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-80299 |
| WILLIAMS v. SANOFI CONSUMER HEALTHCARE et al., 9:21-cv-81633 |
| Williams v. Sanofi S.A., et al., 9:20-cv-81821 |
| Wilmot v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81971 |
| Wimberley et al v. Boehringer Ingelheim Corp. et al., 9:21-cv-80832 |
| Wisdom v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81970 |
| Wollman v. Boehringer Ingelheim et al., 9:21-cv-81289 |
| Worley v. GlaxoSmithKline et al., 9:21-cv-81624 |
| Wright v. Sanofi-Aventis US LLC et al; 9:22-cv-80152 |
| Yontz v. GlaxoSmithKline LLC et al; 9:21-cv-82360 |
| Young v. GlaxoSmithKline LLC et al., 9:21-cv-82285 |
| Young v. Pfizer et al., 9:20-cv-82330 |
| Yuhasz et al v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80611 |
| Zapata v. Boehringer Ingelheim Corporation et al., 9:21-cv-81036 |

| Zein E. Obagi v. Sanofi S.A. et al., 9:21-cv-80370 |
| Zeringue v. Boehringer Ingelheim Corporation et al., 9:21-cv-81151 |
| Brent Parris, 9:22-cv-80701 |
| Stephen Summers, 9:22-cv-80952 |
| Kazuyuki Yuinawa, 9:21-cv-82162 |
| Delisle v. Amneal Pharmaceuticals of New York, LLC et al., 9:21-cv-80615 |

| Delinquent Plaintiffs Included on Pending Multi-Plaintiff Complaints | |
| --- | --- |
| **Case Caption** | **Plaintiff Name(s)** |
| Bailey et al v. GlaxoSmithKline et al, 9:22-cv-81685 | Peter Bailey;<br>Arlene O'Brien;<br>Dale Wilkins;<br>Edward Chestnut, Jr;<br>Phyllis Harris;<br>Jordan Fox as Representative of the Estate of Robert Fox;<br>Alyisha Sutherland as Representative of the Estate of Linda Lara |
| Cravens, et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:20-cv-80382 | Kleen Gromelski |
| Cravens, et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:20-cv-80199 | George Cravens;<br>Kleen Gromelski |
| Good et al v. Boehringer Ingelheim Pharmaceuticals Inc et al, 9:20-cv-81839 | Cequira Gobert on behalf of A.T., T.T., and J.L., her minor children;<br>Barbara Adkins;<br>Sonnie Morgan;<br>Frank Sweeney;<br>Clarence Jones;<br>Kashundolyn Mcguffey;<br>Billie Marie Coleman;<br>Oral Franklin Link;<br>TJ Hoskins;<br>Kendall Woolridge;<br>Melinda Brown;<br>Cequira Gobert;<br>Dalisa Couvillon;<br>Daitchie Boyd;<br>Sharon Jones;<br>Donald Daigle;<br>Jacquelyn Sears-Wolfe;<br>Bryan Simms Sr; |

| | Danna Cammon;<br>Harry Encalade;<br>Brenda Davis;<br>Brenda Motes;<br>Carolyn Dyer;<br>Walter Wheat;<br>Sharon McDonald;<br>Michael Marshall;<br>Christine Lewis;<br>Dianne Powell;<br>Tiffany Hebert;<br>Davis Hotard;<br>Timothy Molbert;<br>Ricky Sillers;<br>Calvin Brown, on behalf of the estate of Christine Deville, deceased |
|---|---|
| Mattingly et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:20-cv-81832 | Glen Hayes;<br>Rhonda Savley;<br>Antonio Davila;<br>Barry Fisher;<br>Alessandra Benitez;<br>Becky Boyd;<br>Michael Oney;<br>Judy Morse;<br>Debra Moore;<br>Betty Wise;<br>Richard Cornthwaite;<br>Robert Griffith;<br>Belisah Brasher;<br>Pearl Newman, Individually And On Behalf Of K.B., A Minor;<br>Sherry Fields;<br>William Graham;<br>Amie Longworth;<br>Donald Caudill;<br>Kathy Waid, Individually And On Behalf Of Corine Jones, Deceased;<br>James Hubble;<br>Annette Estes;<br>Pearl Newman;<br>Samuel Thomas;<br>Johnny Huguely;<br>Carter Hughes;<br>Jerry Crabbs;<br>Jackie Bryant;<br>Odell Young; |

| | Carl Fletcher;<br>Kylie Granet;<br>Howard Gregory |
|---|---|
| Roberts et al v Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:20-cv-81837 | Mello Lester on behalf of Thomas Lester deceased;<br>Tabitha Blevins;<br>Johnny Lee;<br>Laketur Smith;<br>Gerald McFarland;<br>Tony Keplinger;<br>Peter Meyers;<br>Shannon Bruckner;<br>Betty Ramsey;<br>Meshs Eanes;<br>Yolanda Wilcox;<br>Selena Frame;<br>Boyd Atkinson;<br>Malena Browning;<br>Heather Hewitt;<br>John Gulledge;<br>Gary Taylor;<br>Benny Parker;<br>Brenda Harris;<br>Michell Summers on behalf of Franklin D. Summers;<br>Seprenia A. Moorer on behalf of J. M., a minor;<br>Donna Gray;<br>Tim Mohan;<br>Cassandra Holt;<br>Beverly Bates;<br>William Barton;<br>Jerry Chaney;<br>Pamela Burg;<br>Guy Harris;<br>Robert Grover;<br>Donald Bennett |
| Robinson et al v. Zantac (Ranitidine) Products Liability Litigation; 9:22-cv-80955 | Stephanie Robinson, individually and as Personal Representative of the Estate of Jacqueline V. Shakir;<br>Stephanie Robinson, individually and as Personal Representative of the Estate of Michelle Brown;<br>Stephanie Robinson, individually and as Personal Representative of the Estate of Percy Mayeyo;<br>Stephanie Robinson, individually and as Personal Representative of the Estate of Jerome Lee;<br>Stephanie Robinson, individually and as Personal Representative of the Estate of Tonya Robinson |

| Roig Cardenales et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:21-cv-80594 | Ana Elena Roig Cardenales; Ana Martínez Vázquez; Ángel Tellado; Brenda Liz Martínez; Carmen Morgado Ortiz; Carmen Plaza; Efraín Figueroa Báez; Germán Delgado Lugo; Gloria Torres Meléndez; Iria Alvarado Collazo; José Luis Matos González; Lourdes Rivera González; Lynda Colón López; Miriam I Vélez Ocasio; Nilda J Acosta Montalvo; Wilfredo Casiano; Yolanda Claudia; Ana B Castro Rodríguez and María Castro Rodríguez, present this action on behalf of sisters and sole heirs of Esther R. Castro Rodríguez; María de los Ángeles Vega Oliveras presents this action on behalf of his mother |
| --- | --- |

| Delinquent Plaintiffs Filed Directly on Master MDL Docket | | |
| --- | --- | --- |
| Case Caption | Date Filed | Document Number of Complaint |
| Baldwin v. Boehringer Ingelheim Pharmaceuticals, Inc. et aI., 9:20-md-02924 | 9/12/2020 | DN 1749-1 |
| Brown v. Boehringer Ingelheim Pharmaceuticals Inc et al., 9:20-md-02924 | 1/28/2021 | DN 2669 |
| Dunn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-md-02924 | 9/12/2020 | DN 1752-1 |
| Hasley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-md-02924 | 9/12/2020 | DN 1753-1 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals Inc. et al., 9:20-md-02924 | 9/13/2020 | DN 1754-1 |
| Sobolewski v. Pfizer Inc. et al., 9:20-md-02924 | 10/11/2021 | DN 4499 |
| Sowell v. Boehringer Ingelheim Pharmaceuticals Inc. et al., 9:20-md-02924 | 9/13/2020 | DN 1755-1 |

| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et aI., 9:20-md-02924 | 9/12/2020 | DN 1750-1 |
|---|---|---|
| Woods et al v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-md-02924 | 9/29/2021 | DN 4423 |

# Exhibit 8

# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF FLORIDA

IN RE: ZANTAC (RANITIDINE)      MDL NO. 2924
PRODUCTS LIABILITY        20-MD-2924
LITIGATION

          **DISTRICT JUDGE ROBIN L. ROSENBERG**
          **MAGISTRATE JUDGE BRUCE E. REINHART**

_____/

THIS DOCUMENT RELATES TO: ALL CASES

### TENTATIVE RULING ENTERING RULE 58 FINAL
### JUDGMENT IN CERTAIN DESIGNATED CANCER CASES AND
### VACATING THE COURT'S PRIOR ENTRY OF CERTAIN RULE 54(B) JUDGMENTS

   On May 15, 2023, the Court entered summary judgment in all personal injury Designated

Cancer[1] cases in favor of every Defendant, provided the cases were filed prior to May 5, 2023. DE

6622 at 21.  In light of the summary judgment ruling, the Court ruled that every Defendant was

entitled to the entry of a Rule 58 final judgment. *Id.*  To prepare for the entry of a Rule 58 final

judgment in many thousands of cases, the Court ordered the Defendants to prepare lists of all the

cases that, according to them, qualified for the entry of a Rule 58 final judgment.  The Court also

informed the parties that prior to ordering the Clerk of the Court to file final judgment, the Court

would allow the parties to object to the Court's tentative ruling, the form of the Court's proposed

final judgment, and/or to the inclusion (or lack thereof) of any case on the Defendants' lists of

cases eligible for entry of final judgment.  This Order serves as the tentative ruling, to which any

party may object.

   This is not the first time that the Court has entered judgment.  On November 15, 2021, the

Court entered judgment under Rule 54(b) in some cases, and judgment under Rule 58 in a small

_____

1 Designated Cancers are bladder, esophageal, pancreatic, stomach, and liver cancer.

number of cases. The Court's entry of 54(b) judgment in the past affects the Court's entry of Rule 58 final judgment in some cases in the present, and it is this issue to which the Court first turns.

<u>The Court's Previous Entry of Rule 54(b) Judgment in Some Cases</u>

On November 15, 2021, the Court entered Rule 54(b) judgment in favor of the Generic Manufacturer Defendants and in favor of the Distributor and Retailer Defendants. DE 4664. After the Court entered Rule 54(b) judgment, many Plaintiffs appealed. As of this time, many Plaintiffs' cases remain on appeal. Although the Court lacks jurisdiction to modify or alter its Rule 54(b) judgment in those cases on appeal, the Court is free, under Rule 60(b)(6), to revisit its entry of Rule 54(b) judgment in those cases not on appeal.

There are a number of sound reasons for this Court to revisit its entry of Rule 54(b) judgment in those cases not on appeal—cases over which the Court retains full jurisdiction. The Court explained those reasons at length in its indicative ruling at docket entry 6310, including the Court's conclusion that its entry of Rule 54(b) judgment was error (at least in part) and that the standard for entry of Rule 54(b) judgment is no longer met in this MDL. *Id.* at 9. In light of the Court's conclusions as to its entry of Rule 54(b) judgment, the Court explained to the Eleventh Circuit in its indicative ruling what actions it would take, should the Eleventh Circuit remand the Rule 54(b) cases on appeal and return jurisdiction to this Court.

The Court set forth in its indicative ruling that it would "resolve any remaining issues, address any outstanding motions, and enter final judgment that would bind all parties and allow for one trial record, one appeal, and one appellate panel." *Id.* at 14. As of this time, the Eleventh Circuit has not returned jurisdiction to this Court in any pending appeals, but the Court can enter a single final judgment in any case not on appeal, which the Court addresses below.

<u>The Court's Vacatur of its Earlier Entry of Rule 54(b) Judgment in Any Case Not on Appeal</u>

Pursuant to Rule 60(b)(6), a party may be relieved from a final judgment[2] for "any . . . reason that justifies relief." This is a flexible standard that "vests power in courts adequate to enable them to vacate judgments whenever such action is appropriate to accomplish justice." *Klapprott v. United States*, 335 U.S. 601, 614-15 (1949).[3] Under Rule 60(b)(6), there must be a "sufficiently extraordinary" reason, which is committed to "the district court's sound discretion." *Booker v. Singletary*, 90 F.3d 440, 442 (11th Cir. 1996) (quoting *Ritter v. Smith*, 811 F.2d 1398, 1401 (11th Cir. 1987)). In exercising that discretion, district courts should apply Rule 60(b)(6) "in a liberal spirit." *United States v. Cato Bros.*, 273 F.2d 153, 157 (4th Cir. 1959). Ultimately, the touchstone for Rule 60(b)(6) is that there must be an injustice to be corrected. Jean F. Rydstrom, *Construction and Application of Rule 60(b)(6) of Federal Rules of Civil Procedure Authorizing Relief from Final Judgment or Order for "Any Other Reason,"* 15 A.L.R. Fed. 193 (1973).

The Court's indicative ruling explains the injustice that must be corrected. DE 6310. First, it would be unjust to continue to apply Rule 54(b) judgment that was (at least partially) entered in error. Second, it would be unjust to continue to apply Rule 54(b) judgment when that standard is

---

2 The Retailer and Distributor Defendants seek relief from judgment under Rule 60(b). DE 6233 at 1, 10. The Generic Manufacturer Defendants have conditionally joined in certain relief sought by the Retailer and Distributors, including the request for an indicative ruling. DE 6237, 6366, 6590. The Court's indicative ruling encompassed all of the Non-Brand Defendants, including Generic Manufacturer Defendants. DE 6310. A Rule 60(b) request must be made "within a reasonable time," and the Court finds that the Defendants' request, made shortly after the Court's general causation ruling, was made within a reasonable amount of time.

3 The only limitation on Rule 60(b)(6) is that the basis for alteration of judgment cannot be any of the other five grounds set forth in Rule 60(b). *Klapprott*, 335 U.S. at 614-15. Rule 60(b)(1) does not apply because the Court's entry of Rule 54(b) judgment was not a mistake, (b)(2) does not apply because the Court's vacatur is not based upon newly discovered evidence, (b)(3) does not apply because judgment was not entered based upon fraud, and (b)(4) does not apply because the judgment is not void. Rule 60(b)(5) allows for relief from judgment when "applying it prospectively is no longer equitable," and it is possible that (b)(5) applies because the Court no longer believes that the application of Rule 54(b) judgment, prospectively, is equitable for all of the reasons set forth in its indicative ruling. DE 6310. The Court therefore vacates the Rule 54(b) judgments, in the alternative, under Rule 60(b)(5) instead of (b)(6).

no longer met.[4]  Third and finally, it does not serve any purpose to separate the Court's pre-Rule

54(b) dismissals from the Court's post-Rule 54(b) general causation ruling given that this later

ruling applies to every non-class Designated Cancer case in this MDL. DE 6622.  For these reasons

and for all of the reasons set forth in the Court's indicative ruling, the standard for Rule 60(b)(6)

is met and the Court hereby **VACATES** all[5] Rule 54(b) judgments—regardless of the type of

cancer—in all pending cases not currently on appeal.

Relatedly, to the extent the Court's prior entry of Rule 54(b) judgment was based upon the

Court's dismissal of certain claims, the Court's vacatur of the Rule 54(b) judgment in this Order

frees the Court to amend its prior order of dismissal.  The prior order of dismissal is amended to

include an additional ground for the dismissal: the Court's entry of Rule 56(f) summary judgment

on general causation grounds because the Court's 56(f) ruling applied to every Designated Cancer

claim.

<u>Rule 58 Final Judgment in All Cases Filed Prior to November 15, 2021, Not on Appeal</u>

Because the Court has vacated all Rule 54(b) judgments in cases not on appeal, those cases

are ripe for the entry of a Rule 58 final judgment.  Accordingly, the Clerk of the Court shall file

the Rule 58 final judgment, attached to this Order as **Exhibit 10**, in all cases listed in **Exhibit 1**[6]

and **Exhibit 2**.[7]  These lists contain some amount of overlap and the overlapping cases are set forth

---

4 The indicative ruling explained that (i) the claims on which it entered Rule 54(b) final judgment were not separable
from the remaining claims and therefore not entitled to Rule 54(b) final judgment, and (ii) there is no longer "no just
reason for delay" of entry of Rule 54(b) final judgment given that the appeals of this Court's previous rulings on
preemption have been stayed. DE 6310 at 9-13.
5 The Court has entered a separate order, Pretrial Order 81, to address Non-Designated Cancer cases, going forward.
6 This list corresponds to the Court's prior directive for the Defendants to prepare a list of "every active case filed
prior to the Court's entry of Rule 54(b) judgment on November 15, 2021, that qualified for the entry of Rule 54(b)
judgment in favor of the Distributor and Retailer Defendants that has not been appealed." DE 6622 at 22.
7 This list corresponds to the Court's prior directive for the Defendants to prepare a list of "every active case filed
prior to the Court's entry of Rule 54(b) judgment on November 15, 2021, that qualified for the entry of Rule 54(b)
judgment in favor of the Generic Defendants that has not been appealed." DE 6622 at 22.

4

in **Exhibit 3**.[8]  Despite an overlap, absent further order of the Court, the Clerk need not file multiple Rule 58 final judgments in these overlapping cases—one final judgment in each of these cases is sufficient.

<u>Rule 58 Final Judgment in Cases Filed Prior to November 15, 2021, on Appeal</u>

Because the Court lacks jurisdiction to modify or alter its entry of Rule 54(b) judgment in cases on appeal, those cases are not ripe for a Rule 58 final judgment that covers all counts, including the counts on appeal.  Instead, the Court only possesses jurisdiction to enter a Rule 58 final judgment for the counts that remain before this Court.  It is unclear which of the individual Plaintiffs' counts are not on appeal for the reasons expressed in the Court's Rule 56(f) ruling at docket entry 6622, pages 7 through 14.  Suffice it to say that any count that remains and is not on appeal is ripe for the entry of Rule 58 final judgment.[9]

---

8 This list corresponds to the Court's prior directive for the Defendants to prepare a list of "every active case filed prior to the Court's entry of Rule 54(b) judgment on November 15, 2021, that qualified for the entry of Rule 54(b) judgment in favor of Distributor, Retailer, and Generic Defendants that was not appealed." DE 6622 at 22.

9 An example of the confusion surrounding the Plaintiffs' pleading of claims in their Short Form Complaints is found in the Eleventh Circuit's order dismissing a Plaintiff's appeal:

> At the time he filed the second amended [Short Form Complaint], it purported to incorporate the allegations of the [Master Personal Injury Complaint], but there was no operative [Master Personal Injury Complaint] to incorporate because the [Master Personal Injury Complaint] had been dismissed.
>
> . . .
>
> [T]he district court had no opportunity to enter any final judgment because [Plaintiff] filed a notice of appeal the very day he filed the second amended [Short Form Complaint] and at a time *when there was no MPIC to incorporate*.

DE 6146 at 12, 13 (emphasis added).

5

Accordingly, the Clerk of the Court shall file two judgments in certain cases on appeal. First, the Clerk of the Court shall file the Court's Rule 54(b) judgment[10] at docket entry 4665 in the individual cases listed in: **Exhibit 4**,[11] and shall file the Rule 54(b) judgment at docket entry 4664 in the individual cases listed in: **Exhibit 5**.[12]  Second, as for those counts not on appeal, the Clerk of the Court shall file the Rule 58 final judgment at **Exhibit 10** in the same cases listed in: **Exhibit 4** and **Exhibit 5**.  These lists contain some amount of overlap, and the overlapping cases should be set forth in: **Exhibit 6**.[13]  Despite an overlap, absent further order of the Court, the Clerk need not file multiple Rule 58 final judgments in these overlapping cases—one Rule 58 final judgment in each of these cases is sufficient.

<u>Final Judgment in Cases Filed After November 15, 2021</u>

The Court concludes that its prior entry of Rule 54(b) judgment on November 15, 2021, had no impact on any case filed in the MDL after that date for three reasons.  First, since November 2021 the Court has never entered additional 54(b) judgments, and no party has ever requested that the Court enter additional 54(b) judgments.[14]  Second, in recent briefing the parties agree that the

---

10 The Court previously only entered a single Rule 54(b) judgment on the MDL docket and did not enter judgment in the individual cases.  Because the Court now is requiring the Clerk of the Court to file a Rule 58 final judgment in each individual case, the Clerk also should now file Rule 54(b) judgment in each individual case so that the record is abundantly clear.

11 This list corresponds to the Court's prior directive for the Defendants to prepare a list of "every active case filed prior to the Court's entry of Rule 54(b) judgment on November 15, 2021, that qualified for the entry of 54(b) judgment in favor of the Distributor and Retailer Defendants that was appealed." DE 6622 at 22.

12 This list corresponds to the Court's prior directive for the Defendants to prepare a list of "every active case filed prior to the Court's entry of Rule 54(b) judgment on November 15, 2021, that qualified for the entry of Rule 54(b) judgment in favor of the Generic Defendants that was appealed." DE 6622 at 23.

13 This list corresponds to the Court's prior directive for the Defendants to prepare a list of "every active case filed prior to the Court's entry of Rule 54(b) judgment on November 15, 2021, that qualified for the entry of Rule 54(b) judgment in favor of the Distributor, Retailer, and Generic Defendants that was appealed." DE 6622 at 22.

14 Although the Generic Manufacturer Defendants requested, through a proposed 54(b) judgment that the Court accepted, that Rule 54(b) judgment would be "effective as of the date that an individual Plaintiff files . . . a Short Form Complaint," the Court is unfamiliar with the idea of a self-executing entry of judgment without Court action, and the Court does not believe, consistent with this Order and cases such as *Home Depot*, that such a procedure is legally permissible. *Home Depot USA, Inc. v. Lafarge N. Am., Inc.*, 59 F.4th 55, 61 (3d Cir. 2023).

individual identity of cases in the MDL must be recognized and that the Court's earlier dispositive rulings do not, without some additional court action, automatically dispose of later-filed cases. *E.g.,* DE 6540 at 2 ("Most Plaintiffs did not even have a case on file when this Court issued its *Daubert* decision."); *see also Home Depot USA, Inc. v. Lafarge N. Am., Inc.*, 59 F.4th 55, 61 (3d Cir. 2023). Third, consistent with the need to recognize the identity of individual cases, the parties in recent briefing agreed that prior to the entry of final judgment in later-filed cases in the MDL, the Court had to issue an order to show cause, but the Court has never entered an order to show cause on the subject of Rule 54(b) judgment in any case. *See* DE 6590 at 13 ("[T]he Court's February 28th show cause order demonstrates that it is doing exactly what MDL judges are supposed to do." (statement by the Generic Manufacturer Defendants)).

Thus, consistent with the parties' agreement, the Court's own rulings, and procedural due process, the Court concludes that its entry of Rule 54(b) judgment on November 15, 2021, was limited to cases filed prior to the Court's entry of that judgment. As a result, the Court can enter Rule 58 final judgment in all cases filed after November 15, 2021, and the Clerk of the Court shall file the Rule 58 final judgment at **Exhibit 10** in all cases listed in: **Exhibit 7**[15] and **Exhibit 8**.[16]

<u>Objections to this Order</u>

Given that this Order is a tentative ruling and the Court will entertain objections to this Order, the parties are **ORDERED** to file objections to this Order and to the attached final judgment by **August 4, 2023**. Additionally, should any party dispute the inclusion (or lack thereof) of any

---

15 This list corresponds to the Court's prior directive for the Defendants to prepare a list of "every active Designated Cancer case filed after the Court's entry of Rule 54(b) judgment on November 15, 2021, and prior to the deadline for the individual Plaintiffs to respond to the Court's orders to show cause of May 5, 2023." DE 6622 at 23.
16 This list corresponds to the Court's prior directive for the Defendants to prepare a list of "every active Designated Cancer case filed prior to the deadline for the individual Plaintiffs to respond to the Court's orders to show cause of May 5, 2023, not contained on any preceding list, that the Defendants contend qualifies for the entry of final judgment." DE 6622 at 23.

case on a list attached to this Order, the party shall file an objection by **August 4, 2023**.  All objections shall be filed on the main MDL docket, 20-MD-2924, and not in any individual case.

<u>Diversity Jurisdiction and the Court's Entry of Many Final Judgments</u>

The Court addresses one final matter.  The Court has ordered the Clerk of the Court to file a final judgment in thousands of individual cases for three reasons.  First, the Court has endeavored to create a clean record.  Second, the identity of each individual case in this MDL must be recognized, consistent with cases like *Home Depot*.  Third, each individual case has its own operative pleading—a Short Form Complaint—and the Rule 58 final judgment is limited to the Defendants named in each Plaintiff's Short Form Complaint for the reasons set forth below.  *See* Pretrial Order 31.

The individual cases in this MDL rely upon diversity of citizenship for subject matter jurisdiction because the Plaintiffs' operative, pending counts are based upon state law, not federal law.  Therefore, in consideration of the importance of diversity in each individual case in this MDL, the Court previously entered three procedural safeguards to ensure that individual cases named only diverse Defendants.

The first safeguard was that more than ninety percent of all cases in this MDL were previously registered in a database[17] of claims; prior to transferring their claims from the registry to this MDL (by filing a Short Form Complaint), the participants in the registry database certified under penalty of estoppel as follows: "In checking the certification box, a Registry Participant also certifies that federal court jurisdiction exists over his or her claims.  As a result of the Registry Participant's certification that federal jurisdiction exists over the Registry Participant's claims, the

---

17 *See* Pretrial Order 15 (creating the private database registry of claims).

8

Registry Participant must not name a defendant with the same state of citizenship as the Registry Participant." Pretrial Order 72 at 3.

The second safeguard was that the Court did not permit individual Plaintiffs to amend their Short Form Complaints, when the amendment would eliminate diversity jurisdiction, without the Court's prior approval. Pretrial Order 31 at 5. Throughout the course of this MDL, no individual Plaintiff moved for the Court's permission to eliminate diversity jurisdiction in his or her case.

The third safeguard was that each individual case borrows and incorporates only select portions of the master pleadings. *Id.* at 3. In doing so, each individual case does *not* borrow and incorporate *every* component of the master pleadings. In other words, just because a Defendant is named in the master pleadings does not mean that the Defendant is a named Defendant in *every* individual case in the MDL. Instead, it is the Short Form Complaint that controls and governs diversity—each Plaintiff chooses the specific Defendants that he or she names as Defendants in the Short Form Complaint.

In summary, the Court has recognized the individual identity of each case not only by directing the Clerk to file many separate judgments, but also by drafting the Rule 58 judgment, attached as **Exhibit 10**, to reflect that it only applies to the specific Defendants each individual Plaintiff has named in his or her Short Form Complaint.

<u>The Court's Focus on Judicial Efficiency</u>

The Court's intent in entering this Order is to foster judicial efficiency such that its ruling will create one clean appellate record for one consolidated appeal before one appellate panel, should an appeal be taken. The Court hopes to avoid piecemeal appellate records in individual cases resulting in piecemeal appeals. In other words, the Court hopes to avoid the outcome that

certain Plaintiffs, if successful on appeal, are remanded back to this Court only to return once again to the appellate court because that outcome would be inefficient. The Court believes that all appeals should be simultaneously brought before the appellate court, to be adjudicated as the appellate court sees fit.[18]

For all of the foregoing reasons, it is **ORDERED AND ADJUDGED** that all of the Defendants' pending motions seeking the entry of final judgment, docket entries 6233, 6236, and 6237, are **GRANTED IN PART** as more fully specified in this Order. A non-exhaustive list of the Defendants affected by this Order is attached as **Exhibit 9**.

**DONE and ORDERED** in Chambers, West Palm Beach, Florida, this 21st day of July, 2023.

ROBIN L. ROSENBERG
UNITED STATES DISTRICT JUDGE

Copies furnished to Counsel of Record

---

[18] The Eleventh Circuit can of course adjudicate all appeals in the manner it deems best; this Court's opinion is merely that the Eleventh Circuit should have the *option*, should it elect, to hear all issues simultaneously before a single appellate panel.

# Designated Cancer Cases Category (i)
# Exhibit 1

| Case Name | S.D. Fla. Case No. |
|---|---|
| Edward Ameen v. Boehringer Ingelheim Corporation et al | 9:21-cv-81019 |
| Rodney Baker v. Boehringer Ingelheim Pharmaceuticals, Inc., et al | 9:20-cv-81741 |
| Bruce W. Bass; Jan S. Bass, husband and wife v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81747 |
| Sharon Beavin, as personal representative of the estate of James Collins v. Sanofi S.A. et al. | 9:20-cv-81564 |
| Stanley P. Beck v. Boehringer Ingelheim Corporation et al | 9:21-cv-81193 |
| Morris Bernard v. Boehringer Ingelheim Corporation et al | 9:21-cv-81195 |
| Debra Bodden v. Pfizer, Inc., et al. | 9:20-cv-81277 |
| Theodore Bornstein v. Pfizer, inc. et al | 9:21-cv-81655 |
| Terry Brennan v. Sanofi S.A. et al | 9:20-cv-81793 |
| Thomas Brooks v. Sanofi S.A., et al. | 9:20-cv-80895 |
| John Manuel Casas v. GlaxoSmithKline et al | 9:20-cv-82012 |
| Penny Cline v. Boehringer Ingelham et al. | 9:20-cv-81666 |
| Sandra Conley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:21-cv-80891 |
| Walter Cooper v. Sanofi S.A. et al | 9:20-cv-81800 |
| Peggy Crimm v. Sanofi S.A. et al | 9:20-cv-82341 |
| Hernando Martinez Davila v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81665 |
| Randy D. Davis v. Boehringer Ingelheim Pharmaceuticals, Inc., et al | 9:20-cv-81249 |

1

# Designated Cancer Cases Category (i)
## Exhibit 1

| | |
|---|---|
| Lynn Degrazia, as the personal representative of the estate of Paul DeGrazia v. Pfizer, Inc. et al | 9:21-cv-81717 |
| Joey Dotson v. Zantac (Ranitidine) Products Liability Litigation | 9:21-cv-80955 |
| Trula M Dozier v. Zantac (Ranitidine) Products Liability Litigation | 9:21-cv-80975 |
| Steven Durham v. Sanofi S.A. et al | 9:20-cv-82277 |
| Paul A. Everhart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:21-cv-80384 |
| Delrae FELTON v. Sanofi S.A. et al | 9:21-cv-80157 |
| Daphne Garrett, on behalf of Jerry Williams v. Sanofi S.A. et al | 9:20-cv-82321 |
| Janet Gravey, as personal representative of the estate of Diane Poe v. Boehringer Ingelahm Pharmaceuticals, Inc. et al | 9:20-cv-81969 |
| Teresa Glasgow, individually and on behalf of Charles Glasgow v. Sanofi S.A. et al | 9:21-cv-80149 |
| Larry Gomez, on behalf of Nancy Cole v. Sanofi S.A. et al | 9:20-cv-82278 |
| William Green v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:21-cv-80330 |
| Howard Gros v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:21-cv-81327 |
| Beverly J. Hagerty, individually, and as personal representative of the estate of Terrence Hagerty v. Pfizer Inc. et al. | 9:20-cv-82402 |

# Designated Cancer Cases Category (i)
## Exhibit 1

| | |
|---|---|
| Jane Herrera, individually and personal representative for the estate of Jean Becerra; Naomi Herrera Gomez, individually Becerra v. Boehringer Ingelheim Pharmaceuticals, Inc, et al. | 1:20-cv-21356 |
| John P. Kenlan, individually, and as Administrator for the Estate of Michele A. Kenlan v. TARGET CORPORATION | 9:20-cv-81345 |
| Lawrence Keys v. Boehringer Ingelheim Corporation et al | 9:21-cv-80795 |
| Karen Klotz, on behalf of William Klotz v. Sanofi S.A. et al | 9:20-cv-82283 |
| Lane N. Kugler; Peggy A. Kugler v. Sanofi-Aventis U.S. LLC et al. | 9:20-cv-81852 |
| Sara Leigh v. Zantac (Ranitidine) Products Liability Litigation. | 9:21-cv-80973 |
| Derrick Lemieux v. Boehringer Ingelheim Corporation et al | 9:21-cv-80854 |
| Vest Lois v. Boehringer Ingelheim Pharmaceuticals Inc. et al | 9:20-cv-81779 |
| Nathaniel Martin v. Sanofi USA Inc. | 9:20-cv-81889 |
| Earl Mayer v. Boehringer Ingelheim Pharmaceutcals, Inc. et al | 9:21-cv-80781 |
| Austin E. McAllister Jr., as personal representative of the estate of Alice McAllister, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-81416 |
| Ruby McGilvara, individually and as the Executrix of the estate of John Earl McGilvra, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-82120 |
| Menton Miller v. Boehringer Ingelheim Corporation et al | 9:21-cv-81161 |

# Designated Cancer Cases Category (i)
# Exhibit 1

| | |
|---|---|
| Mohammad Zomoroddian; Naoko Zomoroddian v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 1:20-cv-22128 |
| Gary Moreno v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:21-cv-80443 |
| Ellen Morgan, as personal representative of the estate of Tony D. Morgan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-81668 |
| Michael W. Napp Sr. v. GlaxoSmith Kline, LLC et al | 9:20-cv-82219 |
| Heidar Nasseri v. Pfizer, Inc. et al | 9:21-cv-81698 |
| Frank Nowak; Marian Nowak v. Boehringer Ingelheim et al | 9:21-cv-80095 |
| Mark Gerard O'Brien v. GlaxoSmithKline LLC et al. | 9:20-cv-82176 |
| Joseph Parrilli; Deborah Parrilli et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:21-cv-80260 |
| Kristina Peterson, individually and on behalf of Richard Krajeski, deceased v. GlaxoSmithKline | 1:20-cv-24191 |
| Ramiro Torres Cintron v. GlaxoSmithKline LLC et al | 9:21-cv-81072 |
| Rutanaporn Reed, individually and as the proposed personal representative of the estate of Earl Reed Jr., deceased v. Boehringer Ingelheim Corporation et al. | 9:20-cv-82387 |
| Arthur Reppert v. Sanfoi S.A et al. | 9:20-cv-82462 |
| Lori Reynolds; William Paul Reynolds v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80902 |

# Designated Cancer Cases Category (i)
# Exhibit 1

| | |
|---|---|
| Melody Richard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-82437 |
| Elton Rieder v. Boehringer Ingelheim Corporation et al | 9:21-cv-81216 |
| Douglas Rochler; Anna Maria Rochler v. Sanofi-Aventis U.S. LLC, et al. | 9:20-cv-80664 |
| Glenn A. Roseberry v. Sanofi-Aventis U.S. LLC, et al. | 9:20-cv-81171 |
| Kathy Roundtree, on behalf of her deceased husband, David Roundtree v. Pfizer, Inc. et al | 9:21-cv-80706 |
| Donald Salyers v. Sanofi S.A. et al | 9:20-cv-81809 |
| Jeffrey Sebek, Personal Representative Of The Estate Of Robert J. Sebek, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-82083 |

| | |
|---|---|
| Georgios Siakavaras v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-81684 |
| Bradley Simons v. Sanofi S.A. et al | 9:21-cv-80331 |
| Ella Sims-Gale v. Boehringer Ingelheim Corporation et al | 9:21-cv-80829 |
| Frank Siracusa; Romana Siracusa v. Zantac (Ranitidine) Products Liability Litigation, et al. | 9:20-cv-81356 |
| Jerry Sjostrom v. Sanofi-Aventis U.S. LLC et al | 9:21-cv-81254 |
| Thomas Smith, individually and on behalf of Judy Smith v. Sanofi S.A. et al | 9:21-cv-80316 |
| Kevin Soares v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80581 |
| Retta South v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-81594 |

5

# Designated Cancer Cases Category (i)
## Exhibit 1

| | |
|---|---|
| James H. Spurlock v. Boehringer Ingelheim USA Corporation | 9:20-cv-82253 |
| Joyce Stanley; Kevin Stanley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-82424 |
| Donna Steeg v Zantac (Ranitidine) Products Liability Litigation et al | 9:21-cv-80952 |
| Terese Stock, individually and as proposed personal representative of the estate of Michael Stock, deceased v. Boehringer Ingelheim Corporation et al. | 9:20-cv-82391 |
| Darrin Thomas v. Boehringer Ingelheim Corporation et al. | 9:20-cv-82422 |
| Doris Thompson v. Pfizer, Inc., et al. | 9:21-cv-81711 |
| Carol Toberman, individually and as representative of Jon Toberman, deceased v. Sanofi-Aventis U.S. LLC, et al. | 9:20-cv-81241 |

| | |
|---|---|
| Susanne Todd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., | 9:20-cv-81449 |
| Anthony Troy v. Sanofi S.A. et al | 9:20-cv-82356 |
| Louis Vacheresse v. Boehringer Ingelheim Corporation et al. | 9:20-cv-82381 |
| David Vallot v. Boehringer Ingelheim Corporation et al | 9:21-cv-81163 |
| Dennis Verbaro; Donna Verbaro et al v. Boehringer Ingelahm Pharmaceuticals, Inc. et al. | 9:21-cv-81572 |
| Tabitha Wachal, as the personal representative of the estate of Monise Shofner v. Pfizer, Inc. et al. | 9:21-cv-81705 |

# Designated Cancer Cases Category (i)
# Exhibit 1

| | |
|---|---|
| Patricia Wallace, individually and O/B/O David Wallace, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 1:20-cv-23096 |
| Myron Watkins, as the personal representative of the estate of Gwendolyn McGill v. Sanofi S.A. et al | 9:20-cv-81736 |
| Paul Werner v. Sanofi-Aventis U.S. LLC, et al. | 9:20-cv-81147 |
| Erania Whited, next of kin of the estate of Catherine Whited v. Sanofi Aventis U.S. LLC et al | 9:20-cv-81694 |
| Celeste Williams v. Pfizer, Inc. et al | 9:21-cv-81714 |
| Vickie Wren, individually and as representative of the estate of Russell Wren II, deceased v. Sanofi US Services Inc., et al. | 9:20-cv-80970 |
| Charles York v. Sanofi-Aventis U.S. LLC., et al | 9:20-cv-82054 |
| Wanda Zaccone, as personal representative of the estate of Raymond Zaccone v. Zantac (Ranitidine) Products Liability Litigation* | 9:20-cv-81841 |

---

* This plaintiff's October 5, 2020 complaint adopts the claims and allegations of the MPIC but does not list any defendant. The case is included on this list in an abundance of caution.

# Designated Cancer Cases Category (ii)
# Exhibit 2

| Case Name | S.D. Fla. Case No. |
|---|---|
| Joseph Bartolo v. Pfizer Inc. et al | 9:21-cv-81076 |
| Sharon Beavin, as personal representative of the estate of James Collins v. Sanofi S.A. et al. | 9:20-cv-81564 |
| George Bellamy v. Zantac (Ranitidine) Products Liability Litigation, et al., | 9:21-cv-81960 |
| Lonny Bermingham v. Sanofi S.A. et al. | 9:20-cv-81527 |
| Richard Blackburn v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80601 |
| Penny Cline v. Boehringer Ingelham et al. | 9:20-cv-81666 |
| Dennis Colter v. Pfizer, Inc. et al | 9:20-cv-82014 |
| Sandra Conley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:21-cv-80891 |
| Walter Cooper v. Sanofi S.A. et al | 9:20-cv-81800 |
| Hernando Martinez Davila v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81665 |
| Randy D. Davis v. Boehringer Ingelheim Pharmaceuticals, Inc., et al | 9:20-cv-81249 |
| Barbara Davis v. Boehringer Ingelheim USA Corporation et al | 9:20-cv-82235 |
| Josh Davis v. Sanofi S.A. et al | 9:20-cv-82195 |
| Eldridge v. Sanofi S.A. et al | 9:20-cv-81486 |
| Curtis Frazier v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-81285 |
| Daphne Garrett, on behalf of Jerry Williams v. Sanofi S.A. et al | 9:20-cv-82321 |
| Janet Gravey, as personal representative of the estate of Diane Poe v. Boehringer Ingelahm Pharmaceuticals, Inc. et al | 9:20-cv-81969 |

1

## Designated Cancer Cases Category (ii)
## Exhibit 2

| | |
|---|---|
| Larry Gomez, on behalf of Nancy Cole v. Sanofi S.A. et al | 9:20-cv-82278 |
| Winston Gregg v. Sanofi-Aventis U.S., LLC et al. | 1:20-cv-23520 |
| | |
| Beverly J. Hagerty, individually, and as personal representative of the estate of Terrence Hagerty v. Pfizer Inc. et al. | 9:20-cv-82402 |
| Carolyn Hanley, surviving spouse, anticipated representative and heir to the estate of John Hanley Sr. v. Sanofi S.A. et al | 9:20-cv-82200 |
| Theodore Hann v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-81200 |
| Carl Harrell v. Sanofi S.A. et al. | 9:20-cv-81543 |
| Thomas John Harris; Suzanne Drescher, his wife v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80255 |
| Sandra Holcomb v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-81329 |
| Latoya Hubbard v. Sanofi S.A. et al. | 9:20-cv-82377 |
| Mary Inabnitt v. Sanofi S.A. et al. | 9:20-cv-81477 |
| Halina Izydorczyk v. GlaxoSmith, Kline LLC et al | 9:21-cv-80562 |
| Bessie Johnson, anticipated representative and heir to the estate of Susan Payne v. Sanofi S.A., et al. | 9:20-cv-82203 |
| Brenda Jones v. Sanofi S.A. et al | 9:20-cv-82288 |
| Lawrence Keys v. Boehringer Ingelheim Corporation et al | 9:21-cv-80795 |
| Lane N. Kugler; Peggy A. Kugler v. Sanofi-Aventis U.S. LLC et al. | 9:20-cv-81852 |
| Robert Laskowski v. Sanofi S.A. et al. | 9:20-cv-82281 |

# Designated Cancer Cases Category (ii)
# Exhibit 2

| | |
|---|---|
| Lola Layton v. Sanofi S.A. et al. | 9:20-cv-81560 |
| Katherine B. Lovell; Clayton Lovell Jr.; Katherine Nelson; Andrew Lovell; Sarah Lovell, individually and on behalf of Clayton E. Lovell Sr. v. GlaxoSmithKline (GSK) | 1:21-cv-21724 |
| | |
| Aida Martinez-Iera; Jose S. Sierra Maldonado, and their conjugal partnership v. GlaxoSmithKline LLC et al | 9:21-cv-81737 |
| Cherylee Mayberry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:21-cv-80225 |
| Melody Moninger Joyce, individually and as representative of the estate of Martin Joyce, deceased v. Pfizer Inc et al. | 9:21-cv-80572 |
| Gary Moreno v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:21-cv-80443 |
| Morris v. Sanofi S.A. et al | 9:20-cv-81499 |
| Estate of Ronald Myers; Rachel Bringman, as executor and individually v. Boehringer Ingelheim Pharmaceuticals, Inc., et al | 9:21-cv-80790 |
| Michael W. Napp Sr. v. GlaxoSmith Kline, LLC et al | 9:20-cv-82219 |
| Marcela Noval, surviving spouse, anticipated personal representative and anticipated heir to the estate of Jesus Noval v. GlaxoSmithKline, LLC et al | 9:21-cv-80282 |
| Frank Nowak; Marian Nowak v. Boehringer Ingelheim et al | 9:21-cv-80095 |
| O'Neal v. Boehringer Ingelheim Pharmaceuticals, Inc et al. | 9:20-cv-81759 |

# Designated Cancer Cases Category (ii)
## Exhibit 2

| | |
|---|---|
| Carol Perone, individually and on behalf of the Estate of Flory L. Perone v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80295 |
| Kristina Peterson, individually and on behalf of Richard Krajeski, deceased v. GlaxoSmithKline | 1:20-cv-24191 |
| Marlene Protus v. Zantac (Ranitidine) Products Liability Litigation | 9:20-cv-81769 |
| Ramiro Torres Cintron v. GlaxoSmithKline LLC et al | 9:21-cv-81072 |

| | |
|---|---|
| Rutanaporn Reed, individually and as the proposed personal representative of the estate of Earl Reed Jr., deceased v. Boehringer Ingelheim Corporation et al. | 9:20-cv-82387 |
| Melody Richard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-82437 |
| Elizabeth Rios v. Sanofi S.A. et al. | 9:20-cv-81479 |
| William Roberts, individually and as proposed personal representative for the estate of Marlea Roberts, deceased v. Boehringer Ingelheim Corporation et al. | 9:20-cv-82400 |
| Kathy Roundtree, on behalf of her deceased husband, David Roundtree v. Pfizer, Inc. et al | 9:21-cv-80706 |
| Gary Sapiane v. Pfizer et al | 9:21-cv-81955 |
| Dwight J. Savoie, on behalf of Miriam C. Savoie, deceased v. GlaxoSmithKline P L C et al | 9:21-cv-80847 |

# Designated Cancer Cases Category (ii)
# Exhibit 2

| | |
|---|---|
| Jeffrey Sebek, Personal Representative Of The Estate Of Robert J. Sebek, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-82083 |
| Georgios Siakavaras v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-81684 |
| Joel Simar v. Sanofi S.A. et al. | 9:20-cv-81498 |
| Terese Stock, individually and as proposed personal representative of the estate of Michael Stock, deceased v. Boehringer Ingelheim Corporation et al. | 9:20-cv-82391 |
| Gene Tackett v. Sanofi S.A. et al | 9:20-cv-82287 |
| Doris Thompson v. Pfizer, Inc., et al. | 9:21-cv-81711 |

| | |
|---|---|
| Carol Toberman, individually and as representative of Jon Toberman, deceased v. Sanofi-Aventis U.S. LLC, et al. | 9:20-cv-81241 |
| Susanne Todd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., | 9:20-cv-81449 |
| Karla Trosper, anticipated representative and heir to the estate of Keven Huckabee v. GlaxoSmithKline, LLC, et al. | 9:21-cv-80090 |
| Tabitha Wachal, as the personal representative of the estate of Monise Shofner v. Pfizer, Inc. et al. | 9:21-cv-81705 |
| Daniel Wainscott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-81582 |

## Designated Cancer Cases Category (ii)
## Exhibit 2

| | |
|---|---|
| Patricia Wallace, individually and O/B/O David Wallace, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 1:20-cv-23096 |
| Tamika Watson, as personal representative of the estate of Terrie Watson v. Sanofi S.A. et al. | 9:20-cv-81567 |
| Vickie Wren, individually and as representative of the estate of Russell Wren II, deceased v. Sanofi US Services Inc., et al. | 9:20-cv-80970 |
| Wanda Zaccone, as personal representative of the estate of Raymond Zaccone v. Zantac (Ranitidine) Products Liability Litigation[*] | 9:20-cv-81841 |

---

[*] This plaintiff's October 5, 2020 complaint adopts the claims and allegations of the MPIC but does not list any defendant. The case is included on this list in an abundance of caution.

# Designated Cancer Cases Category (iii)
# Exhibit 3

| Case Name | S.D. Fla. Case No. |
|---|---|
| Sharon Beavin, as personal representative of the estate of James Collins v. Sanofi S.A. et al. | 9:20-cv-81564 |
| Penny Cline v. Boehringer Ingelham et al. | 9:20-cv-81666 |
| Sandra Conley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:21-cv-80891 |
| Walter Cooper v. Sanofi S.A. et al | 9:20-cv-81800 |
| Hernando Martinez Davila v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81665 |
| Randy D. Davis v. Boehringer Ingelheim Pharmaceuticals, Inc., et al | 9:20-cv-81249 |
| Daphne Garrett, on behalf of Jerry Williams v. Sanofi S.A. et al | 9:20-cv-82321 |
| Janet Gravey, as personal representative of the estate of Diane Poe v. Boehringer Ingelahm Pharmaceuticals, Inc. et al | 9:20-cv-81969 |
| Larry Gomez, on behalf of Nancy Cole v. Sanofi S.A. et al | 9:20-cv-82278 |
| Beverly J. Hagerty, individually, and as personal representative of the estate of Terrence Hagerty v. Pfizer Inc. et al. | 9:20-cv-82402 |
| Lawrence Keys v. Boehringer Ingelheim Corporation et al | 9:21-cv-80795 |
| Lane N. Kugler; Peggy A. Kugler v. Sanofi-Aventis U.S. LLC et al. | 9:20-cv-81852 |
| Gary Moreno v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:21-cv-80443 |
| Michael W. Napp Sr. v. GlaxoSmith Kline, LLC et al | 9:20-cv-82219 |
| Frank Nowak; Marian Nowak v. Boehringer Ingelheim et al | 9:21-cv-80095 |

# Designated Cancer Cases Category (iii)
# Exhibit 3

| | |
|---|---|
| Kristina Peterson, individually and on behalf of Richard Krajeski, deceased v. GlaxoSmithKline | 1:20-cv-24191 |
| Ramiro Torres Cintron v. GlaxoSmithKline LLC et al | 9:21-cv-81072 |
| Rutanaporn Reed, individually and as the proposed personal representative of the estate of Earl Reed Jr., deceased v. Boehringer Ingelheim Corporation et al. | 9:20-cv-82387 |
| Melody Richard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-82437 |
| Kathy Roundtree, on behalf of her deceased husband, David Roundtree v. Pfizer, Inc. et al | 9:21-cv-80706 |
| Jeffrey Sebek, Personal Representative Of The Estate Of Robert J. Sebek, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-82083 |
| Georgios Siakavaras v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-81684 |
| Terese Stock, individually and as proposed personal representative of the estate of Michael Stock, deceased v. Boehringer Ingelheim Corporation et al. | 9:20-cv-82391 |
| Doris Thompson v. Pfizer, Inc., et al. | 9:21-cv-81711 |
| Carol Toberman, individually and as representative of Jon Toberman, deceased v. Sanofi-Aventis U.S. LLC, et al. | 9:20-cv-81241 |
| Susanne Todd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., | 9:20-cv-81449 |

## Designated Cancer Cases Category (iii)
## Exhibit 3

| | |
|---|---|
| Tabitha Wachal, as the personal representative of the estate of Monise Shofner v. Pfizer, Inc. et al. | 9:21-cv-81705 |
| Patricia Wallace, individually and O/B/O David Wallace, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 1:20-cv-23096 |
| Vickie Wren, individually and as representative of the estate of Russell Wren II, deceased v. Sanofi US Services Inc., et al. | 9:20-cv-80970 |
| Wanda Zaccone, as personal representative of the estate of Raymond Zaccone v. Zantac (Ranitidine) Products Liability Litigation[*] | 9:20-cv-81841 |

---

[*] This plaintiff's October 5, 2020 complaint adopts the claims and allegations of the MPIC but does not list any defendant. The case is included on this list in an abundance of caution.

# Designated Cancer Cases Category (iv)
# Exhibit 4

| Case Name | S.D. Fla. Case No. |
|---|---|
| Patricia & Vincent Ackerman v. Zantac (Ranitidine) Products Liability Litigation | 9:20-cv-81873 |
| Thomas Adam v. Pfizer Inc. et al | 9:21-cv-80204 |
| Julia Aguilar, individually, and as personal representative of The Estate of Gilbert Aguilar v. GlaxoSmithKline (America) Inc. et al | 9:21-cv-80419 |
| Christopher Algero v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81904 |
| Kathryn Anderson v. Sanofi US Services, Inc., et al. | 9:20-cv-80878 |
| Oswald Anfossi, Arlene Anfossi v. Zantac (Ranitidine) Products Liability Litigation | 9:20-cv-82093 |
| Deborah Assman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-82153 |
| Robert Baker v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80381 |
| Ricardo Benedicto v. Boehringer Ingelheim Pharmaceuticals, Inc. et al[*] | 9:21-cv-80131 |
| Diane Bergeron, personally and as representative of the estate of Gaston Bergeron v. Boehringer Ingelheim USA Corporation et al | 9:21-cv-80142 |
| Johnny J. Bernstein; Cynthia Bernstein v. GlaxoSmithKline PLC, et al. | 9:20-cv-80508 |

## Designated Cancer Cases Category (iv)
## Exhibit 4

| | |
|---|---|
| James Bird, individually and as successor-in-interest to Kelly Lyn Dye, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-80837 |
| Benita Bobbitt; Richard Bobbitt Sr. v. GlaxoSmithKline, LLC, et al. | 9:21-cv-80005 |
| Bobby R. Boyd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-82479 |

| | |
|---|---|
| Kerri L. Brest-Landry v. Boehringer Ingelheim Pharmaceuticals, Inc., et al | 9:20-cv-80312 |
| Donald A. Britcher v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80481 |
| Patricia M. Bryant v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81866 |
| Damien BUCHWALD v. Boehringer Ingelheim et al | 9:21-cv-81236 |
| Brenda BURGESS v. Ajanta Pharma USA Inc. et al | 9:21-cv-80230 |
| Amber Burgess v. GlaxoSmithKline et al. | 9:20-cv-81459 |
| Ishmel Burus v. Pfizer Inc. et al. | 9:21-cv-80015 |
| Tate Cantrelle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-81692 |
| Clark v. Boehringer Ingelheim Corporation et al | 9:21-cv-80366 |
| George Cole, Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81791 |
| Linda Cook v. Pfizer Inc et al | 9:21-cv-80174 |
| Annie Day v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80442 |

2

# Designated Cancer Cases Category (iv)
# Exhibit 4

| | |
|---|---|
| Janice Defriese v. Boehringer Ingelheim Corporation et al | 9:21-cv-80425 |
| Patricia  Devinsky v. Boehringer Ingelheim Corporation et al | 9:21-cv-80207 |
| Glen Donnelly et al v. Pfizer Inc. et al | 9:21-cv-80283 |
| Sara Edwards v. Boehringer Ingelheim Corporation et al** | 9:21-cv-81847 |
| Edwards v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81867 |
| Askia El Amin et al v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-81640 |
| Albert Elliot v. Boehringer Ingelheim et al | 9:21-cv-81233 |
| Kenneth Felty v. Ajanta Pharma USA Inc., et al | 9:20-cv-82433 |
| Deborah Fillyaw v. Sanofi S.A. et al | 9:20-cv-82199 |

| | |
|---|---|
| Suzanne Finer v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80302 |
| Jaqueline Fioribello v. Sanofi-Aventis U.S. LLC, et al. | 9:20-cv-80843 |
| Marion Fite et al v. Pfizer Inc. et al | 9:21-cv-80367 |
| Ralph Flathau v. Boehringer Ingelheim USA Corporation et al. | 9:20-cv-82380 |
| Donald Fleischhacker, surviving spouse, anticipated representative and anticipiated heir to the estate of Diane Fleischhacker v. Ajanta Pharma USA Inc. et al | 9:21-cv-80229 |
| Donna Fox et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et a | 9:20-cv-81339 |

# Designated Cancer Cases Category (iv)
# Exhibit 4

| | |
|---|---|
| Ann Fultz, individually and as personal representative of the estate of William Fultz v. Boehringer Ingelheim Corporation et al | 9:21-cv-80220 |
| Henderson Garland; Martha Garland et al v. Sanofi US Services, Inc. et al. | 9:20-cv-81662 |
| Colin Gillies; Elizabeth Gillies et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-81320 |
| Gregory Grace v. Boehringer Ingelheim et al | 9:21-cv-81481 |
| Osvaldo Guanche v. Boehringer Ingelheim et al | 9:21-cv-81225 |
| Franklin Guzman v. Boehringer Ingelheim et al | 9:21-cv-81287 |
| Robert E. Haan v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-82171 |
| Raymond Hale; Bequethal Hale v. Pfizer, Inc. et al | 9:20-cv-81726 |
| Charles Herron; Joann Herron v. Pfizer Inc. et al | 9:21-cv-80488 |

| | |
|---|---|
| Albertha Jackson et al v. Boehringer Ingelheim USA Corporation et al | 9:21-cv-80203 |
| Ronne Kay Johnstone, individually and as representative of the estate of Benny Lucas, deceased v. Sanofi SA et al. | 9:20-cv-81628 |
| Marvin Jones v. GlaxoSmithKline LLC et al. | 9:20-cv-82366 |
| Sylvester Jones v. Pfizer Inc. et al | 9:21-cv-80477 |
| Gary Mark Jones, individually and as representative of the estate of Devenna Jo Jones, deceased v. Sanofi US Services, Inc., et al. | 9:20-cv-80959 |

## Designated Cancer Cases Category (iv)
## Exhibit 4

| | |
|---|---|
| Alice Jones; Monica Jones; Anthony Jones v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80810 |
| Kallhoff v. Sanofi US Services Inc. et al | 9:20-cv-81864 |
| Walter Kantrowitz; Daisy Kantrowitz v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-81183 |
| King v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-82218 |
| Michael C. Konn v. Boehringer Ingelheim Pharmaceuticals Inc et al | 9:20-cv-80377 |
| Craig Kuhlmann v. Sanofi US Services, Inc. et al | 9:20-cv-81765 |
| Samuel Law v. Sanofi US Services, Inc., et al. | 9:20-cv-80567 |
| William Love v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:21-cv-81344 |
| Richard K. McCollum v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81991 |
| Arlene MCMURRAIN v. SANOFI S.A. et al. | 9:20-cv-80477 |
| Phyllis McNally, individually, and as representative of the estate of Jeffrey A. McNally, deceased v. Pfizer Inc. et al | 9:20-cv-82221 |
| Rhonda F. Meadows, as personal representative of Danny O. Meadows v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81869 |

## Designated Cancer Cases Category (iv)
## Exhibit 4

| | |
|---|---|
| Sohail Mehr v. SANOFI, et al. | 1:20-cv-23551 |
| Kenneth Mikell; Trixie Ann Fullenwinder, husband and wife v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80565 |
| Gregory Miles v. Boehringer Ingelheim Corporation et al | 9:21-cv-80218 |
| Kerry Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81895 |
| Patricia G. Miller v. Boehringer Ingelheim Corporation et al*** | 9:21-cv-81635 |
| Edna Mitchell v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80441 |
| David Moloney v. Boehringer Ingelheim Corporation et al | 9:21-cv-80498 |
| Gerald Moore v. Boehringer Ingelheim et al | 9:21-cv-81297 |
| James MOSES v. Ajanta Pharma USA Inc. et al | 9:20-cv-82439 |
| Michael Moses, personal representative of the Estate of Doris Moses v. Boehringer Ingelheim et al | 9:21-cv-81389 |
| Edward Nunley; Donna Faye Nunley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-81588 |
| John Ogla v. Boehringer Ingelheim et al | 9:21-cv-81230 |
| Michael Edward Peebles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al* | 9:21-cv-80106 |
| Quartel v. Boehringer Ingelheim Pharmaceuticals, Inc et al | 9:20-cv-82305 |
| Tim Roeser v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80386 |

## Designated Cancer Cases Category (iv)
## Exhibit 4

| | |
|---|---|
| Elizabeth A. Russell, Individually And As Anticipated Personal Representative Of The Estate Of John H. Russell Jr.v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-81298 |
| Thomas Sansone; Anna Sansone v. Sanofi S.A., et al. | 9:20-cv-80510 |

| | |
|---|---|
| Karen Santaniello, individually, and as successor in interest to the estate of Vincent D. Santaniello v. Pfizer Inc. et al | 9:20-cv-82373 |
| Brad Scarola v. Sanofi S.A., et al. | 9:20-cv-80475 |
| Chester Schwam v. Boehringer Ingelheim Corporation et al | 9:21-cv-80213 |
| Michael Scott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-81651 |
| Dian Sharma v. Boehringer Ingelheim USA Corporation, Inc. et al. | 9:20-cv-82414 |
| Richard Shobert v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:21-cv-80108 |
| Cornelia Snyder v. GlaxoSmithKline, LLC, et al. | 9:20-cv-82472 |
| William Spence; Anna Spence v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-81430 |
| Brian C. Stowell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-82307 |
| Gary Tadd v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-81639 |
| James Taylor v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-82447 |

# Designated Cancer Cases Category (iv)
# Exhibit 4

| | |
|---|---|
| Dennis Taylor, executrix of the estate of Carol Taylor, deceased; Dennis Taylor v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80912 |
| Glenda Taylor v. Glenmark Pharmaceuticals Inc., USA et al | 9:20-cv-81861 |
| The Estate of Linda Cephas v. Boehringer Ingelheim et al | 9:21-cv-81388 |
| Robert Thrower v. GlaxoSmithKline, LLC et al. | 9:21-cv-80474 |

| | |
|---|---|
| Luis Torres v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80514 |
| Townsend v. GlaxoSmith Kline, LLC et al | 9:21-cv-80246 |
| Gregory Vavra v. Boehringer Ingelheim Pharmacueuticals, Inc., et al. | 9:20-cv-80375 |
| Shawn P. Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81877 |
| Phillis Watkins v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-81172 |
| Kimberly Wilharm v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-81657 |
| Vicky L. Willison v. GlaxoSmithKline (America) Inc. et al | 9:21-cv-80422 |
| Tabitha Wilson, anticipated representative and heir to the estate of Vernell Elkins v. Ajanta Pharma USA Inc., et al. | 9:21-cv-80233 |

8

## Designated Cancer Cases Category (iv)
## Exhibit 4

| | |
|---|---|
| Kimberly Wilson, as expected representative of the estate of Sylvester Todd, deceased v. Sanofi US Services, Inc. et al. | 9:20-cv-81646 |
| Randy J. Wright v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80471 |
| Pickney et al. v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80822 |
| Ronald Seiler et al. v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:21-cv-81411 |

---

\* These plaintiffs' SFCs name brands, generics, distributors, and retailers as defendants.  The SFC references both the MPIC and the AMPIC.  The case is included on this list in an abundance of caution.

\*\* This plaintiff's September 30, 2021 SFC names brands, generics, distributors, and retailers as defendants, but adopts the claims and allegations of the SAMPIC.  The case is included on this list in an abundance of caution.

\*\*\* This plaintiff's September 9, 2021 SFC names retailers as defendants, but adopts the claims and allegations of the SAMPIC.  The case is included on this list in an abundance of caution.

# Designated Cancer Cases Category (v)
# Exhibit 5

| Case Name | S.D. Fla. Case No. |
|---|---|
| Patricia & Vincent Ackerman v. Zantac (Ranitidine) Products Liability Litigation | 9:20-cv-81873 |
| Thomas Adam v. Pfizer Inc. et al | 9:21-cv-80204 |
| Christopher Algero v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81904 |
| Kathryn Anderson v. Sanofi US Services, Inc., et al. | 9:20-cv-80878 |
| Oswald Anfossi, Arlene Anfossi v. Zantac (Ranitidine) Products Liability Litigation | 9:20-cv-82093 |
| Deborah Assman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-82153 |
| Robert Baker v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80381 |
| Ronald Balser v. Pfizer Inc. et al | 9:21-cv-80995 |
| Ricardo Benedicto v. Boehringer Ingelheim Pharmaceuticals, Inc. et al[*] | 9:21-cv-80131 |
| Johnny J. Bernstein; Cynthia Bernstein v. GlaxoSmithKline PLC, et al. | 9:20-cv-80508 |
| James Bird, individually and as successor-in-interest to Kelly Lyn Dye, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-80837 |
| Wesley Blanchard v. GlaxoSmithKline LLC et al | 9:21-cv-80432 |
| Melvin Blount; Ethel Blount v. Boehringer Ingelheim USA Corporation, Inc. et al. | 9:20-cv-82423 |
| Benita Bobbitt; Richard Bobbitt Sr. v. GlaxoSmithKline, LLC, et al. | 9:21-cv-80005 |

## Designated Cancer Cases Category (v)
## Exhibit 5

| | |
|---|---|
| James A. Bolner; Betty Sue Bolner v. Sanofi US Services, Inc. et al. | 9:20-cv-81637 |
| Bobby R. Boyd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-82479 |
| Damien BUCHWALD v. Boehringer Ingelheim et al | 9:21-cv-81236 |
| Brenda BURGESS v. Ajanta Pharma USA Inc. et al | 9:21-cv-80230 |
| Charles Burrell Sr. and Anne Burrell v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-81629 |
| Victoria Butler-Sloss v. Sanofi US Services, Inc., et al | 9:20-cv-80704 |
| Tate Cantrelle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-81692 |
| Clark v. Boehringer Ingelheim Corporation et al | 9:21-cv-80366 |
| George Cole, Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81791 |
| Della Coleman v. Zantac (Ranitidine) Products Liability Litigation et al | 9:21-cv-81375 |
| Loraine and Robert Comerford et al v. Apotex Corp et al | 9:21-cv-80978 |
| Bartholomew and Bernadette Conneely v. Boehringer Ingelheim et al | 9:21-cv-80294 |
| Robert Conners v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-82248 |
| Corrales v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81993 |
| Janice Defriese v. Boehringer Ingelheim Corporation et al | 9:21-cv-80425 |

## Designated Cancer Cases Category (v)
## Exhibit 5

| | |
|---|---|
| Glen Donnelly et al v. Pfizer Inc. et al | 9:21-cv-80283 |
| Marie Duffy v. GlaxoSmithKline, LLC, et al. | 9:21-cv-80077 |
| Gerri Dunagan v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 1:20-cv-21497 |
| Sara Edwards v. Boehringer Ingelheim Corporation et al** | 9:21-cv-81847 |
| Edwards v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81867 |
| Albert Elliot v. Boehringer Ingelheim et al | 9:21-cv-81233 |
| Sarah Erickson, as representative of the estate of Mark Erickson, deceased v. Boehringer Ingelheim USA Corporation et al | 9:21-cv-80139 |
| Tina Estes v. GlaxoSmithKline, LLC, et al. | 9:21-cv-80011 |
| Edward Fairley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:21-cv-80050 |
| Kenneth Felty v. Ajanta Pharma USA Inc., et al | 9:20-cv-82433 |
| Deborah Fillyaw v. Sanofi S.A. et al | 9:20-cv-82199 |
| Suzanne Finer v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80302 |
| Marion Fite et al v. Pfizer Inc. et al | 9:21-cv-80367 |
| Donald Fleischhacker, surviving spouse, anticipated representative and anticipiated heir to the estate of Diane Fleischhacker v. Ajanta Pharma USA Inc. et al | 9:21-cv-80229 |
| Donna Fox et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et a | 9:20-cv-81339 |

# Designated Cancer Cases Category (v)
# Exhibit 5

| | |
|---|---|
| Melondey Friddle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:21-cv-80435 |
| Ann Fultz, individually and as personal representative of the estate of William Fultz v. Boehringer Ingelheim Corporation et al | 9:21-cv-80220 |
| Gregory Grace v. Boehringer Ingelheim et al | 9:21-cv-81481 |
| Osvaldo Guanche v. Boehringer Ingelheim et al | 9:21-cv-81225 |
| Franklin Guzman v. Boehringer Ingelheim et al | 9:21-cv-81287 |
| Harms v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:21-cv-80522 |
| Sherman J. Hayes; Brenda Hayes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:21-cv-80567 |
| Charles Herron; Joann Herron v. Pfizer Inc. et al | 9:21-cv-80488 |
| Leslie Hinton, individually, and as successor in interest to the estate of Timothy I. Murdoch v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81995 |
| Lowell Hunt; Barbara Hunt v. Strides Pharma, Inc. et al | 9:21-cv-80199 |
| Ronne Kay Johnstone, individually and as representative of the estate of Benny Lucas, deceased v. Sanofi SA et al. | 9:20-cv-81628 |
| Walter Jones O/B/O Sue Jones v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80574 |
| Sylvester Jones v. Pfizer Inc. et al | 9:21-cv-80477 |
| Gary Mark Jones, individually and as representative of the estate of Devenna Jo Jones, deceased v. Sanofi US Services, Inc., et al. | 9:20-cv-80959 |

# Designated Cancer Cases Category (v)
# Exhibit 5

| | |
|---|---|
| Kallhoff v. Sanofi US Services Inc. et al | 9:20-cv-81864 |
| Walter Kantrowitz; Daisy Kantrowitz v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-81183 |
| Robert Kimbell v. GlaxoSmithKline LLC et al | 9:21-cv-80983 |
| Craig Kuhlmann v. Sanofi US Services, Inc. et al | 9:20-cv-81765 |
| Samuel Law v. Sanofi US Services, Inc., et al. | 9:20-cv-80567 |
| Peggy H. Lineberry, individually and as anticipated personal representative of the estate of Joseph Lineberry v. Amneal Pharmaceuticals, LLC, et al. | 9:20-cv-81079 |
| William Love v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:21-cv-81344 |
| Deborah Martin, individually and as successor in interest to the estate of Michael Martin v. GlaxoSmithKline, LLC, et al. | 9:21-cv-80039 |
| Arlene MCMURRAIN v. SANOFI S.A. et al. | 9:20-cv-80477 |
| Rhonda F. Meadows, as personal representative of Danny O. Meadows v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81869 |
| Sohail Mehr v. SANOFI, et al. | 1:20-cv-23551 |
| Jay Melkus, as representative of the estate of Emma Melkus, deceased v. Pfizer Inc. et al | 9:21-cv-80141 |
| Gregory Miles v. Boehringer Ingelheim Corporation et al | 9:21-cv-80218 |

## Designated Cancer Cases Category (v)
## Exhibit 5

| | |
|---|---|
| Kerry Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81895 |
| Dorothy Mitchell v. GlaxoSmithKline, LLC, et al. | 9:21-cv-80016 |
| David Moloney v. Boehringer Ingelheim Corporation et al | 9:21-cv-80498 |
| MaryJo Moore; Donald Moore v. Glenmark Pharmaceuticals, Inc. et al | 9:21-cv-80739 |
| Gerald Moore v. Boehringer Ingelheim et al | 9:21-cv-81297 |
| James MOSES v. Ajanta Pharma USA Inc. et al | 9:20-cv-82439 |
| Michael Moses, personal representative of the Estate of Doris Moses v. Boehringer Ingelheim et al | 9:21-cv-81389 |
| Brian David Nelson v. Boehringer Ingelheim U.S.A. Corporation et al | 9:21-cv-80656 |
| Matthew O'Dor; Vicky R. O'Dor et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:21-cv-80723 |
| John Ogla v. Boehringer Ingelheim et al | 9:21-cv-81230 |
| Michael Edward Peebles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:21-cv-80106 |
| Albert Pollack v.Boehringer Ingelheim Pharmaceuticals, Inc. | 9:21-cv-80152 |
| Sonia Rebollo; Francisco Rebollo, her husbandv. Sanofi-Aventis U.S. LLC,et al. | 1:20-cv-21027 |
| Jose Rivera-Pagan; Luz Elen Figueroa v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-81592 |
| Michael Edward Peebles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al* | 9:21-cv-80106 |

6

## Designated Cancer Cases Category (v)
## Exhibit 5

| | |
|---|---|
| Quartel v. Boehringer Ingelheim Pharmaceuticals, Inc et al | 9:20-cv-82305 |
| Tim Roeser v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80386 |
| Elizabeth A. Russell, Individually And As Anticipated Personal Representative Of The Estate Of John H. Russell Jr.v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-81298 |
| Dian Sharma v. Boehringer Ingelheim USA Corporation, Inc. et al. | 9:20-cv-82414 |
| John R. Snyder; Kaye M. Snyder v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-81321 |
| Cornelia Snyder v. GlaxoSmithKline, LLC, et al. | 9:20-cv-82472 |
| Delores Stephens v. Boehringer Ingelheim Pharmaceuticals, Inc | 9:21-cv-80277 |
| Brian C. Stowell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-82307 |
| Dennis Taylor, executrix of the estate of Carol Taylor, deceased; Dennis Taylor v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80912 |
| Glenda Taylor v. Glenmark Pharmaceuticals Inc., USA et al | 9:20-cv-81861 |
| Billie Thacker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-81625 |
| The Estate of Linda Cephas v. Boehringer Ingelheim et al | 9:21-cv-81388 |
| Robert Thrower v. GlaxoSmithKline, LLC et al. | 9:21-cv-80474 |

## Designated Cancer Cases Category (v)
## Exhibit 5

| | |
|---|---|
| Luis Torres v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80514 |
| Townsend v. GlaxoSmith Kline, LLC et al | 9:21-cv-80246 |
| Gregory Vavra v. Boehringer Ingelheim Pharmacueuticals, Inc., et al. | 9:20-cv-80375 |
| Paul J. Wade v. Boehringer Ingelheim Pharmaceuticals, Inc. | 9:20-cv-81945 |
| Shawn P. Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81877 |
| Phillis Watkins v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-81172 |
| Rufus Wiley; Pamela Wiley et al. v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-81838 |
| Charles C. Williams Sr., as the heir and next of kin of Wynelle Williams v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80821 |
| Monitta Williams v. GlaxoSmithKline LLC, et al | 9:21-cv-80124 |
| Vicky L. Willison v. GlaxoSmithKline (America) Inc. et al | 9:21-cv-80422 |
| Tabitha Wilson, anticipated representative and heir to the estate of Vernell Elkins v. Ajanta Pharma USA Inc., et al. | 9:21-cv-80233 |
| Sherion Winstead, individually and as representative of the estate of Charles Winstead, Sr., deceased v. Sanofi-Aventis U.S. LLC, et al. | 9:20-cv-81136 |

8

# Designated Cancer Cases Category (v)
# Exhibit 5

| Randy J. Wright v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80471 |
|---|---|

---

* These plaintiffs' SFCs name brands, generics, distributors, and retailers as defendants.  The SFC references both the MPIC and the AMPIC.    The case is included on this list in an abundance of caution.

** This plaintiff's September 30, 2021 SFC names brands, generics, distributors, and retailers as defendants, but adopts the claims and allegations of the SAMPIC.  The case is included on this list in an abundance of caution.

# Designated Cancer Cases Category (vi)
# Exhibit 6

| Case Name | S.D. Fla. Case No. |
|---|---|
| Patricia & Vincent Ackerman v. Zantac (Ranitidine) Products Liability Litigation | 9:20-cv-81873 |
| Thomas Adam v. Pfizer Inc. et al | 9:21-cv-80204 |
| Christopher Algero v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81904 |
| Kathryn Anderson v. Sanofi US Services, Inc., et al. | 9:20-cv-80878 |
| Oswald Anfossi, Arlene Anfossi v. Zantac (Ranitidine) Products Liability Litigation | 9:20-cv-82093 |
| Deborah Assman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-82153 |
| Robert Baker v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80381 |
| Ricardo Benedicto v. Boehringer Ingelheim Pharmaceuticals, Inc. et al* | 9:21-cv-80131 |
| Johnny J. Bernstein; Cynthia Bernstein v. GlaxoSmithKline PLC, et al. | 9:20-cv-80508 |
| James Bird, individually and as successor-in-interest to Kelly Lyn Dye, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-80837 |
| Benita Bobbitt; Richard Bobbitt Sr. v. GlaxoSmithKline, LLC, et al. | 9:21-cv-80005 |
| Bobby R. Boyd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-82479 |
| Damien BUCHWALD v. Boehringer Ingelheim et al | 9:21-cv-81236 |
| Brenda BURGESS v. Ajanta Pharma USA Inc. et al | 9:21-cv-80230 |

1

# Designated Cancer Cases Category (vi)
# Exhibit 6

| | |
|---|---|
| Tate Cantrelle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. | 9:20-cv-81692 |
| Clark v. Boehringer Ingelheim Corporation et al | 9:21-cv-80366 |
| George Cole, Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81791 |
| Janice Defriese v. Boehringer Ingelheim Corporation et al | 9:21-cv-80425 |
| Glen Donnelly et al v. Pfizer Inc. et al | 9:21-cv-80283 |
| Sara Edwards v. Boehringer Ingelheim Corporation et al** | 9:21-cv-81847 |
| Edwards v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81867 |
| Albert Elliot v. Boehringer Ingelheim et al | 9:21-cv-81233 |
| Kenneth Felty v. Ajanta Pharma USA Inc., et al | 9:20-cv-82433 |
| Deborah Fillyaw v. Sanofi S.A. et al | 9:20-cv-82199 |
| Suzanne Finer v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80302 |
| Marion Fite et al v. Pfizer Inc. et al | 9:21-cv-80367 |
| Donald Fleischhacker, surviving spouse, anticipated representative and anticipiated heir to the estate of Diane Fleischhacker v. Ajanta Pharma USA Inc. et al | 9:21-cv-80229 |
| Donna Fox et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et a | 9:20-cv-81339 |

# Designated Cancer Cases Category (vi)
# Exhibit 6

| | |
|---|---|
| Ann Fultz, individually and as personal representative of the estate of William Fultz v. Boehringer Ingelheim Corporation et al | 9:21-cv-80220 |
| Gregory Grace v. Boehringer Ingelheim et al | 9:21-cv-81481 |
| Osvaldo Guanche v. Boehringer Ingelheim et al | 9:21-cv-81225 |
| Franklin Guzman v. Boehringer Ingelheim et al | 9:21-cv-81287 |
| Charles Herron; Joann Herron v. Pfizer Inc. et al | 9:21-cv-80488 |
| Ronne Kay Johnstone, individually and as representative of the estate of Benny Lucas, deceased v. Sanofi SA et al. | 9:20-cv-81628 |
| Sylvester Jones v. Pfizer Inc. et al | 9:21-cv-80477 |
| Gary Mark Jones, individually and as representative of the estate of Devenna Jo Jones, deceased v. Sanofi US Services, Inc., et al. | 9:20-cv-80959 |
| Kallhoff v. Sanofi US Services Inc. et al | 9:20-cv-81864 |
| Walter Kantrowitz; Daisy Kantrowitz v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-81183 |
| Craig Kuhlmann v. Sanofi US Services, Inc. et al | 9:20-cv-81765 |
| Samuel Law v. Sanofi US Services, Inc., et al. | 9:20-cv-80567 |
| William Love v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:21-cv-81344 |
| Arlene MCMURRAIN v. SANOFI S.A. et al. | 9:20-cv-80477 |

3

# Designated Cancer Cases Category (vi)
# Exhibit 6

| | |
|---|---|
| Rhonda F. Meadows, as personal representative of Danny O. Meadows v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81869 |
| Sohail Mehr v. SANOFI, et al. | 1:20-cv-23551 |
| Gregory Miles v. Boehringer Ingelheim Corporation et al | 9:21-cv-80218 |
| Kerry Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81895 |
| David Moloney v. Boehringer Ingelheim Corporation et al | 9:21-cv-80498 |
| Gerald Moore v. Boehringer Ingelheim et al | 9:21-cv-81297 |
| James MOSES v. Ajanta Pharma USA Inc. et al | 9:20-cv-82439 |
| Michael Moses, personal representative of the Estate of Doris Moses v. Boehringer Ingelheim et al | 9:21-cv-81389 |
| John Ogla v. Boehringer Ingelheim et al | 9:21-cv-81230 |
| Michael Edward Peebles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al* | 9:21-cv-80106 |
| Quartel v. Boehringer Ingelheim Pharmaceuticals, Inc et al | 9:20-cv-82305 |
| Tim Roeser v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80386 |
| Elizabeth A. Russell, Individually And As Anticipated Personal Representative Of The Estate Of John H. Russell Jr.v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-81298 |
| Dian Sharma v. Boehringer Ingelheim USA Corporation, Inc. et al. | 9:20-cv-82414 |

4

# Designated Cancer Cases Category (vi)
# Exhibit 6

| | |
|---|---|
| Cornelia Snyder v. GlaxoSmithKline, LLC, et al. | 9:20-cv-82472 |
| Brian C. Stowell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-82307 |
| Dennis Taylor, executrix of the estate of Carol Taylor, deceased; Dennis Taylor v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80912 |
| Glenda Taylor v. Glenmark Pharmaceuticals Inc., USA et al | 9:20-cv-81861 |
| The Estate of Linda Cephas v. Boehringer Ingelheim et al | 9:21-cv-81388 |
| Robert Thrower v. GlaxoSmithKline, LLC et al. | 9:21-cv-80474 |
| Luis Torres v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80514 |
| Townsend v. GlaxoSmith Kline, LLC et al | 9:21-cv-80246 |
| Gregory Vavra v. Boehringer Ingelheim Pharmacueuticals, Inc., et al. | 9:20-cv-80375 |
| Shawn P. Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al | 9:20-cv-81877 |
| Phillis Watkins v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-81172 |
| Vicky L. Willison v. GlaxoSmithKline (America) Inc. et al | 9:21-cv-80422 |
| Tabitha Wilson, anticipated representative and heir to the estate of Vernell Elkins v. Ajanta Pharma USA Inc., et al. | 9:21-cv-80233 |

5

# Designated Cancer Cases Category (vi)
# Exhibit 6

| | |
|---|---|
| Randy J. Wright v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80471 |
| Pickney et al. v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:20-cv-80822 |
| Ronald Seiler et al. v. Boehringer Ingelheim Pharmaceuticals, Inc., et al. | 9:21-cv-81411 |

---

* These plaintiffs' SFCs names brands, generics, distributors, and retailers as defendants.  The SFC references both the MPIC and the AMPIC.  The case is included on this list in an abundance of caution.

** This plaintiff's September 30, 2021 SFC names brands, generics, distributors, and retailers as defendants, but adopts the claims and allegations of the SAMPIC.  The case is included on this list in an abundance of caution.

6

## Designated Cancer Cases Category (vii)
## Exhibit 7

| Case Caption |
| --- |
| Abalos v. GlaxoSmithKline LLC et al, 3:23-cv-12731-RLR |
| Abarca-Serrano v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20869-RLR |
| Abbato v. Boehringer Ingelheim Corp. et al., 3:23-cv-21631-RLR |
| Abbett v. Sanofi S.A. et al., 9:22-cv-81992 |
| Abbot v. GlaxoSmithKline LLC et al., 3:23-cv-13671 |
| Abbott v. Boehringer Ingelheim Corporation et al., 3:23-cv-23022 |
| Abbott v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22218 |
| Abbott v. GlaxoSmithKline LLC et al., 3:23-cv-15049 |
| Abdalrahman et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17643 |
| Abdelmessih v. GlaxoSmithKline LLC et al., 23-cv-12944 |
| Abdullah et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17810 |
| Abernathy v. GlaxoSmithKline LLC et al., 3:23-cv-12882 |
| Abeyta v. GlaxoSmithKline LLC et al., 3:23-cv-14810 |
| Abeyta v. GlaxoSmithKline LLC et al., 3:23-cv-23015 |
| Abeyta v. GlaxoSmithKline LLC et al., 3:23-cv-23015-RLR |
| Abigill, Sr. v. Boehringer Ingelheim Corp. et al., 3:23-cv-21516-RLR |
| Abkarian v. GlaxoSmithKline LLC et al., 3:23-cv-15056 |
| Abkemeier v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17320 |
| Abney v. GlaxoSmithKline LLC et al, 3:23-cv-19855-RLR |
| Abouelhosn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19400-RLR |
| Abraham v. Boehringer Ingelheim Corp, et al., 3:23-cv-18445 |
| Abraham v. Boehringer Ingelheim Corporation et al., 3:23-cv-20922-RLR |
| Abrams v. Apotex Corporation et al; 3:23-cv-10636 |
| Abrams v. Boehringer Ingelheim Corporation et al., 3:23-cv-13278 |
| Abrams v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-12876 |
| Abrego, on behalf of the Estate of Robert Weed, deceased v. Chattem, Inc. et al., 3:23-cv-19494-RLR |
| Abruscato v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18426 |
| Absher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12953 |
| Abshire v. Boehringer Ingelheim Corporation et al., 3:23-cv-17324 |
| AbuSnaineh v. GlaxoSmithKline  (GSK) et al., 3:23-cv-15166 |
| Acevedo v. GlaxoSmithKline (America) Inc. GlaxoSmithKline LLC et al., 3:23-cv-19394-RLR |
| Acevedo v. GlaxoSmithKline LLC et al., 9:23-cv-80534-RLR |
| Ackerman v. Boehringer Ingelheim Corp, et al., 3:23-cv-18733 |
| Ackerson v. Boehringer et al. S.D. Fl. 3:23-cv-21018 |
| Acosta v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12671-RLR |
| Acree v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22862-RLR |

| |
|---|
| Acton et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11508 |
| Adam v. Boehringer Ingelheim Corp, et al., 3:23-cv-18856 |
| Adams v. Amneal Pharmaceuticals of New York LLC et al, 3:23-cv-10197 |
| Adams v. Boehringer Ingelheim Corp, et al., 3:23-cv-18757 |
| Adams v. Boehringer Ingelheim Corp. et al, 3:23-cv-10357 |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-12533 |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-17185 |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-17192 |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-17212 |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-18164 |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-20992-RLR |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-21210 |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-21210-RL |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-21904 |
| Adams v. Boehringer Ingelheim Corporation et al., 3:23-cv-22670-RLR |
| Adams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12104 |
| Adams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20093-RLR |
| Adams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12571 |
| Adams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14227 |
| Adams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15125 |
| Adams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16319 |
| Adams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17328 |
| Adams v. Chattem, Inc. et al., 3:23-cv-15140 |
| Adams v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20896-RLR |
| Adams v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18965 |
| Adams v. GlaxoSmithKline et al., 3:23-cv-13617 |
| Adams v. GlaxoSmithKline et al., 3:23-cv-13631 |
| Adams v. GlaxoSmithKline Holdings (Americas) Inc et al, 3:23-cv-20288-RLR |
| Adams v. GlaxoSmithKline Inc. et al, 3:23-cv-10329 |
| Adams v. GlaxoSmithKline LLC et al., 3:23-cv-13489 |
| Adams v. GlaxoSmithKline LLC et al., 3:23-cv-14146 |
| Adams v. GlaxoSmithKline LLC et al., 3:23-cv-15264 |
| Adams v. GlaxoSmithKline LLC et al., 3:23-cv-15358 |
| Adams v. GlaxoSmithKline LLC et al., 9:22-cv-81993 |
| Adams v. Sanofi S.A. et al., 9:22-cv-81990 |
| Adams, Jr. v. DSM Pharmaceuticals Inc. et al., 3:23-cv-21605-RLR |
| Adcock v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11768 |
| Addair v. Boehringer Ingelheim et al., 3:23-cv-22151 |
| Addarich v. Boehringer Ingelheim Corporation et al., 3:23-cv-19109-RLR |
| Addison v. Boehringer Ingelheim et al., 3:23-cv-20099-RLR |
| Addison v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11765 |

| |
|---|
| Adduci v. GlaxoSmithKline (GSK) et al., 3:23-cv-15187 |
| Aden v. Boehringer Ingelheim Corporation et al., 3:23-cv-16135 |
| Adimando v. Boehringer Ingelheim et al., 9:23-cv-80528 |
| Adkins et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17822 |
| Adkins v. Ajanta Pharma USA Inc et al, 3:23-cv-11760 |
| Adkins v. Boehringer Ingelheim et al, 3:23-cv-20111-RLR |
| Adkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11587 |
| Adkins v. GlaxoSmithKline LLC et al., 3:23-cv-16248 |
| Adler v. Boehringer Ingelheim Corporation et al., 3:23-cv-17649 |
| Aekins v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20893-RLR |
| Afful v. GlaxoSmithKline LLC et al., 3:23-15325-RLR |
| Afshari v. GlaxoSmithKline et al., 3:23-cv-15546 |
| Agboola v. GlaxoSmithKline et al., 3:23-cv-15550 |
| Agnellino v. BOEHRINGER INGELHEIM USACORPORATION et al., 3:23-cv-17979 |
| Agnello v. Boehringer Ingelheim Corp. et al, 3:23-cv-10486 |
| Agostino et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19886-RLR |
| Agramonte v. Boehringer Ingelheim et al., 3:23-cv-23028 |
| Agramonte v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80481 |
| Aguayo v. Boehringer Ingelheim Corporation et al., 3:23-cv-22326 |
| Aguiar v. Boehringer Ingelheim Corp. et al, 3:23-cv-10341 |
| Aguila v. GlaxoSmithKline Inc. et al., 3:23-cv-10725 |
| Aguilar et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12415-RLR |
| Aguilar v. Boehringer Ingelheim et al, 9:22-cv-80963 |
| Aguilar v. Chattem, Inc. et al., 3:23-cv-15167 |
| Aguilar, 3:23-cv-21647-RLR |
| Ahmed v. Boehringer Ingelheim Corporation et al., 3:23-cv-23004 |
| Ahumada v. Boehringer Ingelheim Corporation et al., 3:23-cv-20686-RLR |
| Aiello v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-19016 |
| Aiken v. Boehringer Ingelheim Corporation et al., 3:23-cv-22626 |
| Aikens v. GlaxoSmithKline et al., 3:23-cv-15555 |
| Ailabouni v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20763-RLR |
| Ailes v. Pfizer Inc., et al., 3:23-cv-19050 |
| Akers v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14142 |
| Akhavi v. Boehringer Ingelheim Corporation et al., 3:23-cv-22570 |
| Albanese v. Boehringer Ingelheim Corporation et al., 3:23-cv-21395-RLR |
| Albano v. Boehringer Ingelheim Corp. et al, 3:23-cv-10726 |
| Alberque v. Boehringer Ingelheim Corp. et al, 3:23-cv-10348 |
| Albert v. Boehringer Ingelheim Corporation et al., 3:23-cv-19444-RLR |
| Albert v. Boerhginer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13627 |
| Albert v. Pfizer Inc., et al., 9:22-cv-81997 |
| Alberti v. GlaxoSmithKline LLC et al, 9:22-cv-80561 |

| |
|---|
| Albertson v. Ajanta Pharma USA Inc. et al., 3:23-cv-16536 |
| Albertson v. Boehringer Ingelheim Corp. et al., 3:23-cv-21578-RLR |
| Albrant v. Boehringer Ingelheim Corp. et al., 3:23-cv-20958-RLR |
| Albrecht v. GlaxoSmithKline et al., 3:23-cv-15558 |
| Albright v. Boehringer Ingelheim Corp, et al., 3:23-cv-18876 |
| Alcivar v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11448 |
| Alcorn et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12824-RLR |
| Aldemeh v. Boehringer Ingelheim Pharmaceuticals Incorporated et al., 3:23-cv-19163-RLR |
| Aldenburg v. Boehringer Ingelheim Corporation et al., 3:23-cv-22914 |
| Aldridge v. Apotex Corporation et al., 3:23-cv-15415 |
| Aldridge v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17327 |
| Alevras v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19290-RLR |
| Alexander v. Boehringer Ingelheim Corp, et al., 3:23-cv-18420 |
| Alexander v. Boehringer Ingelheim Corporation et al, 3:23-cv-19882-RLR |
| Alexander v. Boehringer Ingelheim Corporation et al., 3:23-cv-15538 |
| Alexander v. Boehringer Ingelheim Corporation et al., 3:23-cv-17332 |
| Alexander v. Boehringer Ingelheim Corporation, et al., 3:23-cv-10490 |
| Alexander v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11779 |
| Alexander v. Chattem, Inc. et al., 3:23-cv-15211 |
| Alexander v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18982 |
| Alexander v. GlaxoSmithKline et al., 3:23-cv-15565 |
| Alexander v. Sanofi S.A. et al., 9:22-cv-81991 |
| Alfonsi v. Pfizer Inc. et al., 9:22-cv-81981 |
| Alfonsi v. Pfizer Inc. et al., 9:22-cv-81989 |
| Alford v. Boehringer Ingelheim Corporation et al, 3:23-cv-12616-RLR |
| Alford v. GlaxoSmithKline et al., 3:23-cv-15568 |
| Alikonis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12537 |
| Allan Masters and Representatives & Heirs to the Estate of Donna Masters v. GlaxoSmithKline Inc. et al., 3:23-cv-17007 |
| Allberry v. Boehringer Ingelheim Corporation et al., 3:23-cv-21845 |
| Allday et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17807 |
| Allen et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12445-RLR |
| Allen v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10727 |
| Allen v. Boehringer Ingelheim Corp, et al., 3:23-cv-18384 |
| Allen v. Boehringer Ingelheim Corporation et al., 3:23-cv-16027 |
| Allen v. Boehringer Ingelheim Corporation et al., 3:23-cv-20529-RLR |
| Allen v. Boehringer Ingelheim Corporation et al., 3:23-cv-21691-RLR |
| Allen v. Boehringer Ingelheim Corporation et al., 3:23-cv-22023 |
| Allen v. Boehringer Ingelheim Corporation et al., 3:23-cv-22134 |
| Allen v. Boehringer Ingelheim Corporation et al., 3:23-cv-22297 |
| Allen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20426-RLR |

| |
|---|
| Allen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11146 |
| Allen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12935 |
| Allen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13379 |
| Allen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22553-RLR |
| Allen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al;  3:23-cv-11076 |
| Allen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11321 |
| Allen v. GlaxoSmithKline (America) Inc. et al., 3:23-22254 |
| Allen v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13360 |
| Allen v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-14271 |
| Allen v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18442 |
| Allen v. GlaxoSmithKline et al., 3:23-cv-15580 |
| Allen v. GlaxoSmithKline et al., 3:23-cv-15583 |
| Allen v. GlaxoSmithKline et al; 3:23-cv-10845 |
| Allen v. GlaxoSmithKline LLC et al., 3:23-cv-14432 |
| Allen v. GlaxoSmithKline LLC et al., 3:23-cv-14539 |
| Allen v. GlaxoSmithKline LLC et al., 3:23-cv-16595 |
| Allen v. GlaxoSmithKline LLC et al., 3:23-cv-18183 |
| Allen v. GlaxoSmithKline LLC et al., 3:23-cv-22078-RLR |
| Allen v. GLAXOSMITHKLINE,LLC., 3:23-cv-10921 |
| Alley v. GlaxoSmithKline LLC et al., 3:23-cv-16344 |
| Allison et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17228 |
| Allison v. Boehringer Ingelheim Corp. et al., 3:23-cv-17228-RLR |
| Allison v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19171-RLR |
| Allison v. GlaxoSmithKline (America) Inc., et al.,3:23-cv- |
| Allison v. GlaxoSmithKline(America) Inc., et al., 3:23-cv-18878 |
| Allred v. Boehringer Ingelheim Corporation et al., 3:23-cv-22739 |
| Alls et al v. GlaxoSmithKline LLC et al., 3:23-cv-16938 |
| Allsman v. GlaxoSmithKline LLC et al., 3:23-cv-12866 |
| Allwein v. Ajanta Pharma USA Inc et al; 3:23-cv-10637 |
| Allwood v. GlaxoSmithKline LLC et al., 3:23-cv-13679 |
| Almond v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17333 |
| Alphonse v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20585-RLR |
| Alsamman v. Boehringer Ingelheim Pharmaceutical, Inc. et al., 3:23-cv-15690 |
| Alsberge v. Boehringer Ingelheim Corporation et al., 3:23-cv-14318 |
| Alston v. Boehringer Ingelheim Corporation et al, 3:23-cv-16842 |
| Alston v. GlaxoSmithKline et al., 2:23-cv-15586 |
| Altamura v. Boehringer Ingelheim Corporation et al., 3:23-cv-17335 |
| Altig v. Chattem, Inc. et al., 3:23-cv-15222 |
| Altomare v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12631-RLR |
| Alvar v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20892-RLR |
| Alvarado et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20742-RLR |

| |
|---|
| Alvarez v. GlaxoSmithKline LLC et al, 9:22-cv-81663 |
| Alves-LeBron v. GlaxoSmithKline et al., 3:23-cv-15588 |
| Alvis v. GlaxoSmithKline LLC et al, 3:23-cv-11658 |
| Amadruto, Jr. v. GlaxoSmithKline LLC et al, 9:22-cv-80460 |
| Amaro et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12013 |
| Amato v. GlaxoSmithKline et al., 3:23-cv-15591-RLR |
| Amato v. GlaxoSmithKline LLC et al., 3:23-cv-17343 |
| Amaya v. Apotex Corporation et al, 3:23-cv-10382 |
| Ambra v. Boehringer Ingelheim Corporation et al., 3:23-cv-17349 |
| Ameri et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11970 |
| Americo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11969 |
| Ammons v. Boehringer Ingelheim Corporation et al., 3:23-cv-17239 |
| Amodeo v. Boehringer Ingelheim Corporation et al, 3:23-cv-19657-RLR |
| Amos v. GlaxoSmithKline LLC et al., 3:23-cv-16079 |
| Ananiadis v. Apotex Corporation et al, 3:23-cv-10404 |
| Anaston-Michalk v. CVS Pharmacy, Inc. et al., 3:23-cv-20557-RLR |
| Anders v. GlaxoSmithKline LLC et al., 3:23-cv-22232 |
| Andersen et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17891 |
| Anderson et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13595 |
| Anderson et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13812 |
| Anderson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18866 |
| Anderson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19910-RLR |
| Anderson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19948-RLR |
| Anderson v. Boehringer Ingelheim Corporation et al, 3:23-cv-20414 |
| Anderson v. Boehringer Ingelheim Corporation et al., 3:23-cv-12408-RLR |
| Anderson v. Boehringer Ingelheim Corporation et al., 3:23-cv-14435 |
| Anderson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17660 |
| Anderson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17686 |
| Anderson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21322-RLR |
| Anderson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21322-RLR |
| Anderson v. Boehringer Ingelheim et al., 3:23-cv-22108 |
| Anderson v. Boehringer Ingelheim Pharmaceuticals, 3:23-cv-18898 |
| Anderson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13004 |
| Anderson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13920 |
| Anderson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19249-RLR |
| Anderson v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-22888-RLR |
| Anderson v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22993 |
| Anderson v. CVS Pharmacy, Inc. et al., 3:23-cv-16838 |
| Anderson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15532 |
| Anderson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17536 |
| Anderson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22904 |

| |
|---|
| Anderson v. GlaxoSmithKline (GSK) et al., 3:23-cv-15515 |
| Anderson v. GlaxoSmithKline (GSK) et al., 3:23-cv-15516 |
| Anderson v. GlaxoSmithKline (GSK) et al., 3:23-cv-15519 |
| Anderson v. GlaxoSmithKline (GSK) et al., 3:23-cv-15519-RLR |
| Anderson v. GlaxoSmithKline (GSK) et al., 3:23-cv-15526 |
| Anderson v. GlaxoSmithKline Inc. et al., 3:23-cv-10728 |
| Anderson v. GlaxoSmithKline Inc., et al., 9:23-cv-80052 |
| Anderson v. GlaxoSmithKline LLC et al, 3:23-cv-11786 |
| Anderson v. GlaxoSmithKline LLC et al, 3:23-cv-13384 |
| Anderson v. GlaxoSmithKline LLC et al., 3:23-cv-13384 |
| Anderson v. GlaxoSmithKline LLC et al., 3:23-cv-14234 |
| ANDERSON v. GlaxoSmithKline LLC et al., 3:23-cv-17392 |
| Anderson v. GlaxoSmithKline, LLC et al., 3:23-cv-15240 |
| Anderson v. Pfizer Inc. et al., 9:22-cv-81999 |
| Andrade v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-11044 |
| Andrade v. Walgreen Co et al, 3:23-cv-11846 |
| Andres v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13127 |
| Andress v. GlaxoSmithKline, LLC et al., 3:23-cv-15103 |
| Andrew v. Boehringer Ingelheim Corporation et al, 3:23-cv-20328-RLR |
| Andrew v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81198 |
| Andrews et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12726-RLR |
| Andrews et al v. GlaxoSmithKline LLC et al, 3:23-cv-11618 |
| Andrews et al v. GlaxoSmithKline LLC et al, 3:23-cv-11774 |
| Andrews et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15143 |
| Andrews v. Apotex Corp. et al; 3:23-cv-10501 |
| Andrews v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17519 |
| Andrews v. GlaxoSmithKline (GSK) et al., 3:23-cv-15527 |
| Andrews v. GlaxoSmithKline LLC et al., 3:23-cv-14510 |
| Andrus v. GlaxoSmithKline (GSK) et al., 3:23-cv-15529 |
| Angel v. GlaxoSmithKline LLC et al., 3:23-cv-18051 |
| Angela Delgado v. Ajanta Pharma USA Inc. et al., 3:23-cv-17005 |
| Angelina v. GlaxoSmithKline, LLC et al., 3:23-cv-15251 |
| Angelini v. Boehringer Ingelheim Corporation et al., 3:23-cv-16824 |
| Angell v. Boehringer Ingelheim Corporation et al, 3:23-cv-11924 |
| Angione v. Boehringer Ingelheim et al., 3:23-cv-22514 |
| Anglin v. Boehringer Ingelheim Corporation et al., 3:23-cv-15079 |
| Anglin v. GlaxoSmithKline LLc et al., 3:23-cv-22489 |
| Angrum v. GlaxoSmithKline (GSK) et al., 3:23-cv-15530 |
| Anguizola et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20483-RLR |
| Aniba v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17308 |
| Ankeney v. Boehringer et al., 9:23-cv-80530 |

| |
|---|
| Ankrom v. GlaxoSmithKline LLC et al., 3:23-cv-12963 |
| ANNIS v. Ajanta Pharma USA Inc. et al., 3:23-cv-10043 |
| Anthony v. Apotex Corp. et al., 3:23-cv-10331 |
| Anthony v. Boehringer Ingelheim Corporation et al, 3:23-cv-19951-RLR |
| Anthony v. Boehringer Ingelheim Corporation et al., 3:23-cv-16208 |
| Antonio v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21844 |
| Antoniono v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21354-RLR |
| Antrim v. GlaxoSmithKline LLC et al., 3:23-cv-12972 |
| Antrum Streater v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17520 |
| Appiah-Forson et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15931 |
| Appleby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20570-RLR |
| Aragon et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12047 |
| Aragon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15266 |
| Aramini v. GlaxoSmithKline LLC et al, 9:22-cv-80197 |
| Arbuckle et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14679 |
| Archambault v. GlaxoSmithKline LLC et al, 3:23-cv-11745 |
| Archdeacon v. GlaxoSmithKline (GSK) et al., 3:23-cv-15536 |
| Archdeacon, Sr. v. GlaxoSmithKline LLC et al., 9:22-cv-81994 |
| Archer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17347 |
| Archer v. GlaxoSmithKline LLC et al., 3:23-cv-11275 |
| Archibald v. GlaxoSmithKline America Inc. et al., 3:23-cv-16700 |
| Archor v. Chattem, Inc. et al., 3:23-cv-15193 |
| Archuleta v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12958 |
| Archuleta v. GlaxoSmithKline (GSK) et al., 3:23-cv-15543 |
| Archuleta v. Pfizer, et al., 3:23-cv-19056 |
| Ardhuermly v. Strides Pharma, 9:23-cv-80526 |
| Arends v. Boehringer Ingelheim Corporation et al., 3:23-cv-19443-RLR |
| Arfin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15374 |
| Arias et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20213-RLR |
| Armacost v. Boehringer Ingelheim Corporation et al., 3:23-cv-17119 |
| Arms v. Boehringer Ingelheim Corporation et al., 3:23-cv-16792 |
| Armstrong v. Boehringer Ingelheim Corporation et al., 3:23-cv-16074 |
| Armstrong v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22050 |
| Armstrong v. GlaxoSmithKline (GSK) et al., 3:23-cv-15552 |
| Armstrong v. GlaxoSmithKline LLC et al., 9:23-cv-80439 |
| Armwood v. Boehringer Ingelheim Corp, et al., 3:23-cv-18879 |
| Arnaldi et al v. Boehringer Ingelheim et al, 3:23-cv-19700-RLR |
| Arnett et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13596 |
| Arnett v. Boehringer Ingelheim Corp. et al., 3:23-cv-20981-RLR |
| Arnold et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15919 |
| Arnold v. Boehringer Ingelheim Corporation et al, 3:23-cv-19357-RLR |

| |
|---|
| Arnold v. Boehringer Ingelheim Corporation et al., 3:23-cv-21989 |
| Arnold v. GLAXOSMITHKLINE INC. et al., 3:23-cv-10138 |
| Arntz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15477 |
| Aronson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22927 |
| Arrigo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17991 |
| Arrington v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12807-RLR |
| Arrington v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13443 |
| Arrington v. GlaxoSmithKline LLC et al, 9:22-cv-81678 |
| Arrowood et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11498 |
| Arsaga et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21017-RLR |
| Arslanian v. Boehringer Ingelheim Corporation et al., 3:23-cv-17134 |
| Arthur v. Boehringer Ingelheim Corp, et al., 9:23-cv-80440 |
| Asberry v. Apotex Corporation et al., 3:23-cv-17059 |
| Ashcraft et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17776 |
| Ashcraft v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10729 |
| Ashley v. GlaxoSmithKline (America) et al., 3:23-cv-17063 |
| Ashton v. GlaxoSmithKline LLC et al., 3:23-cv-15497 |
| Askander v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10487 |
| Askew v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21438-RLR |
| Askew v. Chattem, Inc. et al., 3:23-cv-15275 |
| Askew v. GlaxoSmithKline LLC et al., 9:22-cv-81995 |
| Askins v. GlaxoSmithKline LLC et al., 3:23-cv-13531 |
| Aslop v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17403 |
| Asplund v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21367-RLR |
| Asseff v. GlaxoSmithKline (GSK) et al., 3:23-cv-15561 |
| Ast v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17424 |
| Atencio Mata v. GlaxoSmithKline LLC et al, 3:23-cv-11987 |
| Atkerson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17522 |
| Atkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22052 |
| Atkins v. GlaxoSmithKline LLC et al, 3:23-cv-19816-RLR |
| Atkins v. GlaxoSmithKline LLC et al, 9:22-cv-81783 |
| Attardi v. Boehringer Ingelheim Corporation et al., 3:23-cv-17429 |
| Atwood v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13674 |
| Auble v. Boehringer Ingelheim Corporation et al., 3:23-cv-21650-RLR |
| Audi v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15449 |
| Audiss et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13246 |
| Audrey et al v. GlaxoSmithKline LLC et al, 3:23-cv-12065 |
| Auld v. Boehringer Ingelheim Corporation et al., 3:23-cv-12942 |
| Aune v. GlaxoSmithKline et al., 3:23-cv-16491 |
| Aure v. GlaxoSmithKline LLC et al., 3:23-cv-18036 |
| Auriemma v. Boehringer Ingelheim Corporation et al., 3:23-cv-13743 |

| |
|---|
| Auslander v. GlaxoSmithKline (GSK) et al., 3:23-cv-15569 |
| Austin v. Amneal Pharmaceuticals of New York, LLC et al; 3:23-cv-10730 |
| Austin v. Boehringer et al. S.D. Fl. 3:23-cv-21110 |
| Austin v. Boehringer Ingelheim Corporation et al, 3:23-cv-12653-RLR |
| Austin v. Boehringer Ingelheim Corporation et al., 3:23-cv-20920-RLR |
| Austin v. Boehringer Ingelheim Corporation et al., 3:23-cv-21846 |
| Austin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18922 |
| Austin v. GlaxoSmithKline et al., 3:23-cv-15594-RLR |
| Austin v. GlaxoSmithKline LLC et al., 3:23-cv-16803 |
| Austin v. GlaxoSmithKline LLC et al., 3:23-cv-16904 |
| Autrey v. GlaxoSmithKline LLC et al, 3:23-cv-20479-RLR |
| Auxier v. Amneal Pharmaceuticals of New York et al., 3:23-cv-16472 |
| Auzins v. GlaxoSmithKline et al., 3:23-cv-15602 |
| Avelli v. GlaxoSmithKline LLC et al., 3:23-cv-13364 |
| Avery v. Boehringer Ingelheim Corp. et al, 3:23-cv-10408 |
| Avery v. Boehringer Ingelheim Corp. et al., 3:23-cv-17018 |
| Avila et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15500 |
| Avinger v. GlaxoSmithKline et al., 3:23-cv-22402 |
| Ayala v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13764 |
| Ayala v. GlaxoSmithKline LLC et al., 3:23-cv-14416 |
| Ayers-Holloway v. GlaxoSmithKline LLC et al., 3:23-cv-13218 |
| Aylyarov et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12407 |
| Ayres v. Boehringer Ingelheim Corporation et al., 3:23-cv-16659 |
| Ayres v. Boehringer Ingelheim Corporation et al., 3:23-cv-19339-RLR |
| Ayscue v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20455-RLR |
| Azikiwe v. Apotex Corporation et al, 3:23-cv-10391 |
| Aziz v. GlaxoSmithKline, LLC et al., 3:23-cv-15281 |
| Babb v. Boehringer Ingelheim Corporation et al., 3:23-cv-12992 |
| Babcock v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13120 |
| Babcock v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13767 |
| Babcock v. GlaxoSmithKline LLC et al, 3:23-cv-19979-RLR |
| Babe v. Boehringer Ingelheim Corporation et al., 3:23-cv-20809-RLR |
| Baca vs. GlaxoSmithKline LLC., et al., 3:23-cv-11310 |
| Bacher v. Cardinal Health, Inc. et al., 3:23-cv-21878 |
| Backlund v. GlaxoSmithKline et al., 3:23-15321-RLR |
| Bacon v. Boehringer Ingelheim et al., 3:23-cv-22419 |
| Badash v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12435 |
| Badlbou v. Apotex Corporation et al, 3:23-cv-10731 |
| Baer et al v. GlaxoSmithKline LLC et al, 3:23-cv-11486 |
| Baese v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21704-RLR |
| Baeza v. Boehringer Ingelheim Corporation et al., 3:23-cv-17334 |

| |
|---|
| Bagley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20877-RLR |
| Bagley v. Apotex Corporation et al; 3:23-cv-10732 |
| Bagley v. Boehringer Ingelheim Corporation et al., 3:23-cv-15289 |
| Bagley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17206 |
| Bagley v. Boehringer Ingelheim et al,  3:23-cv-20218-RLR |
| Bagley v. GlaxoSmithKline LLC et al, 9:22-cv-80441 |
| Bagley v. GlaxoSmithKline LLC et al., 3:23-cv-16068 |
| Bagnall v. Boehringer Ingelheim Corporation et al., 3:23-cv-22552 |
| Bagwell v. Apotex Corporation et al, 3:23-cv-10394 |
| Bagwell v. Boehringer Ingelheim Corporation et al., 3:23-cv-16226 |
| Bagwell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17540 |
| Bagwell v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19648-RLR |
| Bahner v. Boehringer Ingelheim et al, 3:23-cv-20160-RLR |
| Bahr v. GlaxoSmithKline LLC et al., 3:2023-cv-12256 |
| Bailey et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17469 |
| BAILEY v. Boehringer Ingelheim Corp. et al, 3:23-cv-10018 |
| Bailey v. Boehringer Ingelheim Corp. et al, 3:23-cv-10584 |
| Bailey v. Boehringer Ingelheim Corporation et al., 3:23-cv-13410 |
| Bailey v. Boehringer Ingelheim Corporation et al., 3:23-cv-16844 |
| Bailey v. Boehringer Ingelheim Corporation et al., 3:23-cv-17425 |
| Bailey v. Boehringer Ingelheim Corporation et al., 3:23-cv-20818-RLR |
| Bailey v. Boehringer Ingelheim Corporation et al., 3:23-cv-21638-RLR |
| Bailey v. Boehringer Ingelheim Corporation et al., 3:23-cv-22307 |
| Bailey v. Boehringer Ingelheim et al, 9:22-cv-81203 |
| Bailey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19660-RLR |
| Bailey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12586 |
| Bailey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15861 |
| Bailey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17523 |
| Bailey v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18880 |
| Bailey v. GlaxoSmithKline et al., 3:23-cv-15299 |
| Bailey v. GlaxoSmithKline et al., 3:23-cv-15309 |
| Bailey v. GlaxoSmithKline et al., 3:23-cv-15314-RLR |
| Bailey v. GlaxoSmithKline et al., 3:23-cv-15318 |
| Bailey v. GlaxoSmithKline LLC et al., 3:23-cv-15155 |
| Bailey v. GlaxoSmithKline LLC et al., 9:22-cv-82005 |
| Bailey v. GlaxoSmithKline LLC et al., 9:22-cv-82005 |
| Bailie v. Boehringer Ingelheim et al, 3:23-cv-20161-RLR |
| Baines v. Boehringer Ingelheim et al, 3:23-cv-20203-RLR |
| Bair v. Boehringer Ingelheim Corp, et al., 3:23-cv-18959 |
| Baird v. Boehringer Ingelheim Corporation et al., 3:23-cv-17433 |
| Baitey v. GlaxoSmithKline LLC et al., 3:23-cv-13722 |

| |
|---|
| Bajan et al v. GlaxoSmithKline LLC et al, 9:22-cv-81628 |
| Baker v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-14991 |
| Baker et al v. GlaxoSmithKline LLC et al, 3:23-cv-12826-RLR |
| Baker et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13577 |
| Baker Jr v. Ajanta Pharma USA Inc. et al., 3:23-cv-10735 |
| Baker Jr v. Boehringer Ingelheim Corporation et al., 3:23-cv-14298 |
| Baker v. Boehringer Ingelheim Corp, et al., 3:23-cv-18549 |
| Baker v. Boehringer Ingelheim Corp, et al., 3:23-cv-18930 |
| Baker v. Boehringer Ingelheim Corporation et al, 3:23-cv-20191-RLR |
| Baker v. Boehringer Ingelheim Corporation et al., 3:23-cv-13567 |
| Baker v. Boehringer Ingelheim Corporation et al., 3:23-cv-16375 |
| Baker v. Boehringer Ingelheim Corporation et al., 3:23-cv-17525 |
| Baker v. Boehringer Ingelheim Corporation et al., 3:23-cv-20542-RLR |
| Baker v. Boehringer Ingelheim et al, 9:22-cv-81206 |
| Baker v. Boehringer Ingelheim et al., 3:23-cv-22428 |
| Baker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13289 |
| Baker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13910 |
| Baker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15851 |
| Baker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16082 |
| Baker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16332 |
| Baker v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13698 |
| Baker v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17524 |
| Baker v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20885-RLR |
| Baker v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18483 |
| Baker v. GlaxoSmithKline et al., 3:23-cv-15071 |
| Baker v. GlaxoSmithKline et al., 3:23-cv-15076 |
| Baker v. GlaxoSmithKline et al., 3:23-cv-15269 |
| Baker v. GlaxoSmithKline LLC et al, 3:23-cv-19731-RLR |
| Baker v. GlaxoSmithKline LLC et al., 3:23-cv-15915 |
| Baker v. GlaxoSmithKline LLC et al., 3:23-cv-20362-RLR |
| Baker v. GlaxoSmithKline LLC et al., 3:23-cv-21477-RLR |
| Baker v. GlaxoSmithKline LLC et al., 9:22-cv-80583 |
| Baker v. GlaxoSmithKline LLC., et al., 3:23-cv-18708 |
| Baker v. GlaxoSmithKline, LLC, et al., 9:23-cv-80053 |
| Baker v. v. Boehringer Ingelheim Pharmacueticals, Inc. et al., 3:23-cv-22731 |
| Baker v. Zantac (Ranitidine) Products Liability Litigation, 3:23-cv-22347 |
| Bakirdan v. Boehringer Ingelheim Corp. et al., 3:23-cv-22289 |
| Balci v. GlaxoSmithKline, LLC et al., 3:23-cv-15871 |
| Baldacchino v. Boehringer Ingelheim Corp. et al., 3:23-cv-21309-RLR |
| Baldinger et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14279 |
| Baldonado v. GlaxoSmithKline LLC et al., 3:23-cv-19574-RLR |

| |
|---|
| Baldwin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11885 |
| Baldwin v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81378 |
| Bales v. Boehringer Ingelheim Corporation et al., 3:23-cv-17816 |
| Bales, Jr. v. GlaxoSmithKline Inc. et al., 3:23-cv-21362 |
| Ball v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11377 |
| Ball v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17528 |
| Ball v. GlaxoSmithKline LLC et al., 3:23-cv-14861 |
| Ballance Sr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13409 |
| Ballard v. Ajanta Pharma USA Inc et al, 3:23-cv-10400 |
| Ballard v. Ajanta Pharma USA Inc et al., 3:23-cv-10342 |
| Ballard v. Boehringer Ingelheim Corporation et al., 3:23-cv-16273 |
| Ballard v. Boehringer Ingelheim Corporation et al., 3:23-cv-17927-RLR |
| Ballard v. Boehringer Ingelheim Corporation et al., 3:23-cv-22359 |
| Ballenger v. GlaxoSmithKline et al., 3:23-cv-15089 |
| Ballenger v. GlaxoSmithKline Inc et al, 3:23-cv-10358 |
| Ballesteros v. Boehringer Ingelheim Corporation et al., 3:23-cv-17981 |
| Ballou v. GlaxoSmithKline et al., 3:23-cv-15095 |
| Balog v. Boehringer Ingelheim Corporation et al., 3:23-cv-19442-RLR |
| Balsam v. Apotex Corporation et al, 3:23-cv-10593 |
| Balsamo v. Boehringer Ingelheim Corporation et al, 3:23-cv-19889-RLR |
| Balsamo v. GlaxoSmithKline et al., 3:23-cv-15107 |
| Baltazar v. Boehringer et al. S.D. Fl. 3:23-cv-20965 |
| Baltimore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12802-RLR |
| Banach v. Boehringer Ingelheim Corporation et al., 3:23-cv-20708-RLR |
| Banford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80803 |
| Banghard et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13036 |
| Bankhead et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11352 |
| Banks v. Ajanta Pharma USA Inc et al; 3:23-cv-10634 |
| Banks v. Boehringer Ingelheim Corporation et al., 3:23-cv-17301 |
| Banks v. GlaxoSmithKline 3:23-cv-22771 |
| Banks v. GlaxoSmithKline et al., 3:23-cv-15123 |
| Banks v. GlaxoSmithKline, LLC et al., 3:23-cv-15884 |
| Banks-Fleming v. Boehringer Ingelheim Corp. et al., 3:23-cv-15935 |
| Banks-Fleming v. Chattem, Inc. et al., 3:23-cv-20870-RLR |
| BANNISTER v. CVS PHARMACY, INC. et al, 3:23-cv-10060 |
| Bannon v. Boehringer Ingelheim Corp. et al., 3:23-cv-17025 |
| Baptista v. GlaxoSmithKline et al., 3:23-cv-15158 |
| Bar v. Boehringer Ingelheim Corporation et al., 3:23-cv-13550 |
| Barandeh v. GlaxoSmithKline et al., 9:23-cv-80441 |
| Barash v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19451-RLR |
| BARASH v. GlaxoSmithKline LLC et al., 3:23-cv-17613 |

| |
|---|
| Barbary et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11939 |
| Barbe v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19332-RLR |
| Barber et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11853 |
| Barber v. Boehringer Ingelheim Corp. et al, 3:23-cv-10149 |
| Barber v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:22-cv-80831 |
| Barber v. GlaxoSmithKline et al., 3:23-cv-15169 |
| Barbour v. Boehringer Ingelheim Corporation et al., 3:23-cv-18268 |
| Barbour v. Chattem, Inc. et al., 3:23-cv-15891 |
| Barbre et al v. GlaxoSmithKline LLC et al, 3:23-cv-11677 |
| Barbuto v. GlaxoSmithKline LLC et al, 9:21-cv-82402 |
| Barcan v. GlaxoSmithKline LLC et al., 3:23-cv-15783 |
| Bard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15081 |
| Bardakjy v. Boehringer Ingelheim Corporation et al, 3:23-cv-19847-RLR |
| Barden v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17529 |
| Bardwell v. GlaxoSmithKline, LLC et al., 3:23-cv-15897 |
| Bardwell v. GlaxoSmithKline, LLC et al., 3:23-cv-19000-RLR |
| Barela v. GlaxoSmithKline LLC et al., 3:23-cv-20428-RLR |
| Barger v. Boehringer Ingeheim Pharmaceuticals, Inc. et al., 3:23-cv-21950 |
| Barker v. Boehringer et al. S.D. Fl. 3:23-cv-21035 |
| Barker v. Boehringer Ingelehim Corp., et al., 9:23-cv-80054 |
| Barker v. Boehringer Ingelheim Corp, et al., 3:23-cv-18943 |
| Barker v. GlaxoSmithKline et al., 3:23-cv-15185 |
| Barkey et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14522 |
| Barks et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21124-RLR |
| Barlow v. Boehringer Ingelheim Corp, et al., 3:23-cv-18507 |
| Barlow v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12576 |
| Barlup v. GlaxoSmithKline LLC et al., 3:23-cv-20711-RLR |
| Barlup v. GlaxoSmithKline LLC et al., 3:23-cv-20711-RLR |
| Barmore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10978 |
| Barnard v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17531 |
| Barner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15968 |
| Barnes et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12093 |
| Barnes Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10975 |
| Barnes v. Ajanta Pharma USA Inc. et al., 3:23-cv-17035 |
| Barnes v. Boehringer Ingelheim Corp, et al., 3:23-cv-18846 |
| Barnes v. Boehringer Ingelheim Corp. et al, 3:23-cv-10429 |
| Barnes v. Boehringer Ingelheim Corp. et al., 3:23-cv-17040 |
| BARNES v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21661-RLR |
| Barnes v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12535 |
| Barnes v. Boehringer Ingelheim Corporation et al., 3:23-cv-18146 |
| Barnes v. Boehringer Ingelheim Corporation et al., 3:23-cv-21045-RLR |

| |
|---|
| Barnes v. Boehringer Ingelheim Corporation et al., 3:23-cv-21447-RLR |
| Barnes v. Boehringer Ingelheim Corporation, et al., 3:23-cv-12203 |
| Barnes v. Boehringer Ingelheim et al., 3:23-cv-22788 |
| Barnes v. Boehringer Ingelheim International GmbH et al., 3:23-cv-17300 |
| Barnes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16370 |
| Barnes v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20612 |
| Barnes v. GlaxoSmithKline, LLC et al., 3:23-cv-15917 |
| Barnett v. Boehringer Ingelheim et al., 3:23-cv-22197 |
| Barnett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-22371 |
| Barnett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11142 |
| Barnett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17547 |
| Barnett v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-21304-RLR |
| Barnett v. GlaxoSmithKline LLC et al., 3:23-cv-14008 |
| Barnette v. Glaxosmithkline, Inc. et al, 9:22-cv-81865 |
| Barnhart, et al v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:22-cv-80767 |
| Barone v. Boehringer Ingelheim Corporation et al., 3:23-cv-21264-RLR |
| Barr v. GlaxoSmithKline LLC et al, 3:23-cv-11795 |
| Barranger v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21879 |
| Barraza v. GlaxoSmithKline LLC et al., 3:23-cv-20518-RLR |
| Barrera v. Glaxosmithkline, Inc. et al., 3:23-cv-10901 |
| Barrett v. Boehringer Ingelheim Corp, et al., 3:23-cv-21552 |
| Barrett v. Boehringer Ingelheim Corporation et al., 3:23-cv-22936 |
| Barrett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21552-RLR |
| Barrett v. GlaxoSmithKline America Inc. et al., 3:23-cv-16183 |
| Barrett v. GlaxoSmithKline America Inc. et al., 3:23-cv-16422 |
| Barrett v. GlaxoSmithKline LLC et al., 3:23-cv-11108 |
| Barrett v. GlaxoSmithKline LLC et al., 9:22-cv-80540 |
| Barrett v. Zantac et al, 9:22-cv-80105 |
| Barrie v. GlaxoSmithKline et al., 3:23-cv-15217 |
| Barriera v. GlaxoSmithKline et al., 3:23-cv-15225 |
| Barrios v. Boehringer Ingelheim Corporation et al., 3:23-cv-16311 |
| Barron et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20077-RLR |
| Barron v. Boehringer Ingelheim Corporation et al., 3:23-cv-21463-RLR |
| Barron v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20215-RLR |
| Barrott v. Boehringer Ingelheim Corporation et al., 3:23-cv-22335 |
| Barrow v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16057 |
| Bartleson v. Boehringer Ingelheim Corporation et al., 3:23-cv-19162-RLR |
| Bartlett v. Boehringer Ingelheim Corporation et al,. 3:23-cv- |
| Bartlett v. Boehringer Ingelheim Corporation et al., 3:23-cv-21546-RLR |
| Bartlett v. Boehringer Ingelheim Corporation et al., 3:23-cv-22208 |
| Bartling v. GlaxoSmithKline LLC, et al., 3:23-cv-19059 |

| |
|---|
| Barton et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20880-RLR |
| Barton v. Boehringer Ingelheim Corporation et al., 3:23-cv-16839 |
| Barton v. Boehringer Ingelheim Corporation et al., 3:23-cv-17020 |
| Barton v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16040 |
| Barton v. GlaxoSmithKline LLC et al, 3:23-cv-12633-RLR |
| BARTON v. GlaxoSmithKline LLC et al., 3:23-cv-17474 |
| Bartz v. Chattem, Inc. et al., 3:23-cv-15922 |
| Baruch v. GlaxoSmithKline LLC et al., 3:23-cv-11307 |
| Basch v. GlaxoSmithKline et al., 3:23-cv-15232 |
| Basden et al v. GlaxoSmithKline LLC et al, 3:23-cv-11520 |
| Bashaw v. GlaxoSmithKline Inc. et al, 3:23-cv-10359 |
| Baskin v. Boehringer Ingelheim Corp. et al., 3:23-cv-16811 |
| Baskin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12976 |
| Baskin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20608-RLR |
| Bass et al v. GlaxoSmithKline, LLC et al, 9:22-cv-80253 |
| Bass v. Boehringer Ingelheim Corporation, et al., 3:23-cv-16168 |
| Bass v. GlaxoSmithKline LLC et al, 9:22-cv-81677 |
| Bass v. Zantac, 3:23-cv-11750 |
| Bast v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17545 |
| Bastardo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10918 |
| Bataineh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13228 |
| Bateman v. Pfizer Inc. et al., 9:22-cv-80755 |
| Bates v. Apotex Corporation et al, 3:23-cv-17022 |
| Bates et al. v. GlaxoSmithKline LLC et al., 3:23-cv-14687 |
| Bates v. Boehringer Ingelheim Corporation et al., 3:23-cv-17311 |
| Bates v. Boehringer Ingelheim Corporation et al., 3:23-cv-17485 |
| Bates v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18831 |
| Bates v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14585 |
| Bates v. GlaxoSmithKline et al., 3:23-cv-15303 |
| Bates v. GlaxoSmithKline LLC et al, 9:22-cv-81879 |
| Bates v. GlaxoSmithKline LLC et al., 3:23-cv-21137-RLR |
| Bates, Jr. et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17399 |
| Batey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20456-RLR |
| Batista v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20520-RLR |
| Batiste v. GlaxoSmithKline LLC et al, 3:23-cv-12106 |
| Batiste v. GlaxoSmithKline LLC et al., 3:2023-cv-12484 |
| Batka v. Boehringer et al. S.D. Fl. 3:23-cv-21207 |
| Battel v. GlaxoSmithKline et al., 3:23-cv-15306 |
| Batten et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14693 |
| Batten, Jr. v. Apotex Corp. et al., 3:23-cv-10911 |
| Battle v. Boehringer Ingelheim Corporation et al., 3:23-cv-17500 |

| |
|---|
| Battle v. GlaxoSmithKline et al., 3:23-cv-20828-RLR |
| Battle v. GlaxoSmithKline, LLC et al., 3:23-cv-15926 |
| Batton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20370-RLR |
| Battram et al v. GlaxoSmithKline LLC et al., 3:23-cv-13272 |
| Batts v. Boehringer Ingelheim Corporation et al., 3:23-cv-20758-RLR |
| Bauer v. Boehringer Ingelheim Corporation et al., 3:23-cv-21535-RLR |
| Bauer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20395-RLR |
| Bauer v. GlaxoSmithKline Inc., et al., 9:23-cv-80055 |
| Bauer v. GlaxoSmithKline(America) Inc. et all., 3:23-cv-19039 |
| Bauer, Jr. et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13179 |
| Baugh v. GlaxoSmithKline Inc. et al., 3:23-cv-21612-RLR |
| Baugher et al v. GlaxoSmithKline LLC et al, 3:23-cv-11664 |
| Bauman v. GlaxoSmithKline et al., 3:23-cv-15375 |
| Baumgardner v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17548 |
| Baumgarten v. GlaxoSmithKline LLC et al., 3:23-cv-13846 |
| Baumunk, Jr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17549 |
| Baung et al v. Apotex Corporation et al, 3:23-cv-22682 |
| Baxter et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-13172 |
| Baxter et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15102 |
| Baxter Reynolds v. Boehringer Ingelheim Corporation et al., 3:23-cv-19191-RLR |
| Baxter v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10412 |
| Baxter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11091 |
| Baxter v. GlaxoSmithKline et al., 3:23-cv-15381 |
| Baxter v. GlaxoSmithKline et al., 3:23-cv-15387 |
| Bayer v. GlaxoSmithKline et al., 3:23-cv-15403 |
| Baylark v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11533 |
| Bayley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-22484 |
| Baylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-16850 |
| Bazan v. GlaxoSmithKline et al., 3:23-cv-16094 |
| Bazar v. GlaxoSmithKline LLC et al., 3:2023-cv-12566 |
| Bazilian v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17280 |
| Bazley v. Boehringer Ingelheim Pharmaceuticals, Inc, et al., 3:23-cv-18947 |
| Beachler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21100-RLR |
| Beachum et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19333-RLR |
| Beagle v. Boehringer Ingelheim Corporation et al., 3:23-cv-17980 |
| Beahm v. Boehringer Ingelheim Corporation et al., 3:23-cv-16473 |
| Beale v. Boehringer Ingelheim Corporation et al., 3:23-cv-17186 |
| Beale v. Boehringer Ingelheim Corporation et al., 3:23-cv-20890-RLR |
| Beale v. GlaxoSmithKline LLC et al., 3:23-cv-11174 |
| Beam et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11536 |
| Beamon v. Boehringer Ingelheim Corp., et al., 9:23-cv-80056 |

| |
|---|
| Bean v. Boehringer Ingelheim Corp. et al., 3:23-cv-21607-RLR |
| Bean v. Boehringer Ingelheim Corporation et al., 3:23-cv-17131 |
| Beard v. Boehringer Ingelheim Corporation  et al, 3:23-cv-11988 |
| Beard v. Boehringer Ingelheim Corporation et al., 3:23-cv-21204-RLR |
| Beard v. GlaxoSmithKline (America) et al., 3:23-cv-22153 |
| Beard v. GlaxoSmithKline et al., 3:23-cv-15533 |
| Beard v. GlaxoSmithKline LLC et al., 3:23-cv-16331 |
| Beard v. Pfizer Inc. et al., 3:23-cv-20381-RLR |
| Bearden et al v. GlaxoSmithKline LLC et al., 3:23-cv-11250 |
| Beasley et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14483 |
| Beasley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12026 |
| Beasley v. Chattem, Inc. et al., 3:23-cv-15936 |
| Beasley v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18113 |
| Beatley Bush v. Boehringer Ingelheim Corporation et al., 3:23-cv-19247-RLR |
| Beaton v. Chattem Inc. et al., 3:23-cv-16236 |
| Beattie v. Boehringer Ingelheim Corp, et al., 3:23-cv-18906 |
| Beatty v. Boehringer Ingelheim et al., 3:23-cv-22437 |
| Beaty v. Boehringer Ingelheim Corp, et al., 3:23-cv-18971 |
| Beaty v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17786 |
| Beauchamp v. Boehringer Ingelheim et al., 9:23-cv-80566 |
| Beauchemin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16271 |
| Beauchene v. Boehringer Ingelheim Corporation et al., 3:23-cv-17295 |
| Beauford v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17591 |
| Beaufort v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20884-RLR |
| Beaulieu v. Boehringer Ingelheim et al., 3:23-cv-22668 |
| BEAUPRE v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10019 |
| Beaverson v. GlaxoSmithKline et al., 3:23-cv-15535 |
| Becerra Guadarrama v. Sanofi SA et al, 9:22-cv-80414 |
| Bechet v. Chattem, Inc. et al., 3:23-cv-1625 |
| Bechler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14900 |
| Beck v. Boehringer Ingelheim Corporation et al., 3:23-cv-14481 |
| Beck v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17671 |
| Beck v. GlaxoSmithKline LLC et al, 3:23-cv-12828-RLR |
| Becker v. Boehringer Ingelheim Corp, et al., 3:23-cv-18294 |
| Becker v. Boehringer Ingelheim Corporation et al., 3:23-cv-13560 |
| Becker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12577-RLR |
| Becker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21428-RLR |
| Beckett v. Boehringer Ingelheim Corporation et al, 3:23-cv-19467-RLR |
| Becklund v. GlaxoSmithKline LLC et al., 3:23-cv-13835 |
| Becktell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11273 |
| Becky v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16258 |

| |
|---|
| BECULHEIMER v. Sanofi S.A. et al, 9:22-cv-81360 |
| Bedecs et al v. GlaxoSmithKline LLC et al, 9:21-cv-82254 |
| Bedilion v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13092 |
| Bednarek v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20063-RLR |
| Beech v. Boehringer Ingelheim Corporation et al., 3:23-cv-18144 |
| BEEDING v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20576-RLR |
| Beery v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18449 |
| Begley v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21887 |
| Begley v. GlaxoSmithKline LLC, et al., 3:23-cv-18981 |
| Behr v. Boehringer Ingelheim Corporation et al., 3:23-cv-13359 |
| BEHR v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10080 |
| Behrenbrinker v. GlaxoSmithKline et al., 3:23-cv-15537 |
| Behrman v. Boehringer Ingelheim Corporation et al., 3:23-cv-23016 |
| Behymer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20657-RLR |
| Behzad et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21011-RLR |
| Beisel v. Apotex Corporation et al, 3:23-cv-10362 |
| Belazquez et al v. GlaxoSmithKline LLC et al, 3:23-cv-11468 |
| Belcher v. Boehringer Ingelheim Corp, et al., 3:23-cv-19122 |
| Belcher v. Boehringer Ingelheim Corporation et al, 3:23-cv-22203 |
| Belcher v. Boehringer Ingelheim Corporation et al., 3:23-cv-20435 |
| Belcher v. Boehringer Ingelheim Corporation et al., 3:23-cv-20617-RLR |
| Belcher v. Boehringer Ingelheim Corporation et al., 3:23-cv-20617-RLR |
| Belcher v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19248-RLR |
| Belcher v. GlaxoSmithKline et al., 3:23-cv-15540 |
| Belden v. Boehringer Ingelheim Corporation et al., 3:23-cv-22943 |
| Belin v. Boehringer Ingelheim Corp. et al, 3:23-cv-10435 |
| Belin v. Boehringer Ingelheim Corporation et al, 3:23-cv-11882 |
| Bell et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21104-RLR |
| Bell et al v. GlaxoSmithKline LLC et al, 3:23-cv-11429 |
| Bell v. Boehringer Ingelheim Corporation et al., 3:23-cv-15446 |
| Bell v. Boehringer Ingelheim Corporation et al., 3:23-cv-15554 |
| Bell v. Boehringer Ingelheim Corporation et al., 3:23-cv-16707 |
| Bell v. Boehringer Ingelheim Corporation et al., 3:23-cv-17658 |
| Bell v. Boehringer Ingelheim Corporation et al., 3:23-cv-20300-RLR |
| Bell v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-21377-RLR |
| Bell v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-19386-RLR |
| Bell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13697 |
| Bell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18283 |
| Bell v. GlaxoSmithKline et al, 9:22-cv-80461 |
| Bell v. GlaxoSmithKline et al., 3:23-cv-15544 |
| Bell v. GlaxoSmithKline et al., 3:23-cv-15548 |

| |
|---|
| Bell v. GlaxoSmithKline LLC et al., 3:23-cv-16117 |
| Bell v. GlaxoSmithKline LLC et al., 3:23-cv-16986 |
| BELL v. GlaxoSmithKline LLC et al., 3:23-cv-17473 |
| Bell v. Patheon Manufacturing Service, LLC, 9:22-cv-80808 |
| Bellamy v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19470-RLR |
| Bellamy v. GlaxoSmithKline et al., 3:23-cv-15556 |
| Bellamy v. GlaxoSmithKline LLC et al., 3:23-cv-14545 |
| Bellante, Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15991 |
| Belle v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17551 |
| Belle-Isle et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19952-RLR |
| Bellerud v. GlaxoSmithKline LLC et al., 3:23-cv-20364-RLR |
| Bellflower v. GlaxoSmithKline et al., 3:23-cv-15560 |
| Bellion v. Boehringer Ingelheim Corp, et al., 3:23-cv-18342 |
| BELOTTI v. Boehringer Ingelheim Corp. et al, 3:23-cv-10020 |
| Belrose v. Boehringer Ingelheim Corporation et al., 3:23-cv-16513 |
| Belser et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19157-RLR |
| Belt et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14346 |
| Belt v. GlaxoSmithKline Inc. et al, 3:23-cv-10441 |
| Beltran v. Boehringer Ingelheim et al, 3:23-cv-20206-RLR |
| Benbow v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12977 |
| Benbow v. GlaxoSmithKline et al., 3:23-cv-15563 |
| BENDER v. Apotex Corp. et al, 3:23-cv-10010 |
| Bender v. Boehringer Ingelheim Corporation et al., 3:23-cv-17975 |
| Bender v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22385 |
| Bendersky v. GlaxoSmithKline, LLC et al, 9:22-cv-80327 |
| Benhabib v. Boehringer Ingelheim Corp. et al, 3:23-cv-10351 |
| Benison v. Boehringer Ingelheim Corporation et al., 3:23-cv-18782 |
| Benitez v. Boehringer Ingelheim Corporation et al., 3:23-cv-15523 |
| Benjamin v. GlaxoSmithKline LLC et al., 3:23-cv-14535 |
| Benn v. Boehringer Ingelheim Corp. et al, 3:23-cv-10157 |
| Bennati v. GlaxoSmithKline et al., 3:23-cv-15566 |
| Benner et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13562 |
| Bennett et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12869 |
| Bennett v. Albertson's Companies, Inc. et al; 3:23-cv-10622 |
| Bennett v. Apotex Corporation et al, 3:23-cv-10452 |
| Bennett v. Boehringer Ingelheim Corp, et al., 3:23-cv-18419 |
| Bennett v. Boehringer Ingelheim Corporation et al, 3:23-cv-20097-RLR |
| Bennett v. Boehringer Ingelheim Corporation et al., 3:23-cv-13307 |
| Bennett v. Boehringer Ingelheim Corporation et al., 3:23-cv-21828 |
| Bennett v. Boehringer Ingelheim et al., 3:23-cv-22845 |
| Bennett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11613 |

| |
|---|
| Bennett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11157 |
| Bennett v. GlaxoSmithKline (America) Inc et al., 3:23-cv-17552 |
| Bennett v. GlaxoSmithKline et al., 3:23-cv-15575 |
| Bennett v. GlaxoSmithKline et al., 3:23-cv-15592-RLR |
| Bennett v. GlaxoSmithKline et al., 3:23-cv-15599-RLR |
| Bennett v. GlaxoSmithKline, LLC et al, 9:22-cv-80363 |
| Bennitt v. Boehringer Ingelheim Corp, et al., 3:23-cv-18988 |
| Benns v. Boehringer Ingelheim Corporation et al., 3:23-cv-21190-RLR |
| BENOIT v. GlaxoSmithKline LLC et al., 3:23-cv-17471 |
| Benson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12338 |
| Benson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17578 |
| Benson v. GlaxoSmithKline LLC et al., 3:23-cv-18050 |
| Bentel v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-11261 |
| Bentham v. Boehringer Ingelheim Corporation et al., 3:23-cv-17809 |
| Bentley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11034 |
| Bentley v. GlaxoSmithKline LLC et al., 3:23-cv-15491 |
| Benton v. Boehringer Ingelheim Corporation et al., 3:23-cv-22834 |
| Benton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20372-RLR |
| Benton v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13270 |
| Benyon v. Boehringer Ingelheim Corporation et al., 3:23-cv-13383 |
| Benza v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20345-RLR |
| Beran et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11787 |
| Berg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14465 |
| Berg v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17928-RLR |
| Berg v. GlaxoSmithKline LLC et al, 3:23-cv-12775-RLR |
| Berge v. GlaxoSmithKline LLC et al., 3:23-cv-13213 |
| Berger et al v. Boehringer Ingelheim Corporation  et al, 3:23-cv-11800 |
| Berger et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12468 |
| Berger Sr v. GlaxoSmithKline LLC et al, 3:23-cv-12838-RLR |
| Berger v. Boehringer Ingelheim Corporation et al., 3:23-cv-20322 |
| Bergersen v. BoehringerIngelheim Corporation et al., 3:23-cv-18158 |
| Bergey v. Boehringer Ingelheim Corp, et al., 3:23-cv-18902 |
| Berghorn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11421 |
| Berke v. Boehringer Ingelheim Corporation et al., 3:23-cv-19234-RLR |
| Berkeley v. GlaxoSmithKline LLC et al, 9:22-cv-81702 |
| Berkeridge v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17798 |
| Berkey v. Boehringer Ingelheim Corporation et al., 3:23-cv-15302 |
| Berkley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17985 |
| Berky v. Boehringer Ingelheim Corporation et al, 3:23-cv-19960-RLR |
| Berlin v. GlaxoSmithKline LLC et al, 3:23-cv-12783-RLR |
| Berman v. GlaxoSmithKline LLC et al., 3:2023-cv-12337 |

| |
|---|
| Bermudez v. Boehringer Ingelheim Corp. et al., 3:23-cv-17001 |
| Bermudez v. GlaxoSmithKline LLC et al, 9:22-cv-80324 |
| Bernal v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80083 |
| Bernard, C. v. Boehringer Ingelheim et al., 9:23-cv-80535 |
| Bernard, J. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22680 |
| Bernier v. GlaxoSmithKline et al., 9:23-cv-80318 |
| Bernier v. GlaxoSmithKline LLC et al., 3:23-cv-11097 |
| Berning v. Walmart Inc. et al., 3:23-cv-13633 |
| Bernstein v. Boehringer Ingelheim Corporation et al, 3:23-cv-19609-RLR |
| Bernstein v. Boehringer Ingelheim Corporation et al, 3:23-cv-20104-RLR |
| Bernstein v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80323-RLR |
| Berrian v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14470 |
| Berrien v. Boehringer Ingelheim Corporation et al., 3:23-cv-15333 |
| Berry et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-13424 |
| Berry v. Boehringer Ingelheim Corp, et al., 3:23-cv-18869 |
| Berry v. Boehringer Ingelheim Corporation et al., 3:23-cv-15567 |
| Berry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10930 |
| Berry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19516-RLR |
| Berry v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17553 |
| Berry v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18314 |
| Berry v. GlaxoSmithKline et al., 3:23-cv-15604 |
| Berry v. GlaxoSmithKline et al., 3:23-cv-15609 |
| Berry v. GlaxoSmithKline LLC et al., 3:2023-cv-12418 |
| Berry v. GlaxoSmithKline LLC et al., 3:23-cv-14859 |
| Bertha  v. Boehringer et al. S.D. Fl. 3:23-cv-21261 |
| Bertino v. Boehringer Ingelheim Corporation et al., 3:23-cv-16958 |
| Bertrand et al v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81221 |
| Berube v. Boehringer Ingelheim Corporation et al., 3:23-cv-20615-RLR |
| Besant v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11762 |
| Beseler v. GlaxoSmithKline et al., 3:23-cv-15614 |
| Besore v. GlaxoSmithKline LLC et al., 3:23-cv-22047 |
| Bess v. Boehringer Ingelheim Corporation et al., 3:23-cv-23021 |
| Bester et al v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12315 |
| Besterman et al v. GlaxoSmithKline LLC et al., 3:23-cv-13471 |
| Betsargis v. Boehringer Ingelheim Corporation et al., 3:23-cv-13757 |
| Bettencourt v. GlaxoSmithKline et al., 9:23-cv-80442 |
| Betteridge et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-14061 |
| Betts v. GlaxoSmithKline et al., 3:23-cv-15619 |
| Betulia v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17554 |
| Bevans v. Boehringer Ingelheim Corp. et al., 3:23-cv-21525-RLR |
| Bevelaqua v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-16959 |

| |
|---|
| Bevins v. Boehringer Ingelheim Corp, et al., 3:23-cv-19103 |
| Bevins v. Boehringer Ingelheim Corporation et al., 3:23-cv-22642 |
| Bevins v. GlaxoSmithKline LLC., et al., 3:23-cv-19380-RLR |
| Beyda v. Boehringer Ingelheim Corporation et al, 3:23-cv-20105-RLR |
| Beyer v. Boehringer Ingelheim et al., 3:23-cv-22948 |
| Bezold et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-17844 |
| Bezold et al v. GlaxoSmithKline LLC et al., 9:21-cv-82241-RLR |
| Bezotte v. GlaxoSmithKline LLC et al., 3:23-cv-14300 |
| Bezverkhny v. Boehringer Ingelheim Corporation et al., 3:23-cv-14261 |
| Bianco v. GlaxoSmithKline LLC et al., 3:23-cv-17351 |
| Bias v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20887-RLR |
| Bias v. GlaxoSmithKline LLC et al., 3:23-cv-22825 |
| Bibb et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11591 |
| Bibbs v. GlaxoSmithKline LLC et al., 3:23-cv-16400 |
| Bibeau v. Ajanta Pharma USA Inc et al; 3:23-cv-10672 |
| Bickford v. Boehringer Ingelheim Corporation et al., 3:23-cv-22128 |
| Bickford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19865-RLR |
| Bickford v. GlaxoSmithKline LLC et al., 1:22-cv-21125 |
| Biddle v. Boehringer Ingelheim Corporation et al, 3:23-cv-19932-RLR |
| Bieber v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21003-RLR |
| Biega v. Boehringer Ingelheim Corporation et al., 3:23-cv-22138 |
| Bielen v. Boehringer Ingelheim Corporation et al., 3:23-cv-18124 |
| Biesiada v. Boehringer Ingelheim Corp, et al., 3:23-cv-19007 |
| Bietsch v. Boehringer Ingelheim Corporation et al., 3:23-cv-16351 |
| Bigda v. GlaxoSmithKline et al., 3:23-cv-15630 |
| Bigger v. Boehringer Ingelheim Corporation et al., 3:23-cv-19955-RLR |
| Biggers et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19412-RLR |
| Biggers et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19412-RLR |
| Bigham v. Boehringer Ingelheim Corporation et al, 3:23-cv-20106-RLR |
| Bigley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15777 |
| Bihm v. Boehringer Ingelheim Corp, et al., 3:23-cv-18882 |
| Bilello et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19939-RLR |
| Bilemdjian v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22378 |
| Bill v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13668 |
| Billings et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19315-RLR |
| Billings v. GlaxoSmithKline LLC et al., 3:23-cv-19423-RLR |
| Billington v. Boehringer Ingelheim et al., 9:23-cv-80537 |
| Billins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12881 |
| Bilotta et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15117 |
| Binder v. Boehringer Ingelheim Corporation et al., 3:23-cv-17572 |
| Binion v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11724 |

| |
|---|
| Bird v. Boehringer Ingelheim Corporation et al., 3:23-cv-22040 |
| Bird v. GlaxoSmithKline LLC et al., 3:23-cv-16858 |
| Birge v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-15557 |
| Birge v. Boehringer Ingelheim Corporation et al., 3:23-cv-13387 |
| Birjandi v. Boehringer Ingelheim Corporation et al, 3:23-cv-19616-RLR |
| Biscardi v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14113 |
| Bishop  v. GlaxoSmithKline et al. S.D. Fl. 3:23-cv-21371 |
| Bishop v. Boehringer Ingelheim Corporation et al, 3:23-cv-20196-RLR |
| Bishop v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11649 |
| Bishop v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15903 |
| Bishop v. GlaxoSmithKline et al., 3:23-cv-15633 |
| Bishop v. GlaxoSmithKline et al., 3:23-cv-15643 |
| Bishop v. GlaxoSmithKline LLC et al., 3:23-cv-13482 |
| Bishop v. GlaxoSmithKline PLC et al., 3:23-cv-18942 |
| Bishop v. Walmart Inc. f/k/a Wal-Mart Stores, Inc et al., 3:23-cv-11285 |
| Bisson v. GlaxoSmithKline et al., 3:23-cv-15661 |
| Biszantz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12392 |
| Bittle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12695-RLR |
| Bittner v. Chattem, Inc. et al., 3:23-cv-16293 |
| Black Bey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21616-RLR |
| Black et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21695-RLR |
| Black et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13032 |
| Black v. Boehringer Ingelheim Corporation et al, 3:23-cv-19774-RLR |
| Black v. Boehringer Ingelheim Corporation et al., 3:23-cv-17256 |
| Black v. Boehringer Ingelheim Corporation et al., 3:23-cv-17498 |
| Black v. Boehringer Ingelheim Corporation et al., 3:23-cv-17742 |
| Black v. Boehringer Ingelheim Corporation et al., 3:23-cv-17948 |
| Black v. Boehringer Ingelheim Corporation et al., 3:23-cv-20330-RLR |
| Black v. Boehringer Ingelheim Corporation et al., 3:23-cv-22653 |
| Black v. Cardinal Health, Inc. et al., 3:23-cv-22143 |
| Black v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17557 |
| Black v. GlaxoSmithKline et al., 3:23-cv-15679 |
| Black v. GlaxoSmithKline LLC et al., 3:23-cv-20472-RLR |
| Black v. Pfizer Inc. et al., 9:22-cv-80514 |
| Blackman v. GlaxoSmithKline LLC et al., 3:23-cv-14536 |
| Blackmon et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17803 |
| Blackmon v. Boehringer et al. S.D. Fl. 3:23-cv-21092 |
| Blackson v. Boehringer Ingelheim Corporation et al., 3:23-cv-12943 |
| Blackstock v. Apotex Corporation et al, 3:23-cv-10164 |
| Blackstone v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12374 |
| Blackwell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22030 |

| |
|---|
| Blackwell v. GlaxoSmithKline et al., 3:23-cv-15685 |
| Blackwell v. GlaxoSmithKline LLC et al, 9:22-cv-81832 |
| Blackwood v. GlaxoSmithKline LLC et al, 3:23-cv-11516 |
| Blad v. Boehringer Ingelheim Corp. et al., 3:23-cv-21623-RLR |
| Blades v.Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12706-RLR |
| Blaine v. Boehringer Ingelheim Corporation et al., 3:23-cv-22043 |
| Blair v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18047 |
| Blair v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20012-RLR |
| Blaisdell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12609-RLR |
| Blake et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20188-RLR |
| Blake et al. v. GlaxoSmithKline LLC et al., 3:23-cv-14370 |
| Blake v. Boehringer Ingelheim Corp, et al., 3:23-cv-18433 |
| Blake v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19358-RLR |
| Blake v. GlaxoSmithKline LLC et al, 9:22-cv-81664 |
| Blakely v. GlaxoSmithKline et al., 3:23-cv-15689 |
| Blakeman et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-18168 |
| Blakey v. Boehringer Ingelheim Corporation et al., 3:23-cv-20881-RLR |
| Blanchard et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12968 |
| Blanchard v. Boehringer Ingelheim Corporation, 3:23-cv-15781 |
| Blanchard v. Boehringer Ingelheim Corporation, 3:23-cv-16393 |
| Blanchard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12613-RLR |
| Blanchard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14892 |
| Blanchard v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13178 |
| Blanchette et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17681 |
| Bland et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13725 |
| Bland v. Apotex Corporation et al, 3:23-cv-11752 |
| Bland v. v. Boehringer Ingelheim Pharmaceuticals, et al.,  3:23-cv-18217 |
| Blankenship et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13656 |
| Blankenship v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16304 |
| Blankenship v. GlaxoSmithKline et al., 3:23-cv-15695 |
| Blankenship v. GlaxoSmithKline LLC et al., 3:23-cv-14871 |
| Blaxon v. Boehringer Ingelheim Corp, et al., 3:23-cv-18736 |
| Blaylock v. GlaxoSmithKline LLC et al., 3:23-cv-13643 |
| Blazic et al. v. Sam's West, Inc. et al., 3:23-cv-13123 |
| Blazic v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11820 |
| Blele v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14162 |
| Blemke v. Boehringer Ingelheim Corporation et al, 3:23-cv-20107-RLR |
| Blinn v. Boehringer Ingelheim Corp, et al., 3:23-cv-18513 |
| Bliss v. Boehringer Ingelheim Corporation et al., 3:23-cv-17800-RLR |
| Blitz et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19147-RLR |
| Block v. Boehringer Ingelheim Corporation et al., 3:23-cv-22535 |

| |
|---|
| Blomberg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11087 |
| Blonde Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-17770 |
| Blondin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15147 |
| Bloom v. Boehringer Ingelheim Corporation et al., 3:23-cv-16407 |
| Blount v. Boehringer Ingelheim Corporation et al., 3:23-cv-22709 |
| Blount v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12575-RLR |
| Blount v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21468-RLR |
| Blow v. Ajanta Pharma USA Inc. et al., 9:23-cv-80335 |
| Blue v. Boehringer Ingelheim Corporation et al., 3:23-cv-19127-RLR |
| Blue v. GlaxoSmithKline Inc. et al., 3:23-cv-21625-RLR |
| Blum v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19473-RLR |
| Blume v. Boehringer Ingelheim Corporation et al., 3:23-cv-21320-RLR |
| Blumenstock v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17567 |
| Blundy v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17319 |
| Blunt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22506 |
| Blyler et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10968 |
| Blythe, Sr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17812-RLR |
| Boards v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21435 |
| Boatright v. Boehringer Ingelheim Corporation et al., 3:23-cv-12994 |
| BOAZ v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19678-RLR |
| Bob v. GlaxoSmithKline LLC et al., 3:23-cv-16994 |
| Bobik v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-15343-RLR |
| Bobkovich v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12386 |
| Boblink v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19476-RLR |
| Bobo v. Boehringer Ingelheim Corporation et al., 3:23-cv-21051-RLR |
| Bocciardi v. Boehringer Ingelheim Corp, et al., 3:23-cv-18761 |
| Bocek v. GlaxoSmithKline LLC et al., 3:23-cv-16899 |
| Bochat v. Boehringer Ingelheim Corporation et al., 3:23-cv-21648-RLR |
| Bochicchio v. Boehringer Ingelheim Corporation et al., 3:23-cv-16853 |
| Bodeker v. GlaxoSmithKline LLC et al., 3:23-cv-18034 |
| Boden v. GlaxoSmithKline LLC et al., 3:23-cv-11570 |
| Bodey v. Zantac (Ranitidine) Products 3:23-cv-22840 |
| Bodnar v. Boehringer Ingelheim Corporation et al., 3:23-cv-17078 |
| Boekel v. Boehringer Ingelheim Corporation et al., 3:23-cv-14722 |
| Boesch v. GlaxoSmithKline, LLC et al., 3:23-cv-16297 |
| Bogan v. Boehringer Ingelheim et al., 9:23-cv-80546 |
| Bogar v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22166 |
| Boggs et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11838 |
| Boggs v. Boehringer Ingelheim Corporation et al., 3:23-cv-22315 |
| Boggs v. Chattem, Inc. et al., 3:23-cv-16305 |
| Bogosian v. Boehringer Ingelheim Corporation et al, 3:23-cv-20145-RLR |

Bohannon v. Boehringer Ingelheim Corporation et al., 3:23-cv-15667

Bohmer et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15863

Bohn v. Boehringer Ingelheim Corporation et al., 3:23-cv-21390-RLR

Boileau v. Catalytica Pharmaceutical Inc. et al., 3:23-cv-22435

Bojan v. Boehringer Ingelheim Corporation et al, 3:23-cv-19994-RLR

Boken v. Boehringer Ingelheim Corporation et al., 3:23-cv-17121

Boland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16427

Bolden v. Boehringer Ingelheim Corporation  et al, 3:23-cv-11992

Bolden v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17221

Bolender v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20552-RLR

Boles v. Boehringer Ingelheim Corporation et al, 3:23-cv-19665-RLR

Bolger v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12296

Bollen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19207-RLR

Bollinger et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17197

Bolston v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16309

Bolt v. Boehringer Ingelheim Corp, et ef., 3:23-cv-18894

Bolton v. Boehringer Ingelheim Corporation et al., 3:23-cv-16447

Bolton v. Wockhardt USA, Inc et al., 3:23-cv-12307-RLR

Bolwerk v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19461-RLR

Bombace v. GlaxoSmithKline LLC et al., 3:23-cv-13250

Bomely v. GlaxoSmithKline LLC et al, 9:22-cv-80802

Bonawitz v. Apotex Corp. et al, 3:23-cv-11728

Boncela v. GlaxoSmithKline LLC, et al., 3:23-cv-18584

Bond v. Boehringer Ingelheim Corporation et al., 3:23-cv-13181

Bond v. Boehringer Ingelheim Corporation et al., 3:23-cv-21062-RLR

Bonetti v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18470

Bonneau v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16316

Bonner et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14303

Bonner v. GlaxoSmithKline LLC et al., 3:23-cv-14556

Bonnice v. Apotex Corp. et al, 3:23-cv-10448

Bontempo v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17568

Booker v. Boehringer Ingelheim et al., 9:23-cv-80542

Bookman v. GlaxoSmithKline et al., 3:23-cv-15701

Boone v. Boehringer Ingelheim Corporation et al., 3:23-cv-17929

Booth et al v. GlaxoSmithKline (API Mfr to BI) et al, 3:23-cv-19724-RLR

Booth v. GlaxoSmithKline LLC et al., 3:23-cv-18046

Booth v. Pfizer Inc et al., 3:23-cv-14267

Boothe v. Boehringer Ingelheim Corp, et om., 3:23-cv-18994

Borchardt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13450

Borchers v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21391-RLR

Borden et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11690

| |
|---|
| Borden v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12564-RLR |
| Borders v. Boehringer Ingelheim Corporation et al., 3:23-cv-21025-RLR |
| Borgia et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21188-RLR |
| Boris 3:23-cv-20928-RLR |
| Borjas v. Boehringer Ingelheim Corporation et al., 3:23-cv-22542 |
| Borland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11018 |
| Borne et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21131-RLR |
| Bornsheuer v. Ajanta Pharma USA Inc. et al., 3:23-cv-16764 |
| Borrego Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13391 |
| Borrelli v. Apotex Corp. et al., 3:23-cv-10829 |
| Borremans v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12618-RLR |
| Borsarge v. Chattem, Inc. et al., 3:23-cv-16414 |
| Borst v. Chattem, Inc. et al., 3:23-cv-16394 |
| Borton et al v. Boehringer Ingelheim (BI) et al, 9:22-cv-81438 |
| Borton v. Amazon.com, Inc. et al., 3:23-cv-10916 |
| Bortulin v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10355 |
| Boschert v. Boehringer Ingelheim Inc. et al., 3:23-cv-20794-RLR |
| Bose v. GlaxoSmithKline LLC et al., 3:23-cv-23005 |
| Bosh v. GlaxoSmithKline LLC et al., 3:23-cv-16523 |
| Bosse et al v. Sanofi US Services, Inc. et al, 9:22-cv-81981 |
| Bostic v. GlaxoSmithKline LLC et al., 3:23-cv-16164 |
| Boston v. Ajanta Pharma USA Inc et al, 3:23-cv-11810 |
| Boswell v. Boehringer Ingelheim Corporation et al., 3:23-cv-14353 |
| Bottari v. Boehringer Ingelheim Corporation et al., 3:23-cv-13778 |
| Bottino v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17570 |
| Bottom, 3:23-cv-20717-RLR |
| Boucher v. Boehringer Ingelheim Corp, et al., 3:23-cv-18296 |
| Boucher v. Boehringer Ingelheim Corporation et al., 3:23-cv-18296 |
| Boucher v. Boehringer Ingelheim Corporation et al., 3:23-cv-21949 |
| Boucher v. GlaxoSmithKline LLC et al., 3:2023-cv-12434 |
| Boudreaux, Jr. v. Ajanta Pharma USA Inc et al, 3:23-cv-10503 |
| Bouillion v. GlaxoSmithKline LLC et al, 3:23-cv-12659-RLR |
| Bouley v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17571 |
| Boulton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18043 |
| Bourgeouis et al v. GlaxoSmithKline LLC et al, 3:23-cv-11931 |
| Bourkerche v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15920 |
| Bournival v. Boehringer Ingelheim Corporation et al., 3:23-cv-18172 |
| Boushack v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81652 |
| Boutell v. GlaxoSmithKline, LLC et al., 3:23-cv-17711 |
| Bova v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18693 |
| BOVAN v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20313-RLR |

| |
|---|
| Bovenschen v. Boehringer Ingelheim Corporation et al., 3:23-cv-16964 |
| Bowdon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10951 |
| Bowen v. Apotex Corp. et al, 3:23-cv-10499 |
| Bowen v. Chattem Inc. et al., 3:23-cv-16547 |
| Bowen v. Chattem Inc. et al., 3:23-cv-16557 |
| Bowen v. GlaxoSmithKline LLC et al., 3:23-cv-13492 |
| Bowen v. GlaxoSmithKline LLC et al., 3:23-cv-13913 |
| Bowerman et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-14396 |
| Bowers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20100-RLR |
| Bowers v. GlaxoSmithKline LLC et al., 3:23-cv-23018 |
| Bowers, Individually and as Special Administrator of the Estate of Phyllis Bowers, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 2:23-cv-14089-XXXX |
| Bowes v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17573 |
| Bowles et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19645-RLR |
| Bowles v. Boehringer Ingelheim Corp. et al., 3:23-cv-11267 |
| Bowles v. Boehringer Ingelheim Corporation et al., 3:23-cv-14308 |
| Bowles v. GlaxoSmithKline et al., 3:23-cv-13923 |
| Bowling v. Boehringer Ingelheim Corp. et al;  3:23-cv-11714 |
| Bowling-Robins et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11789 |
| Bowman v. Boehringer Ingelheim Corp. et al., 3:23-cv-21012-RLR |
| Bowman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12394 |
| Bowman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20434-RLR |
| Bowser v. Boehringer Ingelheim Corporation et al., 3:23-cv-19419-RLR |
| Bowser v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12028 |
| Bowser v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22165 |
| Bowyer v. GlaxoSmithKline LLC et al, 3:23-cv-11852 |
| Boyd v. Boehringer Ingelheim Corporation et al., 3:23-cv-13346 |
| Boyd v. Boehringer Ingelheim Corporation et al., 3:23-cv-17797 |
| Boyd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12684-RLR |
| Boyd v. Chattem Inc. et al., 3:23-cv-16562 |
| Boyd v. GlaxoSmithKline et al., 3:23-cv-13928 |
| Boyd v. GlaxoSmithKline et al., 3:23-cv-13931 |
| Boyd v. GlaxoSmithKline LLC et al., 3:23-cv-13825 |
| Boyd v. GlaxoSmithKline LLC et al., 3:23-cv-13890 |
| Boyden v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12198 |
| Boyer v. Apotex Corp. et al., 3:23-cv-11276 |
| Boykin et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-15323-RLR |
| Boykin v. Chattem, Inc., et al., 3:23-cv-18237 |
| Boykins v. GlaxoSmithKline LLC et al., 3:2023-cv-12226 |
| Boylan v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-15564 |

| |
|---|
| Boylan v. Boehringer Ingelheim Corp. et al., 3:23-cv-21332-RLR |
| Boyle v. Boehringer Ingelheim Corporation et al., 3:23-cv-15047 |
| Boyle v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81708 |
| Bozard v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17183 |
| Bozigar et al v. GlaxoSmithKline LLC et al., 3:23-cv-17294 |
| Bozman et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11867 |
| Brabaw v. GlaxoSmithKline et al., 3:23-cv-13933 |
| Bracci v. Boehringer Ingelheim Corporation et al., 3:23-cv-21999 |
| Bracero v. GlaxoSmithKline Inc., et al., 9:23-cv-80057 |
| BRACEY v. Boehringer Ingelheim Corp. et al, 3:23-cv-10021 |
| Bracey v. Boehringer Ingelheim Corporation et al., 3:23-cv-16872 |
| BRACHT v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19373-RLR |
| Brack v. Boehringer Ingelheim Corporation et al., 3:23-cv-20331-RLR |
| Brackenridge v. GlaxoSmithKline LLC et al., 3:23-cv-14006 |
| Brackett et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13512 |
| Brackett v. Boehringer Ingelheim Coporation et al., 3:23-cv-22696 |
| Brackett v. Boehringer Ingelheim Corporation et al., 3:23-cv-17353 |
| Brackett v. Pfizer Inc et al., 3:23-cv-21417-RLR |
| Brad Yohannes v. Boehringer Ingelheim (BI) et al, 9:22-cv-81307 |
| Bradberry v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17068 |
| Braddix v. GlaxoSmithKline et al., 3:23-cv-13934 |
| Braden v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22831 |
| Bradford v. Boehringer Ingelheim Corp. et al., 3:23-cv-11281 |
| Bradford v. Boehringer Ingelheim Corporation et al., 3:23-cv-13191 |
| Bradford v. Boehringer Ingelheim Corporation et al., 3:23-cv-20363-RLR |
| Bradford v. Chattem, Inc. et al., 3:23-cv-18231 |
| Bradford v. GlaxoSmithKline LLC et al., 3:23-cv-16983 |
| Bradley et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17690 |
| Bradley v. Ajanta Pharma USA Inc et al, 3:23-cv-10463 |
| BRADLEY v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10023 |
| Bradley v. Boehringer Ingelheim Corporation et al., 3:23-cv-16574 |
| Bradley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17420 |
| Bradley v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-21405-RLR |
| Bradley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12197 |
| Bradley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13280 |
| Bradley v. GlaxoSmithKline et al., 3:23-cv-13995 |
| Bradley v. GlaxoSmithKline LLC et al., 3:23-cv-20779-RLR |
| Bradshaw v. Ajanta Pharma USA Inc et al, 3:23-cv-11738 |
| Bradshaw v. Boehringer Ingelheim Corporation et al., 3:23-cv-14038 |
| Bradshaw v. GlaxoSmithKlein LLC et al., 3:23-cv-11103 |
| Bradshaw v. GlaxoSmithKline et al., 9:23-cv-80544 |

| |
|---|
| Bradshaw v. GlaxoSmithKline LLC et al, 9:22-cv-80222 |
| Brady v. Boehringer Ingelheim Corp. et al., 3:23-cv-11286 |
| Brady v. Boehringer Ingelheim Corporation et al, 3:23-cv-19958-RLR |
| Brady v. Boehringer Ingelheim et al, 3:23-cv-20242-RLR |
| Brady v. GlaxoSmithKline et al., 3:23-cv-13997 |
| Brady v. GlaxoSmithKline LLC et al., 3:23-cv-13506 |
| Brailey v. GlaxoSmithKline et al. S.D. Fl. 3:23-cv-21183 |
| Braithwait v. Boehringer Ingelheim Corporation et al, 3:23-cv-12655-RLR |
| Braithwaite v. Boehringer Ingelheim International GmbH et al., 3:23-cv-15249 |
| Brakebill v. Boehringer Ingelheim Corporation et al., 3:23-cv-17774 |
| Bralley v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-19121 |
| Bram et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21493-RLR |
| Branch v. Boehringer Ingelheim Corporation et al., 3:23-cv-22086 |
| BRAND v. GlaxoSmithKline LLC et al., 3:23-cv-20296-RLR |
| Brandenburg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11707 |
| Brandenburg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17836 |
| Brandon et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11833 |
| Brandvold v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13867 |
| Branham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11166 |
| Branham v. GlaxoSmithKline et al., 3:23-cv-13998 |
| Brannon v. GlaxoSmithKline et al., 3:23-cv-14000 |
| Branshaw v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15490 |
| Branstetter v. Boehringer Ingelheim Corporation et al., 3:23-cv-22073 |
| Brase v. Ajanta Pharma USA Inc et al, 3:23-cv-10453 |
| Brasfield v. GlaxoSmithKline LLC et al., 3:23-cv-11251 |
| Brasher v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20879-RLR |
| Brast v. Boehringer Ingelheim Corp, et al., 3:23-cv-19005 |
| Braswell v. Boehringer Ingelheim Corporation et al., 3:23-cv-13568 |
| Brathwaite-Rushing v. Boehringer Ingelheim et al, 9:22-cv-81197 |
| Bratz et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21157-RLR |
| Brauer v. Boehringer Ingelheim et al, 9:22-cv-81192 |
| Braun et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21678-RLR |
| Braun v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20065-RLR |
| Braun v. GlaxoSmithKline et al., 3:23-cv-14001 |
| Bravo v. Boehringer Ingelheim Corporation et al., 3:23-cv-13283 |
| Bravo v. Boehringer Ingelheim Corporation et al., 3:23-cv-21890 |
| Braxton v. GlaxoSmithKline, LLC et al, 9:22-cv-81672 |
| Bray v. Boehringer Ingelheim Corporation et al., 3:23-cv-22768 |
| Bray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19482-RLR |
| Bray v. Chattem, Inc. et al., 3:23-cv-16579 |
| Bray v. Dr. Reddy's Laboratories , Inc. et al, 3:23-cv-11873 |

| |
|---|
| Brayboy v. GlaxoSmithKline LLC et al., 3:23-cv-13733 |
| Brayton v. Boehringer Ingelheim Corp, et al., 3:23-cv-19116 |
| Braziel v. Boehringer Ingelheim Corp. et al., 3:23-cv-10934 |
| Breda v. GlaxoSmithKline et al., 3:23-cv-14004 |
| Breeden et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21722-RLR |
| Breeding v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18629 |
| Breier v. Boehringer Ingelheim Corporation et al, 3:23-cv-19736-RLR |
| Brenker et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-14057 |
| Brennan v. Boehringer Ingelheim Pharmaceuticals, Inc. et. al., 3:23-cv-15305 |
| Brenneman v. GLAXOSMITHKLINE LLC et al., 3:23-cv-11293 |
| Brenner v. GlaxoSmithKline Holdings (America) Inc. et al., 3:23-cv-22063 |
| Breton et al v. GlaxoSmithKline et al, 9:22-cv-81040 |
| Breton v. Boehringer Ingelheim Pharmaceuticals, Inc. |
| Brewer et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20898-RLR |
| Brewer v. Boehringer Ingelheim Corp, et al., 3:23-cv-18961 |
| Brewer v. Boehringer Ingelheim Corporation et al., 3:23-cv-18961 |
| Brewer v. Boehringer Ingelheim Corporation et al., 3:23-cv-22546 |
| Brewer v. Boehringer Ingelheim et al., 3:23-cv-20257-RLR |
| Brewer v. GlaxoSmithKline et al., 3:23-cv-14005 |
| Brewer v. GlaxoSmithKline Inc. et al., 3:23-cv-10941 |
| Brewer v. Walgreen Co et al., 3:23-cv-13192 |
| Brewster v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81793 |
| Brewton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11766 |
| Breyman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20902-RLR |
| Brezdeniuk v. Boehringer Ingelheim Corp., et al., 9:23-cv-80058 |
| Bricketto v. Boehringer Ingelheim Corporation et al., 3:23-cv-13325 |
| Bridges v. Amneal Pharmaceuticals, LLC et al., 3:23-cv-16992 |
| Bridges v. Boehringer Ingelheim Corporation et al., 3:23-cv017799-RLR |
| Bridges v. Boehringer Ingelheim Corporation et al., 3:23-cv-20539-RLR |
| Bridges v. Boehringer Ingelheim Corporation et al., 3:23-cv-22477 |
| Bridges v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12779-RLR |
| Bridges v. GlaxoSmithKline et al., 3:23-cv-14009 |
| Bridges v. GlaxoSmithKline LLC et al, 3:23-cv-11337 |
| Briggs v. Ajanta Pharma USA Inc. et al, 3:23-cv-11890 |
| Briggs v. GlaxoSmithKline et al., 3:23-cv-14010 |
| Briggs v. GlaxoSmithKline Inc. et al, 3:23-cv-10502 |
| Briggs v. Sanofi SA et al, 9:22-cv-80436 |
| Bright v. Apotex Corporation et al., 3:23-cv-10736 |
| Brilinski v. GlaxoSmithKline et al., 3:23-cv-16687 |
| Brim et al v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12347 |
| Brimer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16468 |

| |
|---|
| Brimhall v. GlaxoSmithKline LLC et al., 3:23-cv-15438 |
| Bringus v. GlaxoSmithKline et al., 3:23-cv-14026 |
| Brinkerhoff v. Boehringer Ingelheim Corp. et al., 3:23-cv-21341-RLR |
| Brinton v. GlaxoSmithKline America Inc. et al., 3:23-cv-16635 |
| Brisbin v. GlaxoSmithKline et al., 3:23-cv-14027 |
| Brisbon v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19388-RLR |
| Briscoe v. Boehringer et al. S.D. Fl. 3:23-cv-21004 |
| Briseno v. GlaxoSmithKline LLC et al, 3:23-cv-12720-RLR |
| Brisker et al v. GlaxoSmithKline LLC et al, 3:23-cv-11883 |
| Brissey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21843 |
| Bristlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-22721 |
| Britt v. Boehringer Ingelheim et al., 3:23-cv-22662 |
| Britt v. GlaxoSmithKline et al., 3:23-cv-14029 |
| Brittner v. GlaxoSmithkline LLC er al., 3:23-cv-22836 |
| Britton et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11392 |
| Britton v. GlaxoSmithKline (America) Inc. et al 3:23-cv-18346 |
| Britts et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17583 |
| Broad v. Boehringer Ingelheim Corporation et al., 3:23-cv-16356 |
| Brocco v. GlaxoSmithKline et al., 3:23-cv-14032 |
| Brock v. Ajanta Pharma USA Inc et al., 3:23-cv-15442 |
| Brock v. Boehringer Ingelheim Corp., et al., 9:23-cv-80059 |
| Brock v. Boehringer Ingelheim Corporation et al., 3:23-cv-17443 |
| Brock v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18935 |
| Brock v. GlaxoSmithKline et al., 3:23-cv-14034 |
| Brockhoff v. Boehringer Ingelheim Corporation et al., 3:23-cv-21541-RLR |
| Brockington v. Boehringer Ingelheim Corporation et al, 3:23-cv-20138-XXXX |
| Brod v. Boehringer Ingelheim Corporation et al., 3:23-cv-22564 |
| Brodie v. GlaxoSmithKline et al., 3:23-cv-14036 |
| Brokamp v. GlaxoSmithKline et al., 3:23-cv-14037 |
| Broker v. GlaxoSmithKline et al., 3:23-cv-16326 |
| Bronchuk v. GlaxoSmithKline LLC et al, 3:23-cv-12771-RLR |
| Bronkhorst v. Boehringer Ingelheim Corp, et al., 3:23-cv-18388 |
| Brooker v. Boehringer Ingelheim Corporation et al., 3:23-cv-17815 |
| Brookhouse v. GlaxoSmithKline LLC et al., 3:23-cv-13626 |
| Brooks v. Boehringer et al. S.D. Fl. 3:23-cv-21014 |
| Brooks v. Boehringer Ingelheim Corp, et al., 3:23-cv-18948 |
| Brooks v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13160 |
| Brooks v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14737 |
| Brooks v. Boehringer Ingelheim Corporation et al., 3:23-cv-22027 |
| Brooks v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-22440 |
| Brooks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12813-RLR |

| |
|---|
| Brooks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12937 |
| Brooks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15367 |
| Brooks v. GlaxoSmithKline (America) Inc et eal., 3:23-cv-22639 |
| Brooks v. GlaxoSmithKline et al., 3:23-cv-14040 |
| Brooks v. GlaxoSmithKline LLC et al., 3:23-cv-14426 |
| BROOKS v. GlaxoSmithKline LLC et al., 3:23-cv-20298-RLR |
| BROOKS v. GlaxoSmithKline LLC et al., 3:23-cv-20301-RLR |
| Broom v. Glaxosmithkline et al, 9:23-cv-80121 |
| Broome et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20904-RLR |
| Brothers v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18037 |
| Brousseau v. Boehringer Ingelheim Corporation et al, 3:23-cv-12628-RLR |
| Brower v. Boehringer Ingelheim Corp, et al., 3:23-cv-18377 |
| Browm v. Ajanta Pharma USA Inc et al., 3:23-cv-15574 |
| Brown et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12518-RLR |
| Brown et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12518-RLR |
| Brown et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-12240 |
| Brown et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17697 |
| Brown et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17581 |
| Brown et al v. GlaxoSmithKline LLC et al, 9:22-cv-81370 |
| Brown et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14877 |
| Brown Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-17175 |
| Brown v.  Boehringer Ingelheim Corp, et al., 3:23-cv-19043 |
| Brown v. Ajanta Pharma USA Inc et al, 3:23-cv-10472 |
| Brown v. Ajanta Pharma USA Inc et al., 3:23-cv-16459 |
| Brown v. Ajanta Pharma USA Inc et al., 3:23-cv-17024 |
| Brown v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11929 |
| Brown v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11941 |
| Brown v. Boehringer Ingelheim Corp, et al., 3:23-cv-18298 |
| Brown v. Boehringer Ingelheim Corp, et al., 3:23-cv-19045 |
| Brown v. Boehringer Ingelheim Corp, et al., 3:23-cv-21193 |
| Brown v. Boehringer Ingelheim Corp. et al, 3:23-cv-11327 |
| Brown v. Boehringer Ingelheim Corp. et al, 3:23-cv-11918 |
| Brown v. Boehringer Ingelheim Corp. et al., 3:23-cv-10738 |
| Brown v. Boehringer Ingelheim Corp. et al., 3:23-cv-11291 |
| Brown v. Boehringer Ingelheim Corp. et al; 3:23-cv-10950 |
| Brown v. Boehringer Ingelheim Corp., et al., 9:23-cv-80060 |
| Brown v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13589 |
| Brown v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14242 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-15061 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-16101 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-16302 |

| |
|---|
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-16312 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-16493 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-16589 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-16993 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-17188 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-17959 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-18152 |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-18180 |
| Brown v. Boehringer Ingelheim Corporation et al, 3:23-cv-20367-RLR |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-20620-RLR |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-21414-RLR |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-21550-RLR |
| Brown v. Boehringer Ingelheim Corporation et al., 3:23-cv-21659-RLR |
| Brown v. Boehringer Ingelheim et al., 3:23-cv-21725-RLR |
| Brown v. Boehringer Ingelheim et al., 3:23-cv-22028 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, et al., 9:22-cv-80662 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11544 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19809-RLR |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12380 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12456 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13680 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13713 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16996 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19335-RLR |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21247-RLR |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-10959 |
| BROWN v. CVS PHARMACY, INC. et al, 3:23-cv-10024 |
| Brown v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-14169 |
| Brown v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16848 |
| Brown v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17576 |
| Brown v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17841-RLR |
| Brown v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19485-RLR |
| Brown v. GlaxoSmithKline et al., 3:23-cv-14048 |
| Brown v. GlaxoSmithKline et al., 3:23-cv-14051 |
| Brown v. GlaxoSmithKline et al., 3:23-cv-14054 |
| Brown v. GlaxoSmithKline et al., 3:23-cv-14058 |
| Brown v. GlaxoSmithKline et al., 3:23-cv-14063 |
| Brown v. GlaxoSmithKline et al., 3:23-cv-14065 |
| Brown v. GlaxoSmithKline et al., 3:23-cv-14068 |
| Brown v. GlaxoSmithKline et al., 3:23-cv-22687 |
| Brown v. GlaxoSmithKline LLC et al, 3:23-cv-11651 |

| |
|---|
| Brown v. GlaxoSmithKline LLC et al, 3:23-cv-12786-RLR |
| Brown v. GlaxoSmithKline LLC et al, 9:21-cv-82205 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-14281 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-14304 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-14366 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-15464 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-16361 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-16602 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-16605 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-16913 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-16991 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-17326 |
| BROWN v. GlaxoSmithKline LLC et al., 3:23-cv-17398 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-21041-RLR |
| Brown v. GlaxoSmithKline LLC et al., 9:23-cv-80332 |
| Brown v. GlaxoSmithKline LLC, et al., 3:23-cv-18705 |
| Brown v. GlaxoSmithKline LLC, et al., 3:23-cv-18819 |
| Brown v. GlaxoSmithKline PLC, 3:23-cv-16822 |
| Brown v. GSK et al, 9:22-cv-81691 |
| Brown, James v. GlaxoSmithKline LLC, et al., 3:23-cv-18807 |
| Brown, Jr. v. Amneal Pharmaceuticals of New York, LLC et al;  3:23-cv-11901 |
| Brown, Jr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21835 |
| Brown, T. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22634 |
| Brown, V. v. Boehringer Ingelheim et al., 9:23-cv-80551 |
| Brown-Barnes v. GlaxoSmithKline LLC et al, 3:23-cv-12722-RLR |
| Browne et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19783-RLR |
| Browning et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13048 |
| Browning v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15909 |
| Browning v. GlaxoSmithKline et al., 3:23-cv-14072 |
| Brownridge v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16610 |
| BROWN-SUPERT v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19857-RLR |
| Brown-Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-18139 |
| Broyles v. Boehringer Ingelheim Corporation et al., 3:23-cv-21994 |
| Brubaker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11904 |
| Brubaker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21548-RLR |
| Brubaker v. GlaxoSmithKline Inc et al., 3:23-cv-10953 |
| Bruce v. Ajanta Pharma USA Inc. et al, 3:23-cv-12102 |
| Brueggemann et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11812 |
| Brueher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15972 |
| Bruggemann v. GlaxoSmithKline LLC et al, 3:23-cv-11684 |
| Brumfield v. Boehringer Ingelheim Corp, et al., 3:23-cv-18881 |

| |
|---|
| Brumit v. GlaxoSmithKline Inc. et al., 3:23-cv-18371 |
| Brunco v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11953 |
| Brunet v. Boehringer Ingelheim Corporation et al, 3:23-cv-19848-RLR |
| Brunkhorst v. Apotex Corp. et al, 3:23-cv-12108 |
| Bruno v. GlaxoSmithKline et al., 3:23-cv-14076 |
| Brust v. Chattem, Inc. et al., 3:23-cv-19472-RLR |
| Bryan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11163 |
| Bryan v. Bryan v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18160 |
| Bryan v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18160 |
| Bryan v. GlaxoSmithKline LLC et al., 3:23-cv-18039 |
| Bryant et al v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:22-cv-81623 |
| Bryant et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11505 |
| Bryant et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12949 |
| Bryant et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13537 |
| Bryant v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-13530 |
| Bryant v. Boehringer Ingelheim Corp, et al., 3:23-cv-18309 |
| Bryant v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12286 |
| Bryant v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10938 |
| Bryant v. Boehringer Ingelheim USA Corporation et al, 9:22-cv-81337 |
| Bryant v. GlaxoSmithKline et al., 3:23-cv-14079 |
| Bryant v. GlaxoSmithKline Inc. et al, 3:23-cv-10087 |
| Bryant v. PFIZER, INC. et al., 3:23-cv-22442 |
| Bryson v. GlaxoSmithKline LLC et al., 3:23-cv-13514 |
| Buchanan v. Boehringer Ingelheim Corporation et al., 3:23-cv-22631 |
| Buchanan v. GlaxoSmithKline LLC et al., 3:23-cv-10986 |
| Buchanan v. GlaxoSmithKline LLC et al., 3:23-cv-13989 |
| BUCK v. Boehringer Ingelheim Corp. et al, 3:23-cv-10025 |
| Buck v. GlaxoSmithKline et al., 3:23-cv-14082 |
| Buck v. Pfizer Inc. et al., 3:23-cv-18038 |
| Buckhalter v. Boehringer Ingelheim et al, 3:23-cv-20269-RLR |
| Buckholz v. Boehringer Ingelheim Corporation et al., 3:23-cv-16080 |
| Buckler v. GlaxoSmithKline et al., 3:23-cv-14086 |
| Buckley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14890 |
| Buckley v. GlaxoSmithKline et al., 3:23-cv-14089 |
| Buckner Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-19325-RLR |
| Buday v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20905-RLR |
| Budd v. GlaxoSmithKline et al., 3:23-cv-14095 |
| Budde v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20332-RLR |
| Bueno v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-19060 |
| Buie v. Boehringer Ingelheim Corp, et al., 3:23-cv-18463 |

| |
|---|
| Buie v. Chattem, Inc. et al., 3:23-cv-16709 |
| Bujeker v. GlaxoSmithKline et al., 3:23-cv-14107 |
| Bullard v. Boehringer Ingelheim Corp. et al., 3:23-cv-15772 |
| Bullard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19601-RLR |
| Bullock v. Boehringer Ingelheim Corporation et al., 3:23-cv-22036 |
| Bullock v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11315 |
| Bultena et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11693 |
| Bumgardner v. Boehringer Ingelheim Corp. et al; 3:23-cv-10640-RLR |
| Bumpas v. GlaxoSmithKline et al., 3:23-cv-14109 |
| Bundy et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13315 |
| Bunnell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13058 |
| Bunnell v. GlaxoSmithKline LLC et al., 3;23-cv-16717 |
| Bunstock v. GlaxoSmithKline (America) Inc et al, et al., 3:23-cv-18317 |
| BURAK v. GlaxoSmithKline LLC et al., 3:23-cv-17397 |
| Buras v. GlaxoSmithKline et al., 3:23-cv-14114 |
| Burch v. Apotex Corp. et al, 3:23-cv-12117 |
| Burch v. Boehringer Ingelheim et al., 9:23-cv-80558 |
| Burch v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21915 |
| Burch v. GlaxoSmithKline et al., 3:23-cv-16100 |
| Burch v. GlaxoSmithKline LLC et al., 3:23-cv-13112 |
| Burchett v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22498 |
| Burchfield v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21557-RLR |
| Burden v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17595 |
| BURDETT v. Boehringer Ingelheim Corp. et al, 3:23-cv-10028 |
| Burdi v. GlaxoSmithKline Inc et al., 3:23-cv-10957 |
| Burdick v. Boehringer Ingelheim Corp, et al., 9:23-cv-80444 |
| Burditt v. GlaxoSmithKline America Inc et al., 3:23-cv-16611 |
| Burford v. GlaxoSmithKline LLC et al, 3:23-cv-11726 |
| Burger v. Boehringer Ingelheim Corp. et al., 3:23-cv-10964 |
| Burgess v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10739 |
| Burgess v. Apotex Corp. et al, 3:23-cv-20270 |
| Burgess v. Boehringer Ingelheim Corp. et al, 3:23-cv-11328 |
| Burgess v. Boehringer Ingelheim Corporation et al., 3:23-cv-20373-RLR |
| Burgess v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19639-RLR |
| Burgess v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22207 |
| Burgess v. GlaxoSmithKline (America), et al., 3:23-cv-18336 |
| Burgett v. Chattem, Inc. et al., 3:23-cv-16713 |
| Burggraf v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-18341 |
| Burkarth v. Boehringer Ingelheim Corporation et al., 3:23-cv-15576 |
| Burke v. Boehringer Ingelheim Corp, et al., 3:23-cv-18671 |
| Burke v. Boehringer Ingelheim Corp. et al., 3:23-cv-21581-RLR |

| |
|---|
| Burke v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13069 |
| Burke v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15562 |
| Burke v. GlaxoSmithKline LLC et al., 3:23-cv-12306 |
| Burke v. GlaxoSmithKline LLC et al., 3:23-cv-13331 |
| Burke-Airgood v. GlaxoSmithKline LLC et al, 9:21-cv-82398 |
| Burke-McIntosh v. GlaxoSmithKline et al., 3:23-cv-16104 |
| Burker et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16005 |
| Burkett, as Special Administrator of the Estate of Jerry Burkett, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21252-XXXX |
| Burkhart et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13129 |
| Burnam et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11519 |
| Burnett v. Boehringer Ingelheim Corporation et al., 3:23-cv-17107 |
| Burnett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19840-RLR |
| Burnette v. Boehringer Ingelheim Corporation et al., 3:23-cv-20302-RLR |
| Burney v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21805 |
| Burnham vs. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18910 |
| Burns v. Ajanta Pharma USA Inc et al; 3:23-cv-10491 |
| Burns v. Boehringer Ingelheim Corp, et al., 3:23-cv-18374 |
| Burns v. Boehringer Ingelheim Corp, et al., 3:23-cv-18857 |
| Burns v. Boehringer Ingelheim Corp. et al., 3:23-cv-12147 |
| Burns v. Boehringer Ingelheim Corp. et al., 3:23-cv-12219 |
| Burns v. Boehringer Ingelheim Corp. et al., 3:23-cv-20943-RLR |
| Burns v. Boehringer Ingelheim Corporation et al, 3:23-cv-20142-RLR |
| Burns v. Boehringer Ingelheim Corporation et al; 3:23-cv-20142 |
| Burns v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21490-RLR |
| Burns v. GlaxoSmithKline (America) Inc. et al |
| Burns v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16328 |
| Burns v. GlaxoSmithKline LLC et al, 3:23-cv-20010-RLR |
| Burns v. GlaxoSmithKline LLC et al., 3:23-cv-22906 |
| Burns v. GlaxoSmithKline LLC, et al., 3:23-cv-18349 |
| Burns v. GlaxoSmithKline LLC, et al., 3:23-cv-18576 |
| Burns-Cadle v. Boehringer Ingelheim Corporation et al., 3:23-cv-22947 |
| Burnsed v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11349 |
| Burr v. Boehringer Ingelheim et al, 3:23-cv-20271-RLR |
| Burrage v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13571 |
| Burrage v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18952 |
| Burrell v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12916 |
| Burris v. Boehringer Ingelheim Corporation et al, 3:23-cv-20146-RLR |
| Burrison v. GlaxoSmithKline LLC et al., 3:23-cv-16721 |
| Burt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15463 |
| Burtnett et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13903 |

| |
|---|
| Burton et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13207 |
| Burton v. Boehringer Ingelheim Corporation et al., 3:23-cv-17594 |
| BURTON v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17339 |
| Burton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20505-RLR |
| Burton v. GlaxoSmithKline, LLC et al., 3:23-cv-19383 |
| Burt-Swington v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13122 |
| Busby v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-21432-RLR |
| Buscher v. Boehringer Ingelheim Corporation et al., 3:23-cv-20303-RLR |
| Bush v. Ajanta Pharma USA Inc et al, 3:23-cv-15759 |
| Bush v. Boehringer Ingelheim Corporation et al., 3:23-cv-17050 |
| Bush v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13075 |
| Bush v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13240 |
| Bush v. GlaxoSmithKline LLC et al., 3:23-cv-16586 |
| Bushey et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17589-RLR |
| Bushnell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20624-RLR |
| Buskey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14567 |
| Buss v. Boehringer et al. S.D. Fl.3:23-cv-21215 |
| Bussard v. Boehringer Ingelheim Corp, et al., 3:23-cv-18312 |
| Bussone v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21622-RLR |
| Bustani v. GlaxoSmithKline LLC et al, 9:22-cv-81387 |
| Buster v. GlaxoSmithKline LLC et al., 3:23-cv-20404-RLR |
| Bustos v. Boehringer Ingelheim Corporation et al., 3:23-cv-21668-RLR |
| Butch v. v. Boehringer Ingelheim et al., 9:23-cv-80564 |
| Butcher v. Boehringer Ingelheim Corp. et al., 3:23-cv-17064 |
| Butcher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11132 |
| Butcher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21547-RLR |
| Butler et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17670 |
| Butler et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22388 |
| Butler et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14764 |
| Butler v. Boehringer Ingelheim Corp, et al., 3:23-cv-18116 |
| Butler v. Boehringer Ingelheim Corp, et al., 3:23-cv-19074 |
| Butler v. Boehringer Ingelheim Corp, et te., 3:23-cv-19034 |
| Butler v. Boehringer Ingelheim Corp. et al., 3:23-cv-21511-RLR |
| Butler v. Boehringer Ingelheim Corporation et al., 3:23-cv-17204 |
| Butler v. Boehringer Ingelheim et al., 3:23-cv-22075 |
| Butler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11418 |
| Butler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15273 |
| Butler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16365 |
| Butler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3;23-cv-16365 |
| Butler v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22893 |

| |
|---|
| Butler v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20109-RLR |
| Butler v. GlaxoSmithKline LLC et al, 3:23-cv-11912 |
| Butler-Griffin v. GlaxoSmithKline LLC et al., 3:23-cv-16729 |
| Butler-Sloss v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-80704 |
| Butson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13669 |
| Butt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16733 |
| BUTTERFIELD v. Boehringer Ingelheim Corp. et al, 3:23-cv-10204 |
| Butterfield v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21523-RLR |
| Buttery et al v. Boehringer Ingelheim Corporation et al., 9:23-cv-80492-XXXX |
| Butts v. Boehringer Ingelheim Corp. et al., 3:23-cv-10753 |
| Byars v. Boehringer Ingelheim Corp. et al, 9:23-cv-80063 |
| Byczek v. Boehringer Ingelheim Corporation et al., 3:23-cv-20644-RLR |
| Bye et al v. GlaxoSmithKline LLC et al, 3:23-cv-11933 |
| Byerly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12707-RLR |
| Byers v. GlaxoSmithKline LLC et al., 3:23-cv-14815 |
| Byers v. GlaxoSmithKline LLC et al., 3:23-cv-16736 |
| Bykowsky v. Chattem, Inc. et al., 3:23-cv-16744 |
| Byma v. Boehringer Ingelheim et al, 9:22-cv-81109 |
| Bynum v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21191-RLR |
| Byrd et al v. GlaxoSmithKline LLC et al, 3:23-cv-12715-RLR |
| Byrd et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-14438 |
| Byrd v. Boehringer Ingelheim Corp, et al., 3:23-cv-18998 |
| BYRD v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19399-RLR |
| Byrd v. Boehringer Ingelheim Corporation et al., 3:23-cv-15734 |
| Byrd v. Boehringer Ingelheim Corporation et al., 3:23-cv-18087 |
| Byrd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11095 |
| Byrd v. GlaxoSmithKline (America), et al., 3:23-cv-18354 |
| Byrd v. GlaxoSmithKline LLC et al., 3:23-cv-14399 |
| Byron v. Boehringer Ingelheim Corp. et al., 3:23-cv-21539-RLR |
| Byzek v. Boehringer Ingelheim Corporation et al., 3:23-cv-21818 |
| Cabico et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12769-RLR |
| Cabrera v. Boehringer Ingelheim Corporation et al., 3:23-cv-20599-RLR |
| Caddell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19490-RLR |
| Caddick et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17370 |
| Cadman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21272-RLR |
| Caesar v. Boehringer Ingelheim Corporation et al., 3:23-cv-19209-RLR |
| Caffrey et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21418-RLR |
| Cafone v. Boehringer Ingelheim Corporation et al., 3:23-cv-20623-RLR |
| Cagle v. Apotex Corporation et al., 3:23-cv-10754 |
| Cain  et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13566 |
| Cain et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21169-RLR |

| |
|---|
| Cain v. Boehringer Ingelheim Corporation et al., 3:23-cv-21848 |
| Caines v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13089 |
| Caison v. Apotex Corporation et al, 3:23-cv-10445 |
| Calandra v. Boehringer Ingelheim et al., 3:23-cv-22131 |
| Calderon v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18156 |
| Caldwell v. Boehringer Ingelheim Corporation et al., 3:23-cv-19447-RLR |
| Caldwell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11571 |
| Caldwell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20737-RLR |
| Caldwell v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18750 |
| Caldwell v. Pfizer Inc. et al., 9:23-cv-80339 |
| Cale v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12839-RLR |
| Cale v. GlaxoSmithKline et al., 3:23-cv-14704 |
| Cale v. GlaxoSmithKline LLC et al, 3:23-cv-12612-RLR |
| Calhoun v. Boehringer Ingelheim Corporation et al., 3:23-cv-20577-RLR |
| Calhoun v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15857 |
| Calhoun v. GlaxoSmithKline LLC et al., 3:23-cv-13916 |
| Calhoun, Jr. et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20908-RLR |
| Caligiuri v. GlaxoSmithKline LLC et al., 3:23-cv-16003 |
| Calimer v. GlaxoSmithKline America Inc. et al., 3:23-cv-16682 |
| Calkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19727-RLR |
| Calkins v. Boehringer Ingelhiem Corporation et al., 3:23-cv-21988 |
| Call et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11954 |
| Call v. Boehringer Ingelheim Corp, et al., 3:23-cv-18285 |
| Callahan et al v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-80997 |
| Callahan v. GlaxoSmithKline LLC et al., 3:23-cv-16386 |
| Callan v. GlaxoSmithKline LLC et al., 3:23-cv-11124 |
| Callari v. Chattem, Inc. et al., 3:23-cv-17675 |
| Callicoat v. Boehringer Ingelheim Corporation et al., 3:23-cv-23000 |
| Calloway v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-80686 |
| Calvert, Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20910-RLR |
| Calzini v. GlaxoSmithKline LLC et al., 3:23-cv-19283-RLR |
| Camerer v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19626-RLR |
| Camerlin v. GlaxoSmithKline America Inc. et al., 3:23-cv-16798 |
| Cameron v. Boehringer Ingelheim Corporation et al, 3:23-cv-19941-RLR |
| Cameron v. Boehringer Ingelheim Corporation et al, 3:23-cv-20148-RLR |
| Cameron v. Boehringer Ingelheim Corporation et al., 3:23-cv-17614 |
| Cameron v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15951 |
| Camhi et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13086 |
| Camileo v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21243-RLR |
| Cammarata v. Boehringer Ingelheim Corporation et al., 3:23-cv-16340 |
| Camp v. Boehringer Ingelheim Corporation et al., 3:23-cv-20727-RLR |

| |
|---|
| Camp v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17679 |
| Camp v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19532-RLR |
| Campbell et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12270 |
| Campbell et al v. Zantac., 3:23-cv-11147 |
| Campbell v. AJANTA PHARMA USA INC et al 3:23-cv-10755 |
| Campbell v. Apotex Corp. et al, 3:23-cv-10014 |
| Campbell v. Boehringer Ingelheim Corp. et al, 3:23-cv-10243 |
| Campbell v. Boehringer Ingelheim Corp. et al., 3:23-cv-10740 |
| Campbell v. Boehringer Ingelheim Corp. et al., 3:23-cv-17075 |
| Campbell v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13549 |
| Campbell v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14692 |
| Campbell v. Boehringer Ingelheim Corporation et al., 3:23-cv-17887-RLR |
| Campbell v. Boehringer Ingelheim et al., 9:23-cv-80577 |
| Campbell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12817-RLR |
| Campbell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19873-RLR |
| Campbell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20829-RLR |
| Campbell v. Catalytica Pharmaceutical Inc. et al., 3:23-cv-20440-RLR |
| Campbell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19500-RLR |
| Campbell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21877 |
| Campbell v. GlaxoSmithKline (America), et al., 3:23-cv-18393 |
| Campbell v. GlaxoSmithKline LLC et al., 3:23-cv-13094 |
| Campbell v. GlaxoSmithKline LLC et al., 3:23-cv-20707-RLR |
| Campbell v. SANOFI US SERVICES, INC et al., 3:23-cv-12301 |
| Campetti et al v. GlaxoSmithKline, LLC et al., 9:22-cv-81384 |
| Campion v. Chattem, Inc. et al., 3:23-cv-22097 |
| Campo v. GlaxoSmithKline LLC et al., 9:22-cv-80578 |
| Campos v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18800 |
| Campos v. GlaxoSmithKline LLC et al., 3:2023-cv-12311 |
| Canady v. Apotex Corporation et al., 3:23-cv-10756 |
| Canady v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13659 |
| Canales v. GlaxoSmithKline (America), et al., 3:23-cv-18399 |
| Canarick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11268 |
| Cancemi et al v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-20911-RLR |
| Cancilla et al v. GlaxoSmithKline LLC et al, 3:23-cv-11601 |
| Cangelosi v. Chattem, Inc. et al., 3:23-cv-17683 |
| Canion v. Boehringer Ingelheim Corporation et al., 3:23-cv-19149-RLR |
| Canova v. Boehringer Ingelheim Corporation et al, 3:23-cv-20194-RLR |
| Cantito v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18335 |
| Cantley v. Boehringer Ingelheim Corporation et al., 3:23-cv-18281 |
| Cantrell et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13103 |
| Cantrell v. Boehringer et al. S.D. Fl. 3:23-cv-21495 |

| |
|---|
| Cantrell v. Boehringer Ingelheim Corporation et al., 3:23-cv-16496 |
| Cantrell v. GlaxoSmithKline LLC et al., 3:23-cv-16250 |
| Canup v. GlaxoSmithKline (America), et al., 3:23-cv-18407 |
| Capano v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22252 |
| Caparosa et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20344-RLR |
| Capasso v. Boehringer Ingelheim Corporation et al, 3:23-cv-20150-RLR |
| Capela v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17976 |
| Capo v. Boehringer Ingelheim Corporation et al., 3:23-cv-19512-RLR |
| Caponi v. GlaxoSmithKline LLC et al, 3:23-cv-10702 |
| Cappella v. Boehringer Ingelheim Corp. et al, 3:23-cv-10241 |
| CAPPELLO v. Boehringer Ingelheim Corp. et al, 9:23-cv-80071 |
| Capps v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13414 |
| Capps v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17599 |
| Capps v. GlaxoSmithKline America Inc. et al., 3:23-cv-16376 |
| Cappuzzello v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20718-RLR |
| Caprella v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-21630-RLR |
| Carabet v. Boehringer Ingelheim Corporation et al., 3:23-cv-15157 |
| Caras et al v. GlaxoSmithKline LLC et al, 9:21-cv-82410 |
| Cardaropoli v. Boehringer Ingelheim Corp. et al, 3:23-cv-10239 |
| Carden v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-22145 |
| Cardenas v. GlaxoSmithKline LLC et al, 9:22-cv-80212 |
| Carder et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17830-RLR |
| Carder v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21568-RLR |
| CARDER v. PFIZER INC. et al., 3:23-cv-17604 |
| Cardona v. Boehringer Ingelheim Corp, et al., 3:23-cv-18686 |
| Cardona v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22357 |
| Carey et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17243 |
| Carfino v. Ajanta Pharma USA Inc. et al; 3:23-cv-10706 |
| Carillo et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17245 |
| Carillo v. Boehringer Ingelheim Corporation et al., 3:23-cv-17283 |
| Carleson v. Apotex Corp. et al, 3:23-cv-10500 |
| Carlomagno v. GlaxoSmithKline LLC et al., 3:23-cv-13186 |
| Carlson v. Boehringer Ingelheim Corp. et al., 3:23-cv-10758 |
| Carlson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13239 |
| Carlton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21634-RLR |
| CARLTON v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10092 |
| Carmen v. GlaxoSmithKline plc et al, 9:22-cv-80757 |
| Carmody v. GlaxoSmithKline LLC et al., 3:23-cv-15924 |
| Carnes v. GlaxoSmithKline, 3:23-cv-22594 |
| Carney v. Dr. Reddy's Laboratories Inc. et al, 3:23-cv-10759 |
| Caro v. Boehringer Ingelheim et al., 3:23-cv-22779 |

| |
|---|
| CAROL FRATIANNI AND REPRESENTATIVES & HEIRS TO THE ESTATE OF RALPH FRATIANNI v. Ajanta Pharma USA Inc et al, 3:23-cv-17077 |
| Caron v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14525 |
| Carpenter v. Boehringer Ingelheim Corp. et al., 3:23-cv-16866 |
| Carpenter v. Boehringer Ingelheim Corporation et al., 3:23-cv-21279-RLR |
| Carpenter v. Boehringer Ingelheim Corporation et al., 3:23-cv-221917 |
| Carpenter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81854 |
| Carpenter v. GlaxoSmithKline LLC et al, 3:23-cv-19755-RLR |
| Carpenter v. GlaxoSmithKline LLC et al, 9:22-cv-81675 |
| Carpenter v. GlaxoSmithKline LLC et al., 3:23-cv-13543 |
| Carr v. Boehringer Ingelheim Corporation et al., 3:23-cv-16581 |
| Carr v. Boehringer Ingelheim Corporation et al., 3:23-cv-17176 |
| Carr v. Boehringer Ingelheim Corporation et al., 3:23-cv-20706-RLR |
| Carr v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15736 |
| Carr v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17689 |
| Carr v. GlaxoSmithKline Inc. et al., 3:23-cv-10760 |
| Carr v. GlaxoSmithKline LLC et al., 3:2023-cv-12428 |
| Carr v. GlaxoSmithKline LLC et al., 3:23-cv-11215 |
| Carr v. GlaxoSmithKline LLC et al., 3:23-cv-17835-RLR |
| Carrasco v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15504 |
| Carrasquillo et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20124-RLR |
| Carrasquillo v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10761 |
| Carrasquillo v. Boehringer Ingelheim Corporation et al., 3:23-cv-20308-RLR |
| Carraway v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13632 |
| Carrell v. Boehringer Ingelheim Corp. et al., 3:23-cv-10762 |
| Carrera v. GlaxoSmithKline, LLC et al., 3:23-cv-17685 |
| Carrico v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16926 |
| Carrier v. Ajanta Pharma USA Inc. et al., 3:23-cv-17027 |
| Carrillo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11388 |
| Carrillo Robles v. Boehringer Ingelheim Corp. et al., 3:23-cv-10763 |
| Carrillo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21048 |
| Carrington v. Apotex Corporation et al., 3:23-cv-15450 |
| Carroll v. Albertsons Companies, Inc. et al, 3:23-cv-10451 |
| Carroll v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10765 |
| Carroll v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14961 |
| CARROLL v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19446-RLR |
| Carroll v. Boehringer Ingelheim Corporation et al., 3:23-cv-17137 |
| Carroll v. Boehringer Ingelheim Corporation et al., 3:23-cv-17178 |
| Carroll v. Boehringer Ingelheim Corporation et al., 3:23-cv-22628 |
| Carroll v. GlaxoSmithKline (America), et al., 3:23-cv-18410 |
| Carroll v. Pfizer Inc et al.,  3:23-cv-20782-RLR |

| |
|---|
| Carrozza et al v. GlaxoSmithKline LLC et al, 9:22-cv-80834 |
| Carson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18259 |
| Carson v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-20912-RLR |
| Carter et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21253-RLR |
| Carter et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13528 |
| Carter v. AJANTA PHARMA USA INC et al., 3:23-cv-10766 |
| Carter v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-15581 |
| Carter v. Boehringer Ingelheim Coporation et al., 3:23-cv-22046 |
| Carter v. Boehringer Ingelheim Corporation et al., 3:23-cv-16072 |
| Carter v. Boehringer Ingelheim Corporation et al., 3:23-cv-16294 |
| Carter v. Boehringer Ingelheim et al, 9:22-cv-81176 |
| Carter v. Boehringer Ingelheim et al, 9:22-cv-81205 |
| Carter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14204 |
| Carter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14381 |
| Carter v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17934-RLR |
| Carter v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18119 |
| Carter v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18417 |
| Carter v. GlaxoSmithKline LLC et al, 3:23-cv-19771-RLR |
| Carter v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81794 |
| Carter v. GlaxoSmithKline LLC et al., 3:23-cv-13495 |
| Carter v. GlaxoSmithKline LLC et al., 3:23-cv-14422 |
| Carter v. GlaxoSmithKline LLC et al., 3:23-cv-14573 |
| Carter v. GlaxoSmithKline LLC., et al., 3:23-cv-18697 |
| Carter v. GlaxoSmithKline, LLC et al., 3:23-cv-17694 |
| Caruso v. Boehringer Ingelheim Corp. et al, 3:23-cv-10508 |
| Caruso v. Boehringer Ingelheim Corporation et al., 3:23-cv-20376-RLR |
| Carvajal v. GlaxoSmithKline LLC et al., 3:23-cv-11048 |
| Carver v. Boehringer Ingelheim Corp. et al., 3:23-cv-10768 |
| Casagrande v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20703-RLR |
| Casale et al v. GlaxoSmithKline LLC et al, 9:21-cv-82356 |
| Casanova v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13199 |
| Casas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17717 |
| Casazza v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18415 |
| Casby et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17355 |
| Cascio v. Boehringer Ingelheim Corporation et al., 3:23-cv-22627 |
| CASE v. Apotex Corporation et al, 3:23-cv-10004 |
| Case v. Boehringer Ingelheim Corporation et al., 3:23-cv-22695 |
| Case v. Chattem, Inc. et al., 3:23-cv-17718 |
| Case v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-19078 |
| Casey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11825 |
| Cash v. Ajanta Pharma USA Inc. et al., 9:23-cv-80337 |

| |
|---|
| Cashen v. Boehringer Ingelheim Corporation et al, 3:23-cv-19628-RLR |
| Cason v. Boehringer Ingelheim Corporation et al., 3:23-cv-19221-RLR |
| Casper v. GlaxoSmithKline LLC et al., 3:23-cv-16441 |
| Caspers v. Chattem, Inc. et al., 3:23-cv-17726 |
| Cassie v. GlaxoSmithKline LLC et al, 3:23-cv-11375 |
| Cast v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16055 |
| Casteel v. Boehringer Ingelheim Corporation et al., 3:23-cv-23010 |
| Castellon v. GlaxoSmithKline et al, 3:23-cv-20272-RLR |
| Castiello v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13593 |
| Castillo v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20578-RLR |
| Castle et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21138-RLR |
| Castleberry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15816 |
| Castodio Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-20603-RLR |
| Caston v. Boehringer Ingelheim Corp, et al., 3:23-cv-19083 |
| Castor et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21575-RLR |
| Castro et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-10931 |
| Castro v. Boehringer Ingelheim Corporation et al., 3:23-cv-23001 |
| Castro v. GlaxoSmithKline LLC et al., 3:23-cv-11189 |
| Cataldi v. Boehringer Ingelheim Corporation et al., 3:23-cv-17801 |
| Catando et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15058 |
| Catanzaro v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19246-RLR |
| Cater et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17218 |
| Cater v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21200-RLR |
| Cathey v. Boehringer Ingelheim Corporation et al., 3:23-cv-20310-RLR |
| Cathey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20586-RLR |
| Cathey v. GlaxoSmithKline LLC et al., 3:23-cv-16175 |
| Catrino et al. v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13503 |
| Catus v. Boehringer Ingelheim Corporation et al., 3:23-cv-19340-RLR |
| Caudill v. Boehringer Ingelheim Corporation et al., 3;23-cv-16363 |
| Cauley et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13308 |
| Cauley v. GlaxoSmithKline et al., 3:23-cv-16864 |
| Causey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17974 |
| Cavallaro v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19100 |
| Cavanaugh v. Boehringer Ingelheim Corporation et al., 3:23-cv-16912 |
| Cavanaugh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13369 |
| Cavender v. Boehringer Ingelheim Corporation et al., 3:23-cv-20312-RLR |
| Caveness v. Boehringer Ingelheim Corporation et al, 3:23-cv-19629-RLR |
| CAVERO v. Boehringer Ingelheim Corp. et al., 3:23-cv-10770 |
| Cepeda v. Boehringer Ingelheim Corporation et al., 3:23-cv-19582-RLR |
| Cepelak v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12138 |
| Ceratt v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12870 |

| |
|---|
| Cerminara v. Boehringer Ingelheim Corp. et al., 3:23-cv-21614-RLR |
| Cerone v. GlaxoSmithKline LLC et al., 3:23-cv-16042 |
| Cesario v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11753 |
| Cespedes v. Apotex Corporation et al, 3:23-cv-10456 |
| Chadwick et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13870 |
| Chadwick v. GlaxoSmithKline LLC et al., 3:23-cv-14327 |
| Chaffins v. GlaxoSmithKline LLC et al., 3:23-cv-15611 |
| Chaitin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15118 |
| Chamberlain et al v. GlaxoSmithKline LLC et al, 3:23-cv-12785-RLR |
| Chambers v. Boehringer Ingelheim Corp. et al, 3:23-cv-10369 |
| Chambers v. Boehringer Ingelheim Corporation et al., 3:23-cv-22675 |
| Chambers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11333 |
| Chambers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13106 |
| CHAMBERS v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17461 |
| Chambers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21919 |
| Chambers v. GlaxoSmithKline Inc. et al, 3:23-cv-10245 |
| Chambers v. GlaxoSmithKline, llc et al., 3:23-cv-17737 |
| Chamblee v. Pfizer, Inc. et al., 3:23-cv-21654-RLR |
| Chambliss et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17645 |
| Chamdi v. Boehringer Ingelheim Corporation et al., 3:23-cv-14628 |
| Chan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11381 |
| Chan v. GlaxoSmithKline LLC et al., 3:23-cv-11061 |
| Chandler et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17463 |
| Chandler v. Ajanta Pharma USA Inc. et al., 3:23-cv-17029 |
| Chaney v. Boehringer Ingelheim Pharmaceuticals, Inc. (DE, CT) et al., 3:23-cv-23046 |
| Chaney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17606 |
| Channel v. GlaxoSmithKline LLC et al., 3:23-cv-18075 |
| Chapman et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11633 |
| Chapman Sr v. Boehringer Ingelheim Corporation et al., 3:23-cv-18031 |
| Chapman v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-12223 (Plaintiff is Representative of G. Latimer) |
| Chapman v. Apotex Corporation et al, 3:23-cv-10221 |
| Chapman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19992-RLR |
| Chapman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14888 |
| Chapman v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18523 |
| Chapman v. Pfizer Inc., et al., 3:23-cv-18588 |
| Chapman-Forgue v. Ajanta Pharma USA Inc et al; 3:23-cv-10644 |
| Chapparone v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19203-RLR |
| Chapple v. Boehringer Ingelheim Corporation et al., 3:23-cv-16380 |
| Charbonneau v. Boehringer Ingelheim et al., 3:23-cv-22584 |
| Charles v. Apotex Corp. et al; 3:23-cv-10648 |

| |
|---|
| Charles v. Boehringer Ingelheim Corporation et al., 3:23-cv-14417 |
| Charles v. Boehringer Ingelheim Corporation et al., 3:23-cv-21880 |
| Charles v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20710-RLR |
| Charles v. GlaxoSmithKline Inc. et al., 3:2023-cv-12148 |
| Charleston v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11385 |
| Chartrand v. GlaxoSmithKline, LLC, et al, 9:22-cv-81035 |
| Chase v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12151 |
| Chasse v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14041 |
| Chautin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14257 |
| Chavarri v. GlaxoSmithKline at al., 9:22-cv-80743 |
| Chavarria v. Boehringer Ingelheim Corporation et al., 3:23-cv-16446 |
| Chavez et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11525 |
| Chavez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al;  3:23-cv-11948 |
| Chavis v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22895 |
| Chavis v. GlaxoSmithKline LLC et al., 3:23-cv-18084 |
| Chayes v. Boehringer Ingelheim Corp. et al, 3:23-cv-10085 |
| Cheek v. GlaxoSmithKline LLC et al, 3:23-cv-12716-RLR |
| Cheeks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11323 |
| Cheffy v. Apotex Corporation et al., 3:2023-cv-12156 |
| Cheney v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18571 |
| Cherney v. Boehringer Ingelheim Corporation et al., 3:23-cv-17209 |
| Cherpes v. GlaxoSmithKline Inc. et al, 3:23-cv-10067 |
| Cherry v. Boehringer Ingelheim Corp. et al., 3:23-cv-16846 |
| Cherry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13524 |
| Cherundolo et al v. GlaxoSmithKline LLC et al., 3:23-cv-10703 |
| Chesebrough v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17945-RLR |
| Chesher v. GlaxoSmithKline, 3:23-cv-22664 |
| Chesser v. Boehringer Ingelheim Corporation et al., 3:23-cv-17153 |
| Chester v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17497 |
| Chesterfield v. Boehringer Ingelheim Corporation et al., 3:23-cv-21171-RLR |
| Chevalier v. Boehringer Ingelheim Corp, et al., 3:23-cv-18623 |
| Chiaratti v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-20913-RLR |
| Chikwendu v. Boehringer Ingelheim Corporation et al, 3:23-cv-20130-RLR |
| Chila v. Boehringer Ingelheim Corporation et al., 3:23-cv-22389 |
| Chilcott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17411 |
| Childers v. Boehringer Ingelheim Corp, et al., 3:23-cv-18543 |
| Childers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12971 |
| Childs v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10969 |
| Childs v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13521 |
| Chin v. Apotex Corp. et al., 3:2023-cv-12159 |
| Chinn et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15534 |

| |
|---|
| Chipps v. Boehringer Ingelheim Corporation et al., 3:23-cv-16887 |
| Chism v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11964 |
| Chivers v. Chattem, Inc. et al., 3:23-cv-17741 |
| Chou v. GlaxoSmithKline LLC et al., 3:23-cv-16052 |
| Choudhury v. GlaxoSmithKline America Inc. et al., 3:23-cv-16342 |
| Chrestman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19720-RLR |
| Christ v. Boehringer Ingelheim Corporation et al., 3:23-cv-15263 |
| Christensen v. Boehringer Ingelheim Corp, et al., 3:23-cv-19088 |
| Christensen v. Boehringer Ingelheim Corporation, et al., 3:23-cv-10493 |
| Christensen v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21948 |
| Christenson v. Boehringer Ingelheim Corp. et al., 3:23-cv-21506-RLR |
| Christian et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12185 |
| CHRISTIAN v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20567-RLR |
| Christiansen v. Boehringer Ingelheim et al., 3:23-cv-22044 |
| Christiansen v. GlaxoSmithKline, Inc. et al, 9:22-cv-81834 |
| Christine Mendoza v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80858 |
| Christman v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12162 |
| Christmas et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21057-RLR |
| Christon  v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13034 |
| Christou v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13621 |
| Christy v. Boehringer Ingelheim Corporation et al., 3:23-cv-16073 |
| Chriswell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21975 |
| Chura v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16287 |
| Church v. Boehringer Ingelheim Corp, et al., 3:23-cv-18852 |
| Church v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14023 |
| Church v. GlaxoSmithKline America Inc. et al., 3:23-cv-16829 |
| Church v. GlaxoSmithKline et al., 2:2023-cv-14048 |
| Churchill v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20658-RLR |
| Chute v. GlaxoSmithKline Inc. et al., 3:23-cv-21399-RLR |
| CICCO v. Boehringer Ingelheim Corp. et al, 3:23-cv-10094 |
| Cieslak v. Boehringer Ingelheim Corporation et al., 3:23-cv-17211 |
| Cifelli v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11148 |
| CINTRON v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21470-XXXX |
| Ciorlano v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17793 |
| Citek v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20914-RLR |
| Claflin et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20915-RLR |
| Clair v. GlaxoSmithKline Inc. et al., 3:23-cv-20953-RLR |
| Clanton et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13049 |
| Clapper v. GlaxoSmithKline LLC et al., 3:23-cv-10981 |
| Clardy et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15998 |
| Clardy v. Boehringer Ingelheim Corporation et al., 3:23-cv-22333 |

| |
|---|
| CLARK v. Apotex Corporation et al, 3:23-cv-10163 |
| Clark et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12548-RLR |
| Clark et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19152-RLR |
| Clark et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12098 |
| Clark et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12405 |
| Clark et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14955 |
| Clark v. Apotex Corporation et al; 3:23-cv-10650 |
| Clark v. Boehringer et al. S.D. Fl. 3:23-cv-21705 |
| CLARK v. Boehringer Ingelheim Corp. et al, 3:23-cv-10077 |
| Clark v. Boehringer Ingelheim Corp. et al., 3:23-cv-15587 |
| Clark v. Boehringer Ingelheim Corp. et al; 3:23-cv-10686 |
| Clark v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12998 |
| Clark v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14459 |
| Clark v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14615 |
| Clark v. Boehringer Ingelheim Corporation et al., 3:23-cv-22060 |
| Clark v. BOEHRINGER INGELHEIM et al, 9:22-cv-81565 |
| Clark v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13008 |
| Clark v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13253 |
| Clark v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16022 |
| Clark v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17618 |
| Clark v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17743 |
| Clark v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17749 |
| Clark v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20921-RLR |
| Clark v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18337 |
| Clark v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18337 |
| Clark v. GlaxoSmithKline (America), et al., 3:23-cv-18423 |
| Clark v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10061 |
| Clark v. GlaxoSmithKline LLC  et al., 3:23-cv-12965 |
| Clark v. GlaxoSmithKline LLC et al, 3:23-cv-12778-RLR |
| CLARK v. GlaxoSmithKline LLC et al., 3:23-cv-17736 |
| Clark v. GlaxoSmithKline LLC et al., 3:23-cv-22578 |
| Clark v. GlaxoSmithKline LLC et al; 3:23-cv-10947 |
| Clark v. GlaxoSmithKline, LLC et al., 3:23-cv-17746 |
| Clark v. Sanofi US Services, Inc., et al., 3:23-cv-12274 |
| Clark, II v. Boehringer Ingelheim et al., 3:23-cv-22451 |
| Clark, L. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22950 |
| Clark, P. v. Boehringer Ingelheim et al., 9:23-cv-80532 |
| Clarke  v. Boehringer et al. S.D. Fl. 3:23-cv-21198 |
| Clarke et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11979 |
| Clarke v. Clarke v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18891 |
| Claus et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21128-RLR |

| |
|---|
| Clay v. Boehringer Ingelheim Corporation et al, 3:23-cv-19937-RLR |
| Clay v. Boehringer Ingelheim et al, 9:22-cv-81769 |
| Clay v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13461 |
| Clay v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22074 |
| Clay v. Chattem, Inc. et al., 3:23-cv-17751 |
| Clay v. Chattem, Inc. et al., 3:23-cv-20496-RLR |
| Clay v. GlaxoSmithKline LLC et al., 3:23-cv-14798 |
| Clay v. GlaxoSmithKline LLC et al., 3:23-cv-20515-RLR |
| Claybaugh v. Apotex Corporation et al., 3:2023-cv-12170 |
| CLAYPOOLE v. GlaxoSmithKline Inc. et al., 3:23-cv-15585 |
| Clayton v. Boehringer Ingelheim Corporation et al., 3:23-cv-17208 |
| Clayton v. Boehringer Ingelheim Corporation et al., 3:23-cv-22579 |
| Clayton v. Chattem, Inc. et al., 3:23-cv-17753 |
| Clayton v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21002-RLR |
| Clayton v. GlaxoSmithKline LLC et al., 3:23-cv-13527 |
| Clem v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12175 |
| Clemens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21872 |
| Clement et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14908 |
| Clement v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11692 |
| Clemente v. Boehringer Ingelheim Corporation et al., 3:23-cv-16247 |
| Clements v. Boehringer Ingelheim Corp, et al., 3:23-cv-19036 |
| Clemenz v. Boehringer Ingelheim Corporation et al, 3:23-cv-19897-RLR |
| Clemmer v. Boehringer Ingelheim Corporation et al., 3:23-cv-22890 |
| CLEVELAND v. Boehringer Ingelheim Corp. et al, 3:23-cv-10069 |
| Cleveland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20374 |
| Cleveland v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19677-RLR |
| Clevenger v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15940 |
| Clevenger v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-80320 |
| Clifton v. Boehringer Ingelheim Corp. et al., 3:23-cv-11035 |
| Clifton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20926-RLR |
| Clifton v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18497 |
| Clifton v. Pfizer Inc. et al., 9:22-cv-80520 |
| Clifton-Craine v.GlaxoSmithKline (America) Inc. et al, 3:23-cv-18903 |
| Climenson-Decraemer v. Boehringer Ingelheim Corp, et al., 3:23-cv-18352 |
| Climer v. GlaxoSmithKline LLC et al, 3:23-cv-12589-RLR |
| Cline v. Boehringer Ingelheim Corp. et al., 3:23-cv-12249 |
| Cline v. Boehringer Ingelheim Corporation et al, 3:23-cv-12520-RLR |
| Cline-Giles v. Boehringer Ingelheim Corporation et al., 3;23-cv-16327 |
| Clinkenbeard v. Boehringer Ingelheim et al, 3:23-cv-20273-RLR |
| Clline v. GlaxoSmithKline LLC et al., 3:23-cv-15843 |
| Cloonan et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20583-RLR |

| |
|---|
| Clopp v. Boehringer Ingelheim Corporation et al., 3:23-cv-16895 |
| Close v. Boehringer Ingelheim Corporation et al., 3:23-cv-15138 |
| Cloud v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12773-RLR |
| Clough et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10937 |
| Clyde et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14534 |
| Coakley v. Boehringer Ingelheim Corporation et al., 3:23-cv-18145 |
| COBB JR. v. Boehringer Ingelheim Corp. et al, 3:23-cv-10081 |
| Cobb v. Apotex Corporation et al., 3:23-cv-12342 |
| Cobb v. Boehringer Ingelheim Corp, et al., 3:23-cv-18607 |
| Cobb v. GlaxoSmithKline LLC et al., 3:23-cv-13131 |
| Coberly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13488 |
| Cobler v. Boehringer Ingelheim et al, 9:22-cv-81193 |
| Cobun v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19508-RLR |
| Coburn v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20594-RLR |
| Coburn v. GlaxoSmithKline LLC et al., 3:23-cv-13585 |
| Coby v. Apotex Corp. et al, 3:23-cv-10393 |
| Cochran v. Boehringer Ingelheim Corporation et al, 3:23-cv-19959-RLR |
| Cochran v. Boehringer Ingelheim Corporation et al., 3:23-cv-21290-RLR |
| Cochran v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14099 |
| Cochran v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14274 |
| Cochrane et al v.GlaxoSmithKline LLC et al, 9:22-cv-80196 |
| Cockerell v. Boehringer Ingelheim Corp, et al., 3:23-cv-18551 |
| Cockrum I v. GlaxoSmithKline LLC et al, 3:23-cv-12840-XXXX |
| Cody  v. Boehringer et al. S.D. Fl. 3:23-cv-21266 |
| Cody v. GlaxoSmithKline LLC et al., 3:23-cv-17838-RLR |
| Coe v. Boehringer Ingelheim Corporation et al., 3:23-cv-21384-RLR |
| Coe v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21022-RLR |
| Cofer v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18095 |
| Coffey v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14388 |
| Coffey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17756 |
| Coffield v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17189 |
| Coffman v. Boehringer Ingelheim Corporation et al., 3:23-cv-20630-RLR |
| Coffman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13128 |
| Coffman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13244 |
| Cogan et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13711 |
| Cohen et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17223 |
| COHEN v. Boehringer Ingelheim Corp. et al, 3:23-cv-10086 |
| Cohn v. Boehringer Ingelheim Corporation et al., 3:23-cv-21478-RLR |
| Coil v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12463 |
| Colbert et al. v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13486 |
| Colbert v. Boehringer Ingelheim Corporation et al., 3:23-cv-17986 |

| |
|---|
| Coldren v. Chattem, Inc. et al., 3:23-cv-17758 |
| Cole et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11572 |
| Cole v. Apotex Corp. et al; 3:23-cv-10495 |
| Cole v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14306 |
| Cole v. Boehringer Ingelheim Corporation et al, 3:23-cv-12600-RLR |
| Cole v. Boehringer Ingelheim et al., 3:23-cv-22590 |
| Cole v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21208-RLR |
| Cole v. Boehringer Ingelhem Pharmaceuticals, Inc. et al., 3:23-cv-17876-RLR |
| Cole v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20883-RLR |
| Cole v. GlaxoSmithKline (America), et al., 3:23-cv-18376 |
| Cole v. GlaxoSmithKline et al., 3:23-cv-17132 |
| COLE v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10088 |
| Cole v. GlaxoSmithKline LLC et al., 3:23-22698 |
| Cole, III v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17762 |
| Colella v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17764 |
| Coleman et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12096 |
| Coleman et al v. GlaxoSmithKline LLC et al., 3:23-cv-17454 |
| Coleman et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16011 |
| Coleman v. Ajanta Pharma USA Inc. et al., 3:23-cv-10741 |
| Coleman v. Boehringer Ingelheim Corp. et al, 3:23-cv-10516 |
| Coleman v. Boehringer Ingelheim Corporation et al., 3:23-cv-20702-RLR |
| Coleman v. Boehringer Ingelheim et al, 3:23-cv-20277-RLR |
| Coleman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11657 |
| COLEMAN v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-82295 |
| Coleman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10906 |
| Coleman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17768 |
| Coleman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18181 |
| Coleman v. GlaxoSmithKline LLC et al, 3:23-cv-11653 |
| Coleman v. GlaxoSmithKline LLC et al, 3:23-cv-11686 |
| Coleman v. GlaxoSmithKline LLC et al., 3:23-cv-17261 |
| Coleman v. GlaxoSmithKline LLC et al., 9:21-cv-81375 |
| Coles et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11694 |
| Coles et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13432 |
| Coles v. Boehringer Ingelheim Corporation et al., 3:23-cv-22455 |
| Coletti v. Boehringer Ingelheim Corporation et al, 3:23-cv-19632-RLR |
| Coletti v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17772 |
| Coley et al v. GlaxoSmithKline LLC et al, 3:23-cv-12126 |
| Coley v. Boehringer Ingelheim Corporation et al., 3:23-cv-20646-RLR |
| Coll v. GlaxoSmithKline LLC et al, 3:23-cv-12021 |
| Collazo v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19456-RLR |
| Colley v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13195 |

| |
|---|
| Collier v. Boehringer Ingelheim Corporation et al., 3:23-cv-22287 |
| Collier v. GlaxoSmithKline LLC et al., 3:23-cv-11112 |
| Collier, III v. Rite Aid Corporation et al., 3:23-cv-15468 |
| COLLINGS v. Ajanta Pharma USA Inc. et al, 3:23-cv-10101 |
| Collins et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12623-RLR |
| Collins et al v. GlaxoSmithKline LLC et al, 3:23-cv-11688 |
| COLLINS v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10066 |
| Collins v. Apotex Corp. et al, 3:23-cv-12808-RLR |
| Collins v. Boehringer Ingelheim Corp, et al., 3:23-cv-18569 |
| COLLINS v. Boehringer Ingelheim Corp. et al, 3:23-cv-10090 |
| Collins v. Boehringer Ingelheim Corp. et al., 3:23-cv-10830 |
| Collins v. Boehringer Ingelheim Corporation et al., 3:23-cv-15359 |
| Collins v. Boehringer Ingelheim Corporation et al., 3:23-cv-20825-RLR |
| Collins v. Boehringer Ingelheim Corporation et al., 3:23-cv-22079 |
| Collins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16387 |
| Collins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12443 |
| Collins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13132 |
| Collins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20931-RLR |
| Collins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21159-RLR |
| Collins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21875 |
| Collins v. Chattem, Inc. et al., 3:23-cv-17878-RLR |
| Collins v. GlaxoSmithKline (America), et al., 3:23-cv-18429 |
| Collins v. GlaxoSmithKline America Inc. et al., 2:23-cv-16462 |
| Collins v. GlaxoSmithKline LLC et al., 3:23-cv-14436 |
| Collins v. GlaxoSmithKline LLC et al., 3:23-cv-14555 |
| Collom v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10742 |
| Colloton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16603 |
| Colmenares v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-17625 |
| Colmenares v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17625 |
| Cologna v. GlaxoSmithKline LLC et al, 3:23-cv-11757 |
| Colomb v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11550 |
| Colon v. Boehringer Ingelheim Corporation et al., 3:23-cv-17449 |
| Colon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12732-RLR |
| Colson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17584 |
| Colston v. GlaxoSmithKline LLC et al., 3:23-cv-16285 |
| Colton v. Boehringer Ingelheim Corporation et al., 3:23-cv-17226 |
| Columbus v. GlaxoSmithKline (America) Inc. et al. 3:23-cv-22871 |
| Colvin v. GlaxoSmithKline LLC et al, 3:23-cv-12776-RLR |
| Colwell v. Ajanta Pharma USA Inc. et al, 3:23-cv-10062 |
| Combs et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11746 |
| Combs v. Ajanta Pharma USA Inc et al., 3:23-cv-10837 |

| |
|---|
| Combs v. Boehringer Ingelheim Corp, et al., 3:23-cv-18305 |
| Combs v. Apotex Corporation et al, 3:23-cv-22700 |
| Combs v. Boehringer Ingelheim Corporation et al., 3:23-cv-16396 |
| Combs v. Boehringer Ingelheim Corporation et al., 3:23-cv-21446-RLR |
| Combs v. GlaxoSmithKline (America), et al., 3:23-cv-18439 |
| Combs v. GlaxoSmithKline America Inc. et al., 3:23-cv-16676 |
| Combs v. GlaxoSmithKline LLC et al., 3:23-cv-16908 |
| Comeau v. GlaxoSmithKline et al., 2:2023-cv-14049 |
| Comeau v. GlaxoSmithKline et al., 3:23-cv-16084 |
| Comeau v. GlaxoSmithKline LLC et al, 9:22-cv-80366 |
| Comelleri v. Boehringer Ingelheim Corporation et al., 3:23-cv-21350-RLR |
| Comer v. Boehringer Ingelheim Corporation et al, 3:23-cv-12517-RLR |
| Cominsky v. Boehringer Ingelheim Corporation et al., 3:23-cv-20334-RLR |
| Compton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13686 |
| Conde v. Ajanta Pharma USA Inc. et al., 3:23-cv-17103 |
| Cone v. Boehringer Ingelheim et al, 3:23-cv-20281-RLR |
| Coney v. Boehringer Ingelheim Corporation et al., 3:23-cv-15844 |
| Coney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13256 |
| Coning v. Boehringer Ingelheim Corporation et al., |
| Conklin v. Boehringer Ingelheim Corp, et al., 3:23-cv-18323 |
| Conley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12764-RLR |
| Conley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11221 |
| Conley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15590 |
| CONNEL v. Apotex Corporation et al; 3:23-cv-10064 |
| Connell et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17715 |
| Connell v. Chattem, Inc. et al., 3:23-cv-22541 |
| Connelly Boehringer Ingelheim et al., 3:23-cv-22924 |
| Connelly v. Boehringer Ingelheim Pharmaceuticals, Inc.. et al, 9:23-cv-80114 |
| Conner II v. Boehringer Ingelheim Corporation et al., 3:23-cv-22164 |
| Conner v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10847 |
| Conner v. Boehringer Ingelheim et al., 3:23-cv-22407 |
| Conner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11371 |
| Conner v. Sanofi SA et al, 9:22-cv-80413 |
| Connolly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13185 |
| Connolly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13863 |
| Connor  v. Boehringer et al. S.D. Fl. 3:23-cv-21270 |
| Connor et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12522 |
| Connor v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11090 |
| Connor-Glenn v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11842 |
| CONNORTON JR. v. GlaxoSmithKline LLC et al., 3:23-cv-17393 |
| Conover v. GlaxoSmithKline LLC , et al., 3:23-cv-19015 |

| |
|---|
| Conrad et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15961 |
| Conrad v. Apotex Corporation et al., 3:23-cv-10854 |
| Conrad v. Boehringer Ingelheim Corporation et al., 3:23-cv-21862 |
| Conrad v. GlaxoSmithKline LLC et al., 3:23-cv-20309-RLR |
| Consoli v. GlaxoSmithKline LLC et al, 3:23-cv-12064 |
| Conti v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14382 |
| Conti v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22447 |
| Conti v. GlaxoSmithKline LLC et al., 3:23-cv-13271 |
| Contillo v. GlaxoSmithKline LLC et al., 3:2023-cv-12410 |
| Contini et al v. GlaxoSmithKline LLC et al., 3:23-cv-17272 |
| Contraman et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12627-RLR |
| Conway v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14965 |
| Conway v. Boehringer Ingelheim Corporation et al, 3:23-cv-19839-RLR |
| Conway v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11620 |
| Conway v. Dr. Reddy's Laboratories Inc. et al., 3:23-cv-10860 |
| CONYERS v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10104 |
| Cook et al v. GlaxoSmithKline et al, 9:22-cv-80470 |
| Cook v. Boehringer Ingelheim Corp, et al., 3:23-cv-18368 |
| Cook v. Boehringer Ingelheim Corp, et al., 3:23-cv-19118 |
| Cook v. Boehringer Ingelheim Corp. et al., 3:23-cv-14043 |
| Cook v. Boehringer Ingelheim Corporation et al., 3:23-cv-22400 |
| Cook v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12033 |
| Cook v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14074 |
| COOK v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17612 |
| Cook v. Chattem, Inc. et al., 3:23-cv-17880-RLR |
| Cook v. Glaxosmith LLC. et al., 3:23-cv-18228 |
| Cook v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13398 |
| Cook v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17574 |
| Cook v. GlaxoSmithKline LLC et al., 3:23-cv-13921 |
| Cook v. GlaxoSmithKline LLC et al., 3:23-cv-18053 |
| Cooke v. GlaxoSmithKline LLC et al., 3:23-cv-12873 |
| Cooley v. Boehringer Ingelheim Corporation et al., 3:23-cv-21942 |
| Cooley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15985 |
| Coome v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81179 |
| Cooney v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20350-RLR |
| Cooper et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21473-RLR |
| Cooper et al v. GlaxoSmithKline LLC et al, 3:23-cv-11824 |
| Cooper v. Ajanta Pharma USA Inc. et al., 3:23-cv-17161 |
| Cooper v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10876 |
| Cooper v. Aurobindo Pharma USA, Inc. et al, 3:23-cv-10517 |
| Cooper v. Boehringer Ingelheim Corporation  et al., 3:23-cv-15036 |

| |
|---|
| Cooper v. Boehringer Ingelheim Corporation et al., 3:23-cv-15914 |
| Cooper v. Boehringer Ingelheim Corporation et al., 3:23-cv-20662-RLR |
| Cooper v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11204 |
| Cooper v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20412 |
| Cooper v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20684-RLR |
| Cooper v. GlaxoSmithKline et al., 3:23-cv-14910 |
| Cooper v. GlaxoSmithKline et al., 3:23-cv-14911 |
| Cooper v. GlaxoSmithKline Inc. et al., 3:23-cv-10879 |
| Cooper v. Sanofi SA et al, 9:22-cv-80468 |
| Copeland v. Boehringer Ingelheim Corporation et al., 3:23-cv-22973 |
| Copeland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21071-RLR |
| Copeland v. GlaxoSmithKline et al., 3:23-cv-14912 |
| Copeland-Banks v. GlaxoSmithKline et al., 3:23-cv-14913 |
| Copen et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15165 |
| Copp v. GlaxoSmithKline LLC et al., 3:23-cv-19416-RLR |
| Copper v. Boehringer Ingelheim et al, 9:22-cv-81195 |
| Coppock v. GlaxoSmithKline LLC et al., 3:23-cv-13302 |
| Coppola v. Boehringer Ingelheim Corporation et al., 3:23-cv-21285-RLR |
| Copps v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13676 |
| Corbelli v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12099 |
| Corbett v. GlaxoSmithKline et al., 3:23-cv-14914 |
| Corbin et al v. Sam West, Inc. et al., 3:2023-cv-12177 |
| Corbin v. GlaxoSmithKline,  LLC et al., 3:23-cv-17892 |
| Corcoran v. GlaxoSmithKline LLC, et al., 3:23-cv-18979 |
| Corder v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20640-RLR |
| Cordle v. Boehringer Ingelheim Corp. et al; 3:23-cv-10559 |
| Cordle v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18637 |
| Cordova v. Apotex Corporation et al., 3:23-cv-10885 |
| Cordova v. Boehringer Ingelheim Corporation et al., 3:23-cv-16298 |
| Cordray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14864 |
| Corey et al v. GlaxoSmithKline LLC et al, 9:21-cv-82373 |
| Corio v. GlaxoSmithKline et al., 3:23-cv-14915 |
| Corker v. GlaxoSmithKline Inc. et al., 3:23-cv-10890 |
| Corley v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10743 |
| CORLEY v. Apotex Corporation et al, 3:23-cv-10505 |
| Corley v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19676-RLR |
| Cormalleth v. Boehringer Ingelheim Corporation et al., 3:23-cv-22441 |
| Cormier v. Boehringer Ingelheim Corporation et al., 3:23-cv-17307 |
| Cormier v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14819 |
| CORMIER v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20933-RLR |
| Cornelia v. Boehringer Ingelheim Corporation et al., 3:23-cv-22135 |

| |
|---|
| CORNELL v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:23-cv-80113 |
| Cornia v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 2:23-cv-16401 |
| Cornish et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14352 |
| Corpus v. GlaxoSmithKline et al., 3:23-cv-14916 |
| Corral v. GlaxoSmithKline(America) Inc., et al., 3:23-cv-18742 |
| CORREA v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10091 |
| Correa-Viera v. Boehringer Ingelheim et al., 9:23-cv-80536 |
| Correll v. GlaxoSmithKline Inc. et al., 3:23-cv-16875 |
| Corrigan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11836 |
| Corrigan v. GlaxoSmithKline LLC et al, 3:23-cv-11504 |
| Corrigan v. GlaxoSmithKline, LLC et al., 3:23-cv-17558 |
| CORRIVEAU v. GlaxoSmithKline LLC et al., 3:23-cv-17459 |
| Corsello et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-82362 |
| Corser v. Boehringer Ingelheim Corporation et al., 3:23-cv-20447-RLR |
| Cortes v. Chattem, Inc. et al., 3:23-cv-17894-RLR |
| Cortlew v. Boehringer Ingelheim Corporation et al, 3:23-cv-19360-RLR |
| Cortrecht v. Boehringer Ingelheim Corp, et al., 3:23-cv-18675 |
| Costa Sr. v. Boehringer Ingelheim Corp, et al., 3:23-cv-18912 |
| Costa v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14907 |
| Costello v. Boehringer Ingelheim Corporation, et al., 3:23-cv-21876 |
| Costello v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18511 |
| COSTES v. GlaxoSmithKline LLC et al., 3:23-cv-17611 |
| Costigan v. GlaxoSmithKline (America) et al., 3:23-cv-22026 |
| Costner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21566-RLR |
| Coston v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20622-RLR |
| Cote et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21155-RLR |
| Cothran v. Boehringer Ingelheim Corp, et al., 3:23-cv-18843 |
| Cotita v. Boehringer Ingelheim Corporation et al., 3:23-cv-20748-RLR |
| Cotromano v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12105 |
| COTTLE v. Boehringer Ingelheim Corp. et al, 3:23-cv-10093 |
| Cotton v. GlaxoSmithKline LLC et al, 9:21-cv-82384 |
| Couch v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22318 |
| Couch v. Catalytica Pharmaceutica Inc. et al. 9:23-cv-80569 |
| Couch v. GlaxoSmithKline et al., 3:23-cv-14917 |
| Coughlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-15971 |
| Coughlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-17410 |
| Coulon v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18520 |
| Couper v. GlaxoSmithKline LLC et al., 3:23-cv-13136 |
| Courtney Jr. v. GlaxoSmithKline LLC et al., 3:2023-cv-12303 |
| Courtney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13216 |

| |
|---|
| Courville v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11777 |
| Cousin et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-12911 |
| Cousins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13926 |
| Couture v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18524 |
| Cover v. GlaxoSmithKline LLC et al., 3:23-cv-21039-RLR |
| Covert v. Boehringer Ingelheim Pharmaceutials, Inc. et al., 3:23-cv-16434 |
| Cowan v. GlaxoSmithKline LLC et al., 3:2023-cv-12153 |
| Coward v. Boehringer Ingelheim Corporation et al., 3:23-cv-13210 |
| Cowart v. Boehringer Ingelheim Corporation et al., 3:23-cv-18964-RLR |
| COWDREY v. Apotex Corporation et al, 3:23-cv-10071 |
| Cowherd v. GlaxoSmithKline et al., 3:23-cv-14918 |
| Cowles et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13146 |
| Cox et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21139-RLR |
| Cox v. Apotex Corporation et al; 3:23-cv-10643 |
| Cox v. Boehringer Ingelheim Corp, et al., 3:23-cv-18475 |
| Cox v. Boehringer Ingelheim Corporation et al., 3:23-cv-21963 |
| Cox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11579 |
| Cox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11704 |
| Cox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12097 |
| Cox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13096 |
| Cox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14901 |
| Cox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19593-RLR |
| Cox v. GlaxoSmithKline LLC et al., 3:23-cv-20444-RLR |
| Cozad v. Boehringer Ingelheim Corp. et al., 3:23-cv-21558-RLR |
| Cozine v. Apotex Corporation et al., 3:23-cv-16883 |
| Cozzo v. Boehringer Ingelheim Corporation et al., 3:23-cv-20538-RLR |
| Crabb v. Boehringer Ingelheim Corp, et al., 3:23-cv-18561 |
| Crabtree v. GlaxoSmithKline 3:23-cv-22839 |
| Craddock v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18938-RLR |
| Craft v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14517 |
| Craft v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18530 |
| Craggatte v. GlaxoSmithKline LLC et al., 3:23-cv-20749-RLR |
| Craig et al v. GlaxoSmithKline LLC et al, 3:23-cv-12661-RLR |
| Craig Jr. et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13211 |
| Craig v. Ajanta Pharma USA Inc et al, 3:23-cv-10519 |
| Craig v. Boehringer Ingelheim Corporation et al., 3:23-cv-20613-RLR |
| Craig v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80342 |
| Cramer v. Boehringer Ingelheim Corp, et al., 3:23-cv-18534 |
| Crandall et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13455 |
| Crandall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11350 |
| Crandall v. GlaxoSmithKline LLC et al., 3:2023-cv-12437 |

| |
|---|
| Crane v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20042-RLR |
| Crane v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11265 |
| Crane v. GlaxoSmithKline (America) Inc. et , 3:23-cv-19681-RLR |
| Crane v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-14360 |
| Crane v. GlaxoSmithKline et al., 3:23-cv-14919 |
| Crane v. GlaxoSmithKline et al., 3:23-cv-14920 |
| Crank v. GlaxoSmithKline et al., 3:23-cv-14921 |
| Cranston et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20126-RLR |
| Crates v. GlaxoSmithKline, LLC et al., 3:23-cv-17895-RLR |
| Cratty v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11056 |
| Crawford et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22393 |
| Crawford et al v. GlaxoSmithKline LLC et al., 3:23-cv-17970 |
| Crawford et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13806 |
| Crawford et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14521 |
| Crawford v. Boehringer Ingelheim Corporation et al., 3:23-cv-17925-RLR |
| Crawford v. Boehringer Ingelheim Corporation et al., 3:23-cv-20633-RLR |
| Crawford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12501 |
| Crawford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16002 |
| Crawford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16290 |
| Crawford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17897 |
| Crawford v. Chattem, Inc. et al., 3:23-cv-17896-RLR |
| Crawford v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21959 |
| Crawford v. GlaxoSmithKline LLC et al, 3:23-cv-12622-RLR |
| Crawford v. GlaxoSmithKline LLC et al., 3:23-cv-14288 |
| Crawford v. GlaxoSmithKline LLC et al., 3:23-cv-20450-RLR |
| Crawford v. GlaxoSmithKline LLC et al., 3:23-cv-20773-RLR |
| Crawhorn v. Boehringer Ingelheim et al, 9:22-cv-81117 |
| Creamer v. Ajanta Pharma USA Inc. et al, 3:23-cv-10063 |
| Creasey v. Boehringer Ingelheim Corp. et al, 3:23-cv-10398 |
| Credeur v. Boehringer Ingelheim Corporation et al., 3:23-cv-15433 |
| Cree v. Chattem, Inc. et al., 3:23-cv-17899-RLR |
| Creedon v. Boehringer Ingelheim Corporation  et al, 3:23-cv-11932 |
| Creek v. Boehringer Ingelheim Corporation et al., 3:23-cv-22112 |
| CREEKPAUM v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19463-RLR |
| Creel v. GlaxoSmithKline et al., 3:23-cv-14922 |
| Creightney et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19298-RLR |
| Cremeens v. Dr. Reddy's Laboratories Inc. et al, 3:23-cv-17030 |
| Cremer v. GlaxoSmithKline LLC et al., 3:23-cv-15988 |
| Crewe III et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20683-RLR |
| Crews v. GlaxoSmithKline LLC et al., 3:23-cv-21070-RLR |
| Cribbs v. GlaxoSmithKline LLC et al., 3:23-cv-13889 |

Crigger v. Boehringer Ingelheim Corporation et al., 3:23-cv-21954

Cripe v. GlaxoSmithKline et al., 3:23-cv-14923

Criscolo v. Boehringer Ingelheim Corp, et al., 3:23-cv-18503

Crisel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21153-RLR

Crisenberry  v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18538

Criss v. GlaxoSmithKline et al., 3:23-cv-14924

Critchlow et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21329-RLR

Crites v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17863

Crittenden v. Boehringer Ingelheim Corporation et al., 3:23-cv-17804-RLR

Crocker et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11641

Crocker v. Boehringer Ingelheim Corporation et al., 3:23-cv-16609

Crocker v. GlaxoSmithKline Inc. et al., 3:23-cv-10896

Crocker v. GlaxoSmithKline LLC et al., 3:23-cv-20032-RLR

Croley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19445-RLR

Cromwell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21141-RLR

Crooks v. Boehringer et al. S.D. Fl. 3:23-cv-21599

Crosby et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12123

Crosby v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13561

Crosby v. GlaxoSmithKline LLC et al., 3:23-cv-15219

Cross et al v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-17769

Cross v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19507-RLR

Cross v. Boehringer Ingelheim Corporation et al., 3:23-cv-21163-RLR

Cross v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12634-RLR

Cross v. Johnson et al., 0:2023cv60393

Crossin v. Chattem, Inc. et al., 3:23-cv-17872

Crossland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15933

Crosswy v. GlaxoSmithKline LLC et al., 3:23-cv-13429

Crotts v. Boehringer Ingelheim Corporation et al., 3:23-cv-21968

Crouch v. Ajanta Pharma USA Inc et al, 3:23-cv-10496

Crouch v. Boehringer Ingelheim Corporation et al., 3:23-cv-22562

Crow v. Boehringer Ingelheim et al., 9:23-cv-80572

Crowder et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19966-RLR

Crowder et al. v. GlaxoSmithKline LLC et al., 3:23-cv-12910

Crowder-Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16477

Crowe v. Boehringer Ingelheim Corp. et al, 3:23-cv-10688

Crowe v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22809

Crowley v. Zantac, et al., 9:22-cv-80166

Croxton v. Chattem, et al., 3:23-cv-20860-RLR

Cruise et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13126

Crum v. Apotex Corporation et al, 3:23-cv-10065

Crum v. Boehringer Ingelheim Corporation et al., 3:23-cv-23020

| |
|---|
| Crumity v. GlaxoSmithKline et al., 9:22-cv-80503 |
| Crum-Stambaugh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81178 |
| Crunkilton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13413 |
| Cruse v. Boehringer Ingelheim et al., 3:23-cv-21082-RLR |
| Cruz et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11639 |
| Cruz v.  GlaxoSmithKline (America) Inc. et al., 3:23-cv-19065 |
| Cruz v. Boehringer Ingelheim Corporation et al., 3:23-cv-17268 |
| Cruz v. Boehringer Ingelheim et al., 3:23-cv-22454 |
| Cruz v. GlaxoSmithKline LLC et al., 3:23-cv-12336 |
| Cruz v. GlaxoSmithKline LLC., et al., 3:23-cv-18586 |
| Crystal v. Apotex Corp. et al; 3:23-cv-10564 |
| Csitari v. GlaxoSmithKline LLC et al., 3:23-cv-20431-RLR |
| Cucinotta v. Rite Aid Corporation et al., 3:23-cv-13220 |
| Cuervo v. Boehringer Ingelheim Corporation et al., 3:23-cv-17942-RLR |
| Cuesta v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12040 |
| Cuffee v. GlaxoSmithKline et al., 3:23-cv-14925 |
| Culbertson et al v. GlaxoSmithKline LLC et al, 3:23-cv-11553 |
| Culbertson v. Ajanta Pharma USA Inc et al., 3:23-cv-10898 |
| Culbertson v. GlaxoSmithKline Inc. et al., 3:23-cv-10902 |
| Cullen v. GlaxoSmithKline LLC et al., 3:23-cv-13375 |
| Cullom v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11676 |
| Culmer Ashley v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22195 |
| Culp v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19877-RLR |
| Culp v. GlaxoSmithKline LLC et al., 3:23-cv-14336 |
| Culpepper v. Apotex Corp. et al, 3:23-cv-10567 |
| Culpepper v. BOEHRINGER INGELHEIM et al, 9:22-cv-81532 |
| Culpepper v. GlaxoSmithKline LLC et al., 3:23-cv-15354 |
| Culpepper v. GlaxoSmithKline LLC et al., 3:23-cv-16125 |
| Culver v. GlaxoSmithKline et al., 3:23-cv-14926 |
| Cummings  v. GlaxoSmithKline et al., 3:23-cv-14927 |
| Cummings et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11477 |
| Cummings v. Boehringer Ingelheim Corporation et al., 3:23-cv-16970 |
| Cumpston v. GlaxoSmithKline LLC et al., 3:23-cv-16320 |
| Cundiff v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-20102-RLR |
| CUNNINGHAM v. Ajanta Pharma USA Inc. et al, 3:23-cv-10075 |
| Cunningham Sr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12043 |
| Cunningham v. Boehringer Ingelheim Corporation  et al, 3:23-cv-12000 |
| Cunningham v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14970 |
| Cunningham v. Boehringer Ingelheim Corporation et al, 3:23-cv-11993 |
| Cunningham v. Boehringer Ingelheim Corporation et al, 3:23-cv-19977-RLR |
| Cunningham v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20625-RLR |

| |
|---|
| Cunningham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22301 |
| Curci v. Rite Aid Corporation et al., 3:23-cv-15379 |
| CURKIN v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:23-cv-80112 |
| Curl v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10977 |
| Curran et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13459 |
| Currie v. Boehringer Ingelheim Corporation et al., 3:23-cv-18171 |
| Curry v. Boehringer Ingelheim Corp. et al., 3:23-cv-10905 |
| Curry v. Boehringer Ingelheim Corporation et al., 3:23-cv-22697 |
| Curtis et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19158-RLR |
| Curtis v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14627 |
| Curtis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16018 |
| Curtis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al;  3:23-cv-10966 |
| Curtis v. Chattem, Inc. et al., 3:23-cv-17902-RLR |
| Curtis v. Chattem, Inc. et al., 3:23-cv-18073 |
| Curtright et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11710 |
| Cusick v. GlaxoSmithKline LLC et al, 3:23-cv-11580 |
| Cussins v. GlaxoSmithKline Inc. et al., 3:23-cv-20827-RLR |
| Cutchin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20899-RLR |
| Cuterry v. GlaxoSmithKline LLC et al., 3:23-cv-16102 |
| Cutliff v. GlaxoSmithKline LLC et al., 3:23-cv-17837-RLR |
| Cutshall v. Chattem, Inc. et al., 3:23-cv-18079 |
| Cuva v. Boehringer Ingelheim Corporation et al., 3:23-cv-20380-RLR |
| Cyr v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14852 |
| Cyrzan v. Sanofi SA et al, 9:22-cv-80426 |
| CYSTRUNK v. Boehringer Pharmaceuticals, Inc. et al., 3:23-cv-22462 |
| Czubak v. Boehringer Ingelheim Corporation et al., 3:23-cv-22124 ( |
| Czykoski Sr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-17201 |
| D. et al v. Boehringer Ingelheim et al., 9:23-cv-80574 |
| Da Dura v. Boehringer Ingelheim Corporation et al., 3:23-cv-19110 |
| Dabassa v. Boehringer Ingelheim Corporaiton et al., 3:23-cv-16528 |
| Dabb v. Boehringer Ingelheim Corporation et al., 3:23-cv-15514 |
| Dabeski et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20125-RLR |
| Dabestani v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12717-RLR |
| Dabney v. Chattem, Inc. et al., 3:23-cv-17559 |
| Dabrowski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11082 |
| Daddio et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20147-RLR |
| Daff et al v. GlaxoSmithKline LLC et al., 3:23-cv-17310 |
| Dagnan v. GlaxoSmithKline et al., 3:23-cv-14928 |
| Daher v. Boehringer et al. S.D. Fl. 3:23-cv-21259 |
| Dahn v. GlaxoSmithKline LLC et al., 3:2023-cv-12181 |
| Daiello v. Boehringer Ingelheim Corporation et al., 3:23-cv-19175-RLR |

| |
|---|
| Dailey v. Boehringer Ingelheim Corp. et al, 3:23-cv-10655 |
| Daily v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20556-RLR |
| Dakel v. Boehringer Ingelheim Corporation et al., 3:23-cv-15681 |
| Dakuras v. GlaxoSmithKline LLC et al., 9:21-cv-82447 |
| Dal Santo et al v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-21152-RLR |
| Dale v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12155 |
| Dale v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14532 |
| Dale v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18583 |
| Dale v. GlaxoSmithKline Inc. et al., 3:23-cv-10910 |
| Dales v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12109 |
| Daley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10961 |
| Daley v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18542 |
| Dalgliesh v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18150 |
| Dalton v. Boehringer Ingelheim et al, 9:22-cv-80972 |
| Dalton v. GlaxoSmithKline et al, 9:22-cv-80471 |
| DALTON v. GlaxoSmithKline, LLC et al, 9:22-cv-81494 |
| Dalton-Grant et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11318 |
| Daly v. Boehringer Ingelheim Corp. et al., 3:23-cv-10744 |
| Daly v. Boehringer Ingelheim Corporation et al., 3:23-cv-17262 |
| Daly v. Boehringer Ingelheim Corporation et al., 3:23-cv-21545-RLR |
| Daly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13039 |
| Dames et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11230 |
| D'Amico v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16054 |
| Dampier v. Chattem, Inc. et al., 3:23-cv-17601 |
| Dampman v. Boehringer Ingelheim Corporation et al., 3:23-cv-16095 |
| Damron et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22534 |
| Damrose v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18940 |
| Dangelo v. Boehringer Ingelheim Corporation et al., 3:23-cv-19192-RLR |
| D'Angelo v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18550 |
| Daniel Sr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15221 |
| Daniel v. Ajanta Pharma USA Inc et al., 3:23-cv-11036 |
| Daniels v. Amneal Pharmaceuticals, LLC et al., 3:23-cv-11052 |
| DANIELS v. Boehringer Ingelheim Corporation et al., 3:23-cv-19544-RLR |
| Daniels v. Boehringer Ingelheim Corporation et al., 3:23-cv-20354-RLR |
| Daniels v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12101 |
| Daniels v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11220 |
| Daniels v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13124 |
| Daniels v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17634 |
| Daniels v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17635 |
| Daniels v. GlaxoSmithKline et al., 9:22-cv-80479 |
| Daniels v. GlaxoSmithKline LLC et al., 3:23-cv-12926 |

| |
|---|
| Daniels v. GlaxoSmithKline LLC et al., 3:23-cv-14013 |
| Danielson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11357 |
| Danilowicz v. Boehringer Ingelheim Corp. et al., 3:23-cv-10460 |
| Dannenfelser v. Boehringer Ingelheim Corporation et al, 3:23-cv-20157-RLR |
| D'Antonio, M.D. et al v. Zantac (Ranitidine) Products Liability Litigation, 3:23-cv-17997 |
| Darby v. Boehringer Ingelheim Corporation et al., 3:23-cv-21943 |
| Darby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11115 |
| Darby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11154 |
| Darby v. GlaxoSmithKline Inc. et al., 3:23-cv-21404-RLR |
| Dark v. GlaxoSmithKline LLC et al., 3:23-cv-12502 |
| Darlin v. Boehringer Ingelheim Corp. et al., 3:23-cv-11060 |
| Darling v. Boehringer Ingelheim Corp. et al., 3:23-cv-21212-RLR |
| Darling v. Boehringer Ingelheim Corporation et al., 3:23-cv-16420 |
| Darling v. GlaxoSmithKline et al., 3:23-cv-14929 |
| Darnell v. Boehringer Ingelheim Corp. et al., 3:23-cv-21016-RLR |
| Darovec v. Boehringer Ingelheim Corp, et al., 3:23-cv-18121 |
| Darrel v. Boehringer Ingelheim Corp. et al., 3:23-cv-21306-RLR |
| Darton v. Apotex Corp et al, 3:23-cv-10403 |
| DASILVA v. Ajanta Pharma USA Inc. et al, 3:23-cv-10127 |
| Dastalfo v. GlaxoSmithKline (America), et al., 3:23-cv-18333 |
| Data v. Boehringer Ingelheim Corp. et al., 3:23-cv-11089 |
| Dau et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13517 |
| Daub v. Boehringer Ingelheim Corp. et al; 3:23-cv-10627 |
| Dauberman v. Boehringer Ingelheim Corp. et al., 3:23-cv-20970-RLR |
| Dauer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15310 |
| Daugherty et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15485 |
| Daugherty v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-11131 |
| Daugherty v. Boehringer Ingelheim Corporation et al., 3:23-cv-15597-RLR |
| Dave v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22065 |
| Davenport et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13082 |
| Davenport v. Boehringer Ingelheim Corporation et al., 3:23-cv-22703 |
| Davey v. Pfizer Inc. et al., 3:23-cv-19432-RLR |
| David v. Apotex Corporation et al, 3:23-cv-15541 |
| David et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11742 |
| David v. Boehringer Ingelheim Corp, et al., 3:23-cv-18875 |
| David v. Boehringer Ingelheim Corporation et al., 3:23-cv-17541 |
| David v. GlaxoSmithKline plc et al., 3:23-cv-14350 |
| David v. Marcia et al., 3:23-cv-11578 |
| Davidson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18241 |
| Davidson v. Boehringer Ingelheim Corp. et al., 3:23-cv-13533 |
| Davidson v. Boehringer Ingelheim Corporation et al., 3:23-cv-16511 |

| |
|---|
| Davidson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17503 |
| Davidson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11277 |
| Davidson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16879 |
| Davidson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17637 |
| Davidson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19098 |
| Davidson v. GlaxoSmithKline et al., 3:23-cv-14930 |
| Davidson v. GlaxoSmithKline et al., 3:23-cv-14931 |
| Davidson v. GlaxoSmithKline LLC et al., 3:23-cv-22495 |
| Davidson-Begosh v. Boehringer Ingelheim Corporation et al., 3:23-cv-21049-RLR |
| Davies v. GlaxoSmithKline LLC et al, 3:23-cv-23039-RLR |
| Davila v. Boehringer Ingelheim et al., 3:23-cv-21054-RLR |
| Davirro et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21151-RLR |
| Davis et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19459-RLR |
| Davis et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12152 |
| Davis et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17569 |
| Davis et al v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-21150-RLR |
| Davis et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15248 |
| Davis et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14131 |
| Davis Jr. v. Ajanta Pharma USA Inc et al., 3:23-cv-11159 |
| Davis Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12250 |
| Davis v.  GlaxoSmithKline (America) Inc. et al., 3:23-cv-18385 |
| Davis v. Ajanta Pharma USA Inc. et al., 3:23-cv-15621 |
| Davis v. Ajanta Pharma USA Inc. et al., 3:23-cv-17086 |
| Davis v. Apotex Corp. et al, 3:23-cv-10414 |
| Davis v. Boehringer Ingelheim Corp, et al., 3:23-cv-18173 |
| Davis v. Boehringer Ingelheim Corp, et al., 3:23-cv-18179 |
| Davis v. Boehringer Ingelheim Corp, et al., 3:23-cv-18370 |
| Davis v. Boehringer Ingelheim Corp, et al., 3:23-cv-18841 |
| Davis v. Boehringer Ingelheim Corp. et al., 3:23-cv-11180 |
| Davis v. Boehringer Ingelheim Corp. et al., 3:23-cv-11183 |
| Davis v. Boehringer Ingelheim Corp. et al., 3:23-cv-15551 |
| Davis v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13569 |
| Davis v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19602-RLR |
| Davis v. Boehringer Ingelheim Corporation et al, 9:22-cv-80814 |
| Davis v. Boehringer Ingelheim Corporation et al., 3:23-cv-16194 |
| Davis v. Boehringer Ingelheim Corporation et al., 3:23-cv-17977 |
| Davis v. Boehringer Ingelheim Corporation et al., 3:23-cv-21283-RLR |
| Davis v. Boehringer Ingelheim Corporation et al., 3:23-cv-21996 |
| Davis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22005 |
| Davis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22154 |
| Davis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22576 |

| |
|---|
| Davis v. Boehringer Ingelheim Corporation et al., 3:23-cv-23033 |
| Davis v. Boehringer Ingelheim International GmbH et al., 3:23-cv-22955 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11340 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11416 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12114 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12542-RLR |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-15683 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19964-RLR |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81159 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81159 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11260 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13099 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13234 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13880 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14373 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17666 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17673 |
| DAVIS v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20954-RLR |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21040-RLR |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11290 |
| DAVIS v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:23-cv-80111 |
| Davis v. Chattem, Inc. et al., 3:23-cv-17669 |
| Davis v. Chattem, Inc. et al., 3:23-cv-17677 |
| Davis v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19901-RLR |
| Davis v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21325-RLR |
| Davis v. GlaxoSmithKline et al., 3:23-cv-14932 |
| Davis v. GlaxoSmithKline et al., 3:23-cv-14933 |
| Davis v. GlaxoSmithKline et al., 3:23-cv-14934 |
| Davis v. GlaxoSmithKline et al., 3:23-cv-14935 |
| Davis v. GlaxoSmithKline et al., 3:23-cv-14937 |
| Davis v. GlaxoSmithKline et al., 3:23-cv-14938 |
| Davis v. GlaxoSmithKline et al., 3:23-cv-14939 |
| Davis v. GlaxoSmithKline et al., 3:23-cv-14940 |
| Davis v. GlaxoSmithKline et al., 3:23-cv-14941 |
| Davis v. GlaxoSmithKline Inc. et al, 3:23-cv-10521 |
| Davis v. GlaxoSmithKline LLC et al, 9:22-cv-81875 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-10912 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-12281 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-12449 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-13339 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-13856 |

| |
|---|
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-14492 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-14884 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-15469 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-16933 |
| Davis v. GlaxoSmithKline, 3:23-cv-20729-RLR |
| Davis v. GlaxoSmithKline, LLC et al., 3:23-cv-17638 |
| Davis v. GlaxoSmithKline, LLC et al., 3:23-cv-17672 |
| Davis v. Sanofi SA et al, 9:22-cv-80447 |
| Davison v. Boehringer Ingelheim Corp, et al., 3:23-cv-18813 |
| Davisson v. Boehringer Ingelheim Corporation et al., 3:23-cv-22678 |
| Davlopoulos v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-11201 |
| Davner v. GlaxoSmithKline et al., 3:23-cv-14942 |
| Davolt v. Boehringer Ingelheim Corporation et al., 3:23-cv-22691 |
| Dawkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17680 |
| Dawson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12005 |
| Dawson v. Boehringer Ingelheim Corp, et sc., 3:23-cv-18568 |
| Dawson v. Boehringer Ingelheim Corporation et al., 3:23-cv-20638-RLR |
| Dawson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21675-RLR |
| Dawson v. GlaxoSmithKline LLC et al., 3:23-cv-12888 |
| Dawson, Sr. v. Boehringer Ingelheim et al., 3:23-cv-21522-RLR |
| Day v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12955 |
| Day v. Boehringer Ingelheim Corporation et al., 3:23-cv-16499 |
| Day v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11596 |
| Day v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13588 |
| Dayal et al v. Ingelheim et al., 9:22-cv-80777 |
| Daye v. Boehringer Ingelheim Corp, et al., 3:23-cv-18226 |
| De Angeles Maldonado Enriquez v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21074-RLR |
| De La Pena v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17703 |
| De la Rosa v. Boehringer Ingelheim Corporation et al., 3:23-cv-22970 |
| De Rousse et al. v. Boehringer Ingelheim Corporation, et al., 3:23-22158 |
| De Virgilio v. Boehringer Ingelheim Corporation et al., 3:23-cv-22095-RLR |
| De Vries GlaxoSmithKline (America) Inc. et al. 3:23-cv-22814 |
| Deal v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18555 |
| Dean et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19176-RLR |
| Dean et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14533 |
| Dean et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15453 |
| Dean v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17795 |
| Dean v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17795-RLR |
| Dean v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17587 |
| Deane v. Boehringer Ingelheim Corp. et al., 3:23-cv-17179 |

| |
|---|
| Deanes v. GlaxoSmithKline LLC et al., 3:23-cv-14808 |
| Deangelo v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13233 |
| Deardorff v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14031 |
| Dearduff v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22221 |
| Dearmon v. GlaxoSmithKline et al., 3:23-cv-14943 |
| DEARY v. Ajanta Pharma USA Inc et al; 3:23-cv-10415 |
| Deason v. Boehringer Ingelahm Pharmaceuticals, Inc. et al, 9:22-cv-81158 |
| Deason v. Boehringer Ingelheim Corp, et al., 3:23-cv-18545 |
| Deaton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11320 |
| Deavers et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12629-RLR |
| Deavers et al v. GlaxoSmithKline, LLC et al, 9:22-cv-80337 |
| Debarbieris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16325 |
| Deberry v. GlaxoSmithKline LLC et al., 3:23-cv-13849 |
| Deblase v. GlaxoSmithKline LLC et al., 3:23-cv-20388-RLR |
| DeBoer v. Boehringer Ingelheim Corporation et al., 3:23-cv-12885 |
| DeBoer v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19614-RLR |
| Debra Mayfield v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20671-RLR |
| Decamillis v. Boehringer Ingelheim Corporation et al., 3:23-cv-16854 |
| DeCarlo v. Boehringer Ingelheim Corporation et al., 3:23-cv-20383-RLR |
| DeCarlo v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-21130-RLR |
| Decent v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11965 |
| Decina v. Boehringer Ingelheim Corporation et al., 3:23-cv-22179 |
| Deck v. Boehringer Ingelheim Corporation et al, 3:23-cv-20151-RLR |
| Decker v. Boehringer Ingelheim Corporation et al., 3:23-cv-17088 |
| DeCoteau v. GlaxoSmithKline Inc. et al., 3:23-cv-17472 |
| Decowski v. Apotex Corp. et al; 3:23-cv-10570 |
| Dedmon v. Boehringer Ingelheim Corporation et al., 3:23-cv-16634 |
| Dedmon v. Boehringer Ingelheim Corporation et al., 3:23-cv-20632-RLR |
| Deering v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17698 |
| Deery v. Boehringer Ingelheim Corporation et al., 3:23-cv-19364-RLR |
| Deese v. GlaxoSmithKline LLC et al., 3:23-cv-22090 |
| Deeter v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-11217 |
| Defeo v. Boehringer Ingelheim Corporation et al., 3:23-cv-22059 |
| DeFilippo et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12052 |
| Degan GlaxoSmithKline (America) Inc. et al. 3:23-cv-22938 |
| Degarmo et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14520 |
| DeGrant v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19879-RLR |
| Degregorio v. Boehringer Ingelheim Corporation et al., 3:23-cv-13208 |
| Degroot v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10915 |
| Dehmlow et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21297-RLR |
| Deihimi v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 1:20-cv-22149 |

| |
|---|
| Dejohn v. Boehringer Ingelheim Corporation et al., 3:23-cv-22543 |
| Del Buono v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18562 |
| Del Cueto v. GlaxoSmithKline LLC et al, 3:23-cv-12023 |
| Del Degan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20589-RLR |
| Del Favero v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14118 |
| Del Mar v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21127-RLR |
| Del Vecchio v. Boehringer Ingelheim Corporation et al., 3:23-cv-19543-RLR |
| Del Wilson v. GlaxoSmithKline et al., 3:23-cv-14944 |
| DeLacey et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17354 |
| Delacruz v. Boehringer Ingelheim Corporation et al., 3:23-cv-16353 |
| Delahanty v. Boehringer Ingelheim Corporation et al., 3:23-cv-15277 |
| Delane v. Chattem, Inc. et al., 3:23-cv-17684 |
| Delaney v. Boehringer Ingelheim Corporation et al., 3:23-cv-17527 |
| Delarosa v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16191 |
| Delasalle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21125-RLR |
| DeLatte v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19107 |
| Delauro v. GlaxoSmithKline LLC et al., 3:23-cv-21069-RLR |
| Delaware et al v. GlaxoSmithKline LLC et al., 3:23-cv-10913 |
| Delehanty Schulz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14894 |
| Deleo v. GlaxoSmithKline LLC et al., 3:23-cv-14379 |
| DeLeon v. Boehringer Ingelheim Corporation et al., 3:23-cv-22001 |
| Deleon v. GlaxoSmithKline LLC et al., 3:23-cv-18978 |
| Delgado v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16494 |
| Delgado v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19422-RLR |
| Delgado v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18567 |
| Delgado v. GlaxoSmithKline et al., 3:23-cv-14945 |
| Delivuk v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-12719 |
| Della v. GlaxoSmithKline (America) Inc. et al 3:23-cv-19067 |
| Dellacioppa v. Boehringer Ingelheim Corporation et al., 3:23-cv-16791 |
| Dellagrotta v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11530 |
| Dello Russo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22193 |
| Deloach v. Boehringer Ingelheim Corp. et al., 3:23-cv-11224 |
| Deloach v. Boehringer Ingelheim Corporation et al., 3:23-cv-16372 |
| DeLong v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22896 |
| DeLosh v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18597 |
| Delph v. GlaxoSmithKline et al., 3:23-cv-14946 |
| Deluke et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12896 |
| Demarchis et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15877 |
| DeMarco v. GlaxoSmithKline America Inc. et al., 3:23-cv-16778 |
| Demarino v. Boehringer Ingelheim Corporation et al., 3:23-cv-16251 |
| Demby v. GlaxoSmithKline LLC et al., 3:23-cv-14387 |

| |
|---|
| Dement v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12777-RLR |
| Demeo v. Boehringer Ingelheim Corporation et al., 3:23-cv-17177 |
| Demeris v. GlaxoSmithKline Inc. et al., 3:23-cv-10832 |
| Demetro et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17202 |
| Demitro v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13090 |
| Demko v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22011 |
| Demming v. Boehringer Ingelheim Pharmaceuticals, Inc. et al,3:23-cv-12621-RLR |
| Dempsey v. GlaxoSmithKline LLC et al., 3:23-cv-16929 |
| Dengel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14507 |
| Denis v. GlaxoSmithKline, LLC et al., 3:23-cv-17716 |
| Denison v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21121-RLR |
| Denison v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18602 |
| Dennard v. Boehringer Ingelheim Corporation et al., 3:23-cv-15901 |
| Denner v. Boehringer Ingelheim International GmbH et al., 3:23-cv-14673 |
| Denney v. Boehringer Ingelheim et al., 9:23-cv-80573 |
| Dennis et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17253 |
| Dennis v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14987 |
| Dennis v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20752-RLR |
| Dennis v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18606 |
| Dennis v. GlaxoSmithKline et al., 3:23-cv-14947 |
| Dennis v. GlaxoSmithKline LLC et al, 3:23-cv-11605 |
| Dennis v. GlaxoSmithKline, LLC et al., 3:23-cv-17775 |
| DENNY v. Boehringer Ingelheim Corp. et al, 3:23-cv-10078 |
| Denson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18517 |
| Dent v. GLAXOSMITHKLINE LLC, et al, 9:22-cv-81421 |
| DeNuccio et al v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-17603 |
| Denuccio v. Boehringer Ingelheim Corp, et al., 3:23-cv-18556 |
| Depaulo v. GlaxoSmithKline et al., 3:23-cv-14948 |
| DePew v. GlaxoSmithKline et al., 3:23-cv-14949 |
| Deprez v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13014 |
| Derossett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81581 |
| Derryberry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81199 |
| Dervin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21021-RLR |
| Desalvo v. GlaxoSmithKline et al., 3:23-cv-14950 |
| DeSantis v. Boehringer Ingelheim Corp. et al., 3:23-cv-11237 |
| DeSantis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80406 |
| DeSaulnier v. Ajanta Pharma USA Inc et al, 3:23-cv-10523 |
| Desilets v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21024-RLR |
| Desimone et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21649-RLR |
| Desimone v. GlaxoSmithKline et al., 3:23-cv-14951 |
| Deskins v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14621 |

| |
|---|
| DeSoto v. Boehringer Ingelheim Corp. et al., 3:23-cv-21502-RLR |
| Despain v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:22-cv-81650 |
| Despain v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:22-cv-81650 |
| Despais v. GlaxoSmithKline LLC et al., 3:23-cv-13394 |
| Dess v. Boehringer Ingelheim Corporation et al., 3:23-cv-16282 |
| Destefano v. GlaxoSmithKline LLC et al., 3:23-cv-16116 |
| Dethloff v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11213 |
| Dethman v. GlaxoSmithKline LLC et al., 3:23-cv-13316 |
| Detorio v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11663 |
| Dettelhouser et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15284 |
| Detwiler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-219 |
| DeVan v. Boehringer Ingelheim Corporation et al., 3:23-cv-22757 |
| Deveney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19288-RLR |
| Devilbiss v. Boehringer Ingelheim Pharmaceuticals, Inc. (DE, CT) et al., 3:23-cv-20660-RLR |
| Devine v. Boehringer Ingelheim Corp. et al; 3:23-cv-10572 |
| Devitt v. Boehringer Ingelheim Corporation et al., 3:23-cv-20355-RLR |
| Devroe v. Boehringer Ingelheim Corp. et al, 3:23-cv-11455 |
| Dew v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19055 |
| DeWitt v. Boehringer Ingelheim Corporation et al., 3:23-cv-19132-RLR |
| DeWitt v. Boehringer Ingelheim Corporation, et al., 3:23-c-17142 |
| Deyarmin v. Boehringer Ingelheim Corporation et al., 3:23-cv-16954 |
| Deyarmin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14159 |
| Di Benedetto et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13545 |
| Dial v. Boehringer Ingelheim Corporation et al., 3:23-cv-21596-RLR |
| Diamond et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11466 |
| Diamond v. Boehringer Ingelheim Corporation et al., 3:23-cv-21235-RLR |
| Diaz et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19919-RLR |
| Diaz v. Boehringer Ingelheim Corporation et al, 3:23-cv-12550-RLR |
| Diaz v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-21117-RLR |
| Diaz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12733-RLR |
| Diaz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12487 |
| Diaz v. GlaxoSmithKline et al., 3:23-cv-14952 |
| Diaz v. v. Boehringer Ingelheim et al., 9:23-cv-80575 |
| Dibert v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18609 |
| Dice v. Boehringer Ingelheim Corporation et al., 3:23-cv-22137 |
| Dickerson Butler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21882 |
| Dickerson v. Boehringer Ingelheim Corporation et al, 3:23-cv-20168-RLR |
| Dickerson v. GlaxoSmithKline et al., 3:23-cv-14953 |
| Dickerson v. Rite Aid Corporation et al., 3:23-cv-12984 |
| DICKINSON v. Apotex Corporation et al., 3:23-cv-15645 |
| Dickinson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18860 |

| |
|---|
| Dickinson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19292-RLR |
| Dickison et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17960 |
| Dickson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11404 |
| DICKSON v. Boehringer Ingelheim Corp. et al, 3:23-cv-10133 |
| Dickson v. Boehringer Ingelheim Corp. et al, 3:23-cv-11461 |
| Dicomitis v. Boehringer Ingelheim et al., 9:23-cv-80583 |
| Dieckman et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12204 |
| Diedrich et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11635 |
| Diehl v. Boehringer Ingelheim et al., 3:23-cv-21946 |
| Dietrich v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17730 |
| Dietrich v. Catalytica Pharmaceutical et al. S.D. Fl. 3:23-cv-21103 |
| Dietrich v. GlaxoSmithKline, LLC et al., 3:23-cv-17720 |
| Dietz et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17958 |
| Dietz v. Aurobindo Pharma USA, Inc. et al 3:23-cv-11476 |
| Dietz v. Boehringer Ingelheim Corp. et al, 3:23-cv-11485 |
| Diggs v. Apotex Corporation et al., 3:23-cv-15726 |
| Diggs v. Boehringer Ingelheim et al., 3:23-cv-22799 |
| Diggs v. GlaxoSmithKline LLC et al., 3:23-cv-17306 |
| Dill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14529 |
| Dill v. GlaxoSmithKline, LLC et al., 3:23-cv-17734 |
| Dillard v. GlaxoSmithKline LLC et al., 3:23-cv-12259 |
| Dillen v. Sanofi SA et al, 9:22-cv-80446 |
| Dillin v. Boehringer Ingelheim Corporation et al., 3:23-cv-21027-RLR |
| Dillon v. Apotex Corp. et al; 3:23-cv-10580 |
| Dillon v. GlaxoSmithKline et al., 3:23-cv-14954 |
| Dillon v. Pfizer Inc et al, 9:22-cv-80099 |
| Dillon-Doyle v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11487 |
| Dilocker et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13340 |
| Dilts v. GlaxoSmithKline et al., 3:23-cv-14956 |
| Dimarzo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14902 |
| Dimatteo et al v.GlaxoSmithKline (America)Inc. et al 3:23-cv-18987 |
| Di'Mauro et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19896-RLR |
| DiMauro Sr. et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17293 |
| Dingle, Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20739-RLR |
| Dingler-Atkins v. Boehringer Ingelheim Corporation et al., 3:23-cv-19457-RLR |
| Dinnon v. GlaxoSmithKline, LLC et al., 3:23-cv-20439-RLR |
| Dinscore v. GlaxoSmithKline et al., 3:23-cv-22490 |
| DiNunzio, Jr. v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19906-RLR |
| DION v. Boehringer Ingelheim Corp. et al, 3:23-cv-10122 |
| Dionela v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19414-RLR |
| Dionne v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19514-RLR |

| |
|---|
| Dionysius et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11598 |
| DiPietro v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80857 |
| Dirickson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17458 |
| Dirkers v. GlaxoSmithKline LLC et al, 9:22-cv-81667 |
| Dirusso v. GlaxoSmithKline et al., 3:23-cv-14957 |
| Disabato v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13024 |
| DiSalvo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22405 |
| Dispenza v. GlaxoSmithKline et al., 3:23-cv-14958 |
| Distasio v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22812 |
| Distefano v. GlaxoSmithKline LLC et al, 3:23-cv-11347 |
| Ditchkoff v. Chattem, Inc. et al., 3:23-cv-17747 |
| DITCHLEY v. Boehringer Ingelheim Corp. et al, 3:23-cv-10096 |
| Ditmer et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15668 |
| Dittmar v. Boehringer Ingelheim Corporation et al., 3:23-cv-21815 |
| Diulus v. Boehringer Ingelheim Pharmaceuticals et al., 3:23-cv-22892 |
| Dixon et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13662 |
| Dixon v. Amneal Pharmaceuticals Of New York, LLC et al., 3:23-cv-10504 |
| Dixon v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10834 |
| Dixon v. Boehringer Ingelheim Corporation et al., 3:23-cv-17936-RLR |
| Dixon v. Boehringer Ingelheim Corporation et al., 3:23-cv-22070 |
| Dixon v. Boehringer Ingelheim Pharmaceuticals Incorporated et al., 3:23-cv-21111-RLR |
| Dixon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11211 |
| Dixon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13016 |
| Dixon v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-19620-RLR |
| Dixon v. Boehringer Ingelheim USA Corporation et al., 9:22-cv-80621 |
| Dixon v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22899 |
| Dixon v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17808-RLR |
| Dixon v. GlaxoSmithKline et al., 3:23-cv-14960 |
| Dixon v. GlaxoSmithKline LLC et al., 3:23-cv-14795 |
| Doak v. GlaxoSmithKline et al., 3:23-cv-14962 |
| Dobson v. GlaxoSmithKline et al., 3:23-cv-14963 |
| Dockum v. GlaxoSmithKline et al., 3:23-cv-14964 |
| Docter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13193 |
| Dodaro v. Sanofi S.A. et al, 9:22-cv-80423 |
| DODD v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20944-RLR |
| Dodd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15483 |
| Dodge v. Boehringer Ingelheim Corporation et al., 3:23-cv-22114 |
| Dodge v. GlaxoSmithKline LLC et al., 3:23-cv-13519 |
| Dodi et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13635 |
| Dodson v. Boehringer Ingelheim et al., 3:23-cv-20307-RLR |
| Dodson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11828 |

| |
|---|
| Dodson v. GlaxoSmithKline LLC et al., 3:23-cv-14179 |
| Dogali v. GlaxoSmithKline et al., 3:23-cv-14966 |
| Doggendorf v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15670 |
| Dohaney et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19985-RLR |
| Doherty et al v. GlaxoSmithKline LLC et al, 3:23-cv-12639-RLR |
| Doherty v. Boehringer Ingelheim Corp, et al., 3:23-cv-18304 |
| Doherty v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14845 |
| Doherty v. Chattem, Inc. et al., 3:23-cv-17750 |
| Dolan et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-17857-RLR |
| Dolan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20894-RLR |
| Dolderer v. GlaxoSmithKline LLC et al., 3:23-cv-21897 |
| Dole v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22905 |
| Dolgaard v. GlaxoSmithKline LLC et al, 9:22-cv-81703 |
| Dolinger v. Boehringer Ingelheim Corp. et al, 3:23-cv-11534 |
| Dolinger v. GlaxoSmithKline LLC et al., 9:22-cv-80505 |
| Doll v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13162 |
| Dominguez v. Boehringer Ingelheim Corporation et al., 3:23-cv-15650 |
| Dominick v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-14028 |
| DONAHEY v. GlaxoSmithKline LLC et al, 9:22-cv-80840 |
| Donahoe v. Boehringer Ingelheim Corp. et al, 3:23-cv-10217 |
| Donald v. Ajanta Pharma USA, Inc. et al, 9:23-cv-80115 |
| Donaldson v. Boehringer Ingelheim Pharmaceuticals, Inc. (DE, CT) et al., 3:23-cv-20875-RLR |
| Donaldson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21469-RLR |
| Donat v. GlaxoSmithKline LLC et al, 9:22-cv-81696 |
| Donath v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19706-RLR |
| Donati-Kopec v. GlaxoSmithKline et al., 3:23-cv-14968 |
| Doncouse et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20082-RLR |
| Doniger v. Boehringer Ingelheim Corp. et al, 3:23-cv-11539 |
| Donnell et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17279 |
| DONNELL v. Apotex Corporation et al; 3:23-cv-11021 |
| Donnelly et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19878-RLR |
| Donohue v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20814-RLR |
| Donohue v. Zantac 3:23-cv-22837 |
| Donovan v. Boehringer Ingelheim Corporation et al., 3:23-cv-17938-RLR |
| Donovan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12734-RLR |
| Donovan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17712 |
| DONOVAN v. GlaxoSmithKline LLC et al., 3:23-cv-17435 |
| Donowitz v. GlaxoSmithKline LLC et al, 9:21-cv-82408 |
| DOODEMAN et al v. GlaxoSmithKline LLC et al., 3:23-cv-20320-RLR |
| Dooley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11568 |

| |
|---|
| Dooley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17091 |
| Dooley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14540 |
| Doran v. Boehringer Ingelheim Corp. et al, 3:23-cv-10425 |
| Doran v. Boehringer Ingelheim Corp. et al., 3:23-cv-21555-RLR |
| Doran v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14163 |
| Doran v. Chattem, Inc. et al., 3:23-cv-17754 |
| Dorman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14903 |
| Dornfest v. GlaxoSmithKline et al., 3:23-cv-14969 |
| Dorris v. Boehringer Ingelheim Corporation et al., 3:23-cv-19255-RLR |
| Dorsey v. Boehringer Ingelheim Corporation et al., 3:23-cv-15970 |
| Dorsey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19346-RLR |
| Dorsey v. GlaxoSmithKline, 3:23-cv-22599 |
| Dorward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11709 |
| Doss v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21901 |
| Dotson v. GlaxoSmithKline Holdings (Americas) Inc. et al., 3:23-cv-20291-RLR |
| Dotson v. GlaxoSmithKline LLC et al., 3:23-cv-14330 |
| Doty v. Boehringer Ingelheim Corporation et al., 3:23-cv-19114-RLR |
| Doty v. GlaxoSmithKline LLC et al, 3:23-cv-11355 |
| Doud v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12460 |
| Doughty v. GlaxoSmithKline LLC et al., 3:23-cv-19592-RLR |
| Douglas et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11744 |
| Douglas v Glaxosmithkline LLC et al., 9:21-cv-82237 |
| Douglas v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21213-RLR |
| Douglas v. Boehringer Ingelheim Corporation et al., 3:23-cv-17100 |
| Douglas v. Boehringer Ingelheim Corporation et al., 3:23-cv-20335-RLR |
| Douglas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11292 |
| Douglas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13108 |
| Douglas v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16840 |
| Douglas v. GlaxoSmithKline et al., 3:23-cv-14971 |
| Douglas v. GlaxoSmithKline LLC et al., 3:23-cv-13609 |
| Douglas v. v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18605 |
| Douglass v. Boehringer Ingelheim Corp, et al., 3:23-cv-18768 |
| Dourlaris v. Chattem, Inc. et al., 3:23-cv-17757 |
| Douthit v. GlaxoSmithKline et al., 3:23-cv-15757 |
| DOUVILLE v. Boehringer Ingelheim Corp. et al, 3:23-cv-10098 |
| Dove v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17759 |
| Dover v. GlaxomithKline LLC et al., 9:22-cv-80581 |
| Dover v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22876 |
| Dow et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13744 |
| Dowd v. GlaxoSmithKline et al., 3:23-cv-14972 |
| Dowdell-Pope v. Sanofi S.A. et al., 3:23-cv-17113 |

| |
|---|
| Dowdy et al. v. GlaxoSmithKline LLC et al., 3:23-cv-12893 |
| Dowdy v. Boehringer Ingelheim et al, 9:22-cv-81196 |
| Dowdy v. GlaxoSmithKline et al., 3:23-cv-22792 |
| Dowell v. Boehringer et al. S.D. Fl. 3:23-cv-21146 |
| Dowell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15962 |
| Dowler v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21606-RLR |
| Dowling v. Boehringer Ingelheim Corporation et al., 3:23-cv-16390 |
| Downes v. Boehringer Ingelheim et al., 9:23-cv-80548 |
| Downey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14883 |
| Downey v. GlaxoSmithKline LLC et al., 3:23-cv-15144 |
| Downie v. Boehringer Ingelheim Corporation et al., 3:23-cv-16403 |
| Downing v. GlaxoSmithKlein LLC et al, 9:21-cv-82448 |
| Downing v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17926-RLR |
| Downs v. GlaxoSmithKline LLC et al., 3:23-cv-16452 |
| Doyen v. Boehringer Ingelheim Corporation et al., 3:23-cv-22659 |
| Doyle et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21116-RLR |
| Doyle et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13468 |
| Doyle Johnson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13399 |
| Doyle v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18615 |
| Dozier v. GlaxoSmithKline LLC et al., 3:23-cv-16438 |
| Dragoo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12780-RLR |
| Drake et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21608-RLR |
| Drake v. GlaxoSmithKline LLC et al., 3:23-cv-13095 |
| Drennen v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18617 |
| Drew v. Boehringer Ingelheim Corp. et al, 3:23-cv-10510 |
| Drew v. Boehringer Ingelheim Corporation et al., 3:23-cv-15348 |
| Drew v. Boehringer Ingelheim Corporation et al., 3:23-cv-20645-RLR |
| Drew v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13452 |
| Drewel v. Boehringer Ingelheim Corporation et al., 3:23-cv-16960 |
| Driggers v. GlaxoSmithKline LLC et al., 3:23-cv-12372 |
| Driggs v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22148 |
| Dright v. GlaxoSmithKline, LLC et al., 3:23-cv-17761 |
| Driscoll v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16961 |
| Driscoll v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21689-RLR |
| Droegkamp-Siefert v. Boehringer Ingelheim Corporation et al., 3:23-cv-22804 |
| Drost  v. GlaxoSmithKline LLC et al., 3:23-cv-13472 |
| Drum v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14030 |
| Drumm v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-82557 |
| Drumm v. GlaxoSmithKline, LLC et al., 3:23-cv-17766 |
| Drummey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20110-RLR |
| Dsouza v. Boehringer Ingelheim Corp. et al, 3:23-cv-10237 |

| |
|---|
| Duane Gross v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80877 |
| Duarte v. GlaxoSmithKline LLC et al, 3:23-cv-12753-RLR |
| Dubeau v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20132-RLR |
| Dubel v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17752 |
| Duberry v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22408-RLR |
| Dubinski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15677 |
| DuBose v. Boehringer Ingelheim Corp. et al, 3:23-cv-10242 |
| Ducharme et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20530-RLR |
| Ducker Jr. et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15077 |
| Duckworth v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22159 |
| Duclau v. Boehringer Ingelheim et al., 3:23-cv-20352-RLR |
| Duclos v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21076-RLR |
| Duda v. Catalytica Pharmaceutical Inc. et al., 3:23-cv-20382-RLR |
| Duden v. Boehringer Ingelheim Corporation et al., 3:23-cv-17944-RLR |
| Dudley v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18621 |
| Dudley v. GlaxoSmithKline LLC., et al., 3:23-cv-18573 |
| Duffield v. Boehringer Ingelheim Corporation et al., 3:23-cv-22554 |
| Duffy v. Boehringer Ingelheim Corporation et al., 3:23-cv-17156 |
| Duffy v. GlaxoSmithKline LLC et al, 9:21-cv-82283 |
| Dugan v. Boehringer Ingelheim Corp. et al., 3:23-cv-21251-RLR |
| Dugas Sr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11736 |
| Duggans v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17767 |
| Duggins et al. v. Sam's West, Inc. et al., 3:23-cv-12883 |
| Dugo et al v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17771 |
| Duke v. Boehringer Ingelheim Corporation et al., 3:23-cv-22133 |
| Duke v. GlaxoSmithKline et al., 3:23-cv-14976 |
| Dumbaugh v. Boehringer Ingelheim Corporation  et al, 3:23-cv-11866 |
| Dunbar v. Boehringer Ingelheim Corporation et al., 3:23-cv-21120-RLR |
| Duncan Jr v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14115 |
| Duncan v. Boehringer Ingelheim Corp. et al, 3:23-cv-11542 |
| Duncan v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13820 |
| Duncan v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14703 |
| Duncan v. Boehringer Ingelheim et al, 9:22-cv-81157 |
| Duncan v. Boehringer Ingelheim et al., 9:23-cv-80552 |
| Duncan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16024 |
| Duncan v. GlaxoSmithKline  (GSK) et al., 3:23-cv-14978 |
| Duncan v. GlaxoSmithKline et al., 3:23-cv-14981 |
| Duncan v. GlaxoSmithKline LLC et al, 3:23-cv-12070 |
| Duncan v. Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14344 |
| Dungee v. Boehringer Ingelheim et al., 9:23-cv-80553 |
| Dunham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12121 |

| |
|---|
| Dunlap v. Boehringer Ingelheim et al., 3:23-cv-20394-RLR |
| Dunlap v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18626 |
| Dunleavy v. Boehringer Ingelheim Corp. et al., 3:23-cv-17238 |
| Dunmead v. Boehringer Ingelheim Corporation et al., 3:23-cv-22640 |
| Dunn et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21301-RLR |
| Dunn v. Boehringer Ingelheim Corp, et al., 3:23-cv-18128 |
| Dunn v. Boehringer Ingelheim Corporation et al., 3:23-cv-22139 |
| Dunn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20891-RLR |
| Dunning v. Boehringer Ingelheim Corporation et al., 3:23-cv-22072 |
| Dunning v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12196 |
| Dunson v. GlaxoSmithKline LLC et al., 3:23-cv-16321 |
| Dunyon v. GlaxoSmithKline et al., 3:23-cv-14982 |
| DuPuis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19044-RLR |
| Duranceau v. GlaxoSmithKline LLC et al, 3:23-cv-12766-RLR |
| Durand v. Boehringer Ingelheim Corporation et al., 3:23-cv-17532 |
| Durant et al v. GlaxoSmithKline LLC et al, 3:23-cv-10714 |
| Durant v. GlaxoSmithKline et al., 3:23-cv-15005 |
| Durate v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19384-RLR |
| DUREL v. Boehringer Ingelheim Corp. et al, 3:23-cv-10099 |
| Durham v. Beohringer et al. S.D. Fl. 3:23-cv-21684 |
| DuRousseau v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18102 |
| Durr v. GlaxoSmithKline et al., 3:23-cv-15010 |
| Dutko v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80213 |
| Dutton v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12850 |
| Dutton v. Boehringer Ingelheim et al, 9:22-cv-81110 |
| DUTY v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17426 |
| Duverger v. GlaxoSmithKline et al., 3:23-cv-15768 |
| Dwana Gunter v. Ajanta Pharma USA Inc. et al., 3:23-cv-17003 |
| Dworschack v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15870 |
| Dyches v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14527 |
| Dydo v. Boehringer Ingelheim Corporation et al., 3:23-cv-21874 |
| Dye v. GlaxoSmithKline LLC et al., 3:23-cv-20393-RLR |
| Dyess v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20255-RLR |
| Dykes v. Boehringer et al. S.D. Fl. 3:23-21396 |
| Dykes v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21184-RLR |
| Dymond et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13576 |
| Dynda v. Ajanta Pharma USA Inc et al., 3:23-cv-10839 |
| Dyson v. GlaxoSmithKline Inc. et al, 3:23-cv-11559 |
| Eadie v. Boehringer Ingelheim et al., 3:23-cv-20409-RLR |
| Eads v. Ajanta Pharma USA Inc. et al., 3:23-cv-23009 |
| Eagle v. Chattem, Inc. et al., 3:23-cv-17790 |

| |
|---|
| Eanes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17820-RLR |
| Ear v. GlaxoSmithKline et al., 3:23-cv-15796 |
| Earabino v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17668 |
| Earl et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19875-RLR |
| Earl v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-22051 |
| Earle v. Chattem, Inc. et al., 3:23-cv-17824 |
| Early v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-20115-RLR |
| Earnest v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21885 |
| Earp v. Boehringer Ingelheim Corporation et al., 3:23-cv-19418-RLR |
| EARWOOD v. Boehringer Ingelheim Corporation (NV, CT) et, 3:23-cv-19685-RLR |
| Easler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22235 |
| Easley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11984 |
| Eason v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22872 |
| Eason v. GlaxoSmithKline LLC et al., 3:23-cv-13466 |
| Easter v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13397 |
| Easter v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18628 |
| Eastlake v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21249-RLR |
| Eastland v. GlaxoSmithKline LLC et al, 9:22-cv-81697 |
| Easton v. Ajanta Pharma USA Inc et al, 3:23-cv-10246 |
| Easton v. GlaxoSmithKline LLC et al, 9:21-cv-82219 |
| Eastridge v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17828 |
| Eastwood v. GlaxoSmithKline Inc. et al., 3:23-cv-10792 |
| Eaton et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12124 |
| Eaton v.  GlaxoSmithKline LLC et al., 3:23-cv-17318 |
| EATON v. Ajanta Pharma USA Inc. et al, 3:23-cv-10151 |
| Eaton v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12195 |
| Eaton v. Boehringer Ingelheim Corporation et al., 3:23-cv-21800 |
| Eaton v. Boehringer Ingelheim Corporation et al., 3:23-cv-22237 |
| Eaton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15312 |
| Eaves et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11503 |
| Eaves v. Albertson's Companies, Inc. et al; 3:23-cv-10582 |
| Eberhardt v. GlaxoSmithKline LLC et al., 3:23-cv-19071 |
| Ebhardt v. GlaxoSmithKline et al., 3:23-cv-15805 |
| Echave et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12903 |
| Echemendia v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11195 |
| Echols v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20297-RLR |
| Ecker v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17033 |
| Eckhart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19894-RLR |
| EdBrooke v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19213-RLR |
| Eddington v. GlaxoSmithKline LLC et al, 3:23-cv-12080 |
| Eddy et al v. GlaxoSmithKline LLC et al., 3:23-cv-11236 |

| |
|---|
| Eddy v. Boehringer Ingelheim Corporation et al 3:23-cv-18954 |
| Eddy v. GlaxoSmithKline LLC et al., 3:23-cv-21433-RLR |
| Edge v. Chattem, Inc. et al., 3:23-cv-17834-RLR |
| Edgington v. Boehringer Ingelheim Corporation et al., 3:23-cv-14035 |
| Edison v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13973 |
| Edmister v. GlaxoSmithKline et al., 3:23-cv-15811 |
| Edmond v. GlaxoSmithKline LLC et al., 3:23-cv-14557 |
| Edmonds et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11243 |
| Edmonson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11511 |
| EDMUNDS v. Boehringer Ingelheim Corp. et al, 3:23-cv-10159 |
| Edmundson v. GlaxoSmithKline LLC et al, 3:23-cv-20058-RLR |
| Edwards et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-22531 |
| Edwards et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13021 |
| Edwards et al. v. GlaxoSmithKline LLC et al., 3:23-cv-12921 |
| Edwards v. Boehringer Ingelheim Corp. et al, 3:23-cv-10656 |
| Edwards v. Boehringer Ingelheim Corp. et al., 3:23-cv-10799 |
| Edwards v. Boehringer Ingelheim Corporation et al., 3:23-cv-17467 |
| Edwards v. Boehringer Ingelheim Corporation et al., 3:23-cv-17493 |
| Edwards v. Boehringer Ingelheim Corporation et al., 3:23-cv-21823 |
| Edwards v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12782-RLR |
| Edwards v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81169 |
| Edwards v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13083 |
| Edwards v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16920 |
| Edwards v. Boehringer Ingelheim Pharmaceuticals, Inc. et al.,3:23-cv-19038 |
| Edwards v. GlaxoSmithKline America Inc. et al., 3:23-cv-16621 |
| Edwards v. GlaxoSmithKline et al., 3:23-cv-16107 |
| Edwards v. GlaxoSmithKline et al., 3:23-cv-16588 |
| Edwards v. GlaxoSmithKline LLC et al., 3:23-cv-14813 |
| Edwards, E. v. Boehringer Ingelheim et al., 9:23-cv-80555 |
| Edwards, S. v. Zantac (Ranitidine) Products 3:23-cv-22841 |
| Edwards, W. v. GlaxoSmithKline (America) Inc. et al. 3:23-cv-22805 |
| Effertz v. GlaxoSmithKline LLC et al, 3:23-cv-11364 |
| Eggeling et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15875 |
| Eggers v. Boehringer Ingelheim Corp, et al., 3:23-cv-18232 |
| Eggers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12723-RLR |
| Egnor v. Boehringer Ingelheim Corp. et al., 3:23-cv-10805 |
| Ehrenzeller v. Boehringer Ingelheim Corporation et al., 3:23-cv-22982 |
| Eicher v. Boehringer Ingelheim Corporation et al., 3:23-cv-13019 |
| Eichmiller v. Boehringer Ingelheim Corp, et al., 3:23-cv-18273 |
| Eighme v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22239 |
| Eiland v. Boehringer Ingelheim Corporation et al., 3:23-cv-21902 |

Einspanjer v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-12841

Eirby et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13559

Eisenberg et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20743-RLR

Eisenberg v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22619

Eisenbraun v. Boehringer et al. S.D. Fl. 3:23-cv-21424

Eisler v. Boehringer Ingelheim Corporation et al., 3:23-cv-16982

Ekedahl v. Boehringer Ingelheim Corp. et al., 3:23-cv-21613-RLR

El v. GlaxoSmithKline LLC et al., 3:23-cv-13046

Elaawar v. Boehringer Ingelheim et al., 9:23-cv-80556

Elacqua v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20591-RLR

Elam v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12390

Elam v. GlaxoSmithKline et al., 3:23-cv-16109

ELAM v. GlaxoSmithKline LLC et al., 3:23-cv-20301

Elcock v. GlaxoSmithKline LLC et al., 3:23-cv-13265

Elder v. GlaxoSmithKline et al., 3:23-cv-16113

Eldred v. Boehringer Ingelheim Corp. et al., 3:23-cv-21422-RLR

Eldridge v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10815

Eleuteri v. GlaxoSmithKline LLC et al, 3:23-cv-12617-RLR

Elgart v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17456

Elgin v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-16900

Elijah v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17848-RLR

Elin v. GlaxoSmithKline et al., 3:23-cv-16127

Elkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22241

Elledge v. Boehringer Ingelheim Corporation et al., 3:23-cv-21927

Ellenburg v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18127

Eller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11454

Ellerbe v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14014

Ellerbe v. GlaxoSmithKline America Inc. et al., 3:23-cv-16656

Elleson v. GlaxoSmithKline LLC et al., 3:23-cv-13487

Ellings v. GlaxoSmithKline Inc. et al, 3:23-cv-10278

Ellingson v. Ajanta Pharma USA Inc. et al., 3:23-cv-17138

Ellingson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13003

Ellington v. Ajanta Pharma USA Inc et al, 3:23-cv-10431

Elliot v. Boehringer Ingelheim Corporation et al., 3:23-cv-14472

Elliott et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12215

Elliott v. Boehringer Ingelheim Corp. et al., 3:23-cv-10823

Elliott v. Boehringer Ingelheim Corporation et al, 3:23-cv-20153-RLR

Elliott v. Boehringer Ingelheim Corporation et al., 3:23-cv-17171

Elliott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19464-RLR

Elliott v. GlaxoSmithKline LLC et al., 3:23-cv-13859

Ellis et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-12161

| |
|---|
| Ellis et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12951 |
| Ellis v. Boehringer Ingelheim Corporation et al., 3:23-cv-14302 |
| Ellis v. Chattem, Inc. et al., 3:23-cv-17906 |
| Ellis v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18663 |
| Ellis v. GlaxoSmithKline et al., 3:23-cv-20469-RLR |
| Ellison v. GlaxoSmithKline Inc. et al., 3:23-cv-10859 |
| ELLISON v. GlaxoSmithKline LLC et al., 3:23-cv-17735 |
| Ellison v. GlaxoSsmithKline et al., 3:23-cv-16133 |
| ELMORE v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21515-RLR |
| Elmore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17811-RLR |
| Elnoursi v. Boehringer Ingelheim Corporation et al, 3:23-cv-19861-RLR |
| Elofson-Buford v. Boehringer Ingelheim Corp, et al., 3:23-cv-18973 |
| Elofson-Buford v. Boehringer Ingelheim Corporation et al., 3:23-cv-18973 |
| Elrod v. Apotex Corporation et al, 3:23-cv-20485 |
| Elrod v. Boehringer Ingelheim Corporation et al, 3:23-cv-19981-RLR |
| Elrod v. Boehringer Ingelheim et al., 9:23-cv-80538 |
| Elrod v. Walgreen Co et al., 3:2023-cv-12194 |
| Elwood et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15617 |
| Emalfarb v. GlaxoSmithKline et al., 3:23-cv-16137 |
| EMBURY v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19768-RLR |
| Emeli v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13156 |
| Emerson v. GlaxoSmithKline LLC et al, 3:23-cv-12125 |
| Emery v. Boehringer et al. S.D. Fl. 3:23-cv-21564 |
| Emge v. Boehringer Ingelheim Corporation et al., 3:23-cv-12843 |
| Emmitt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19898-RLR |
| Emmons v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18667 |
| Emmott v. Boehringer Ingelheim Corporation et al., 3:23-cv-22129 |
| Emory v. GlaxoSmithKline LLC et al., 3:23-cv-19413-RLR |
| Enama v. GlaxoSmithKline et al., 3:23-cv-16597 |
| Enders v. Boehringer Ingelheim et al, 9:22-cv-81186 |
| Eng v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18892 |
| Engel v. Boehringer Ingelheim Corp, et al., 3:23-cv-18668 |
| England v. Amneal Pharmaceuticals of New York, LLC et al; 3:23-cv-11140 |
| England v. GlaxoSmithKline LLC et al., 3:23-cv-12918 |
| Englehart v. Boehringer Ingelheim Corporation et al., 3:23-cv-21205-XXXX |
| English v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19104 |
| Ennis v. Boehringer Ingelheim Pharmaceutical, Inc. et al., 3:23-cv-22751 |
| Epelbaum et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12272 |
| Epperly v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22257 |
| eppner v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19721-RLR |
| Epps v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10477 |

| |
|---|
| Epps v. Apotex Corp. et al, 3:23-cv-10586 |
| Epsten v. GlaxoSmithKline LLC., et al., 3:23-cv-18598 |
| Erato v. GlaxoSmithKline et al., 3:23-cv-16146 |
| Erber et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13252 |
| Erby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12290 |
| Erickson et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13556 |
| Erickson v. GlaxoSmithKline et al., 3:23-cv-16153 |
| Erickson v. GlaxoSmithKline et al., 3:23-cv-16159 |
| Erickson v. GlaxoSmithKline LLC et al., 3:23-cv-19210-RLR |
| Eriksen v. Boehringer Ingelheim Corporation et al., 3:23-cv-20290-RLR |
| Erny v. GlaxoSmithKline LLC et al., 3:2023-cv-12455 |
| Erwin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al 3:23-cv-19080 |
| Erwin v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20159-RLR |
| Escalante Rivera v. GlaxoSmithKline et al., 3:23-cv-16165 |
| Escanaverino v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17993 |
| Escobedo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12237 |
| Escude v. Boehringer Ingelheim Corporation et al., 3:23-cv-17341 |
| Eskew v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12662-RLR |
| Eskins v. GlaxoSmithKline et al., 3:23-cv-16167 |
| Eskridge v. Boehringer Ingelheim Corporation et al., 3:23-cv-15234 |
| ESPARZA v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19703-RLR |
| Esposito et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15705 |
| Esquivel et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17965 |
| Esqulin v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18870 |
| Esselman v. Boehringer Ingelheim Corp, et al., 3:23-cv-18791 |
| Estabrook v. Boehringer Ingelheim Corporation et al., 3:23-cv-17215 |
| Estate of Christine S. Rasmussen et al v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:22-cv-80318 |
| Estate of Laverne Gardner et al v. Zantac (Ranitidine) Products Liability Litigation et al., 3:23-cv-21164-RLR |
| Estelan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15458 |
| Esterline v. Boehringer Ingelheim Corp, et al., 3:23-cv-18670 |
| Esters v. GlaxoSmithKline LLC et al., 3:23-cv-16314 |
| Estes v. Boehringer Ingelheim Corp. et al, 3:23-cv-10524 |
| Estes v. Boehringer Ingelheim Corporation et al., 3:23-cv-16233 |
| Estill v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17867-RLR |
| Estrada v. GlaxoSmithKline LLC et al., 3:23-cv-15938 |
| Estrada v. GlaxoSmithKline, LLC et al., 3:23-cv-17864-RLR |
| Etienne v. Boehringer Ingelheim Corporation et al., 3:23-cv-16222 |
| ETTER v. GlaxoSmithKline LLC et al., 3:23-cv-17629 |
| Eubanks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12248 |
| Eudy v. Boehringer Ingelheim Corporation et al., 3:23-cv-17457 |

| |
|---|
| Eutsler v. Boehringer Ingelheim Corporation et al., 3:23-cv-16747 |
| Evanchuk v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-18141 |
| Evans et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20139-RLR |
| Evans et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12157 |
| Evans et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-14044 |
| Evans et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13209 |
| Evans et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14563 |
| Evans v. Boehringer Ingelheim Corp, et al., 3:23-cv-18572 |
| EVANS v. Boehringer Ingelheim Corp. et al, 3:23-cv-10148 |
| Evans v. Boehringer Ingelheim Corp. et al., 3:23-cv-21419-RLR |
| Evans v. Boehringer Ingelheim Corporation et al., 3:23-cv-13599 |
| Evans v. Boehringer Ingelheim Corporation et al., 3:23-cv-20996-RLR |
| Evans v. Boehringer Ingelheim Corporation et al., 3:23-cv-21037-RLR |
| Evans v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18772 |
| Evans v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18842 |
| Evans v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17763 |
| Evans v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12709-RLR |
| Evans v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13110 |
| Evans v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13802 |
| Evans v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21972 |
| Evans v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18673 |
| Evans v. GlaxoSmithKline LLC et al 3:23-cv-19010 |
| Evans v. GlaxoSmithKline LLC et al, 9:21-cv-82378 |
| Evans v. GlaxoSmithKline LLC et al., 3:23-cv-15454 |
| Evans v. Patheon Manufacturing Service LLC et al., 9:23-cv--80521 |
| Evans v. Pfizer Inc. et al., 3:23-cv-28124 |
| Evans vs. Pfizer, Inc. et al., 3:23-cv-20770-RLR |
| Eveler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16416 |
| Evenson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22313 |
| Everett et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19186-RLR |
| Everett III v. GlaxoSmithKline LLC et al, 3:23-cv-11390 |
| Everett v. Boehringer Ingelheim Corporation et al., 3:23-cv-15862 |
| Everette v. GlaxoSmithKline et al., 3:23-cv-13726 |
| Ewell v. Pfizer Inc. et al, 3:23-cv-19712-RLR |
| Ewells v. GlaxoSmithKline LLC et al., 3:23-cv-15447 |
| Faatz v. Boehringer Ingelheim Corporation et al., 3:23-cv-22022 |
| Fabric v. Boehringer Ingelheim Corporation et al., 3:23-cv-22497 |
| Fabrizio v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22243 |
| Fadeley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18033 |
| Faecher v. Boehringer Ingelheim Corp, et al., 3:23-cv-18402 |
| Fagan v. GlaxoSmithKline (GSK) et al., 3:23-cv-13774 |

| |
|---|
| Faheem v. GlaxoSmithKline  (GSK) et al., 3:23-cv-13822 |
| Fahey v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12846 |
| Fahey v. GlaxoSmithKline, et al., 3:23-cv-14111 |
| Fahrenkamp v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22231 |
| Faiell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22245 |
| Fair v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16154 |
| Fair v. GlaxoSmithKline LLC., et al., 3:23-cv-18582 |
| Fairman v. Boehringer Ingelheim Corporation et al., 3:23-cv-21225-RLR |
| Faith v. Apotex Corp. et al, 3:23-cv-23030 |
| Falck et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21462-RLR |
| Falco v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18696 |
| Fang v. Boehringer Ingelheim Corporation et al., 3:23-cv-20725-RLR |
| Fann-Cofer v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15210 |
| Fanning v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11214 |
| Farhad v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19624-RLR |
| Farhat et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15930 |
| Farid v. Boehringer Ingelheim Corporation et al., 3:23-cv-21106-RLR |
| Faries et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19200-RLR |
| Farley et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21655-RLR |
| Farley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12091 |
| Farley et al v. GlaxoSmithKline LLC et al, 3:23-cv-12711-RLR |
| Farley v. Boehringer Ingelheim Corporation et al, 3:23-cv-19362-RLR |
| Farley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16626 |
| Farmer et al v. GlaxoSmithKline LLC et al, 3:23-cv-11801 |
| Farmer v. Boehringer Ingelheim Corp, et al., 3:23-cv-18867 |
| Farmer v. Boehringer Ingelheim Corporation et al., 3:23-cv-16786 |
| Farmer v. Boehringer Ingelheim Corporation et al., 3:23-cv-20413-RLR |
| Farmer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16049 |
| Farmer v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21888 |
| Farmer v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18495 |
| Farmer v. GlaxoSmithKline LLC et al, 3:23-cv-19770-RLR |
| Farnam v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13070 |
| Farnsworth v. Boehringer Ingelheim Corporation et al., 3:23-cv-20451-RLR |
| Farr v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17870-RLR |
| Farrar v. Apotex Corp. et al., 3:23-cv-11188 |
| Farrell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14577 |
| Farrell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17593 |
| Farrell v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81406 |
| Farricielli v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13418 |
| Farrington v. Boehringer Ingelheim Corporation et al., 3:23-cv-21665-RLR |
| Farrington v. GlaxoSmithKline, LLC et al., 3:23-cv-17875-RLR |

| |
|---|
| Farris v. Boehringer Ingelheim Corporations et al., 3:23-cv-22898 |
| Farrow et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-14456 |
| Faso v. Boehringer Ingelheim Corporation et al., 3:23-cv-17580 |
| Fassberg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13612 |
| Fata et al v. GlaxoSmithKline LLC et al, 3:23-cv-11643 |
| Fatigato et al v. GlaxoSmithKline LLC et al., 3:23-cv-22384 |
| Faughn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16456 |
| Faulkner et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12591-RLR |
| Faulls v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17879-RLR |
| Faux v. Boehringer Ingelheim Corporation et al., 3:23-cv-17813-RLR |
| Fava v. Boehringer Ingelheim Corporation et al., 3:23-cv-16198 |
| Faviano v. Boehringer Ingelheim Corp. et al., 3:23-cv-11026 |
| FAYARD v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:23-cv-80110 |
| Fayson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17302 |
| Fazenbaker v. Boehringer Ingelheim Corporation et al., 3:23-cv-21032-RLR |
| Fazio et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19326-RLR |
| Feagin v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17882 |
| Feazell v. Chattem, Inc. et al., 3:23-cv-18307 |
| Fecteau v. Boehringer Ingelheim Corporation et al., 3:23-cv-22210 |
| Feda et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15259 |
| Fedorowicz et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12116 |
| Feeny v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13438 |
| Fegans v. er Ingelheim Corporation et al., 3:23-cv-14147 |
| Feichtel et al v. GlaxoSmithKline, LLC et al, 9:22-cv-81022 |
| Feichtinger v. Ajanta Pharma USA Inc et al., 3:23-cv-11030 |
| Feir v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023cv12483 |
| Feise v. Boehringer Ingelheim Corporation et al., 3:23-cv-21380-RLR |
| Feldhaus v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15979 |
| Feldkamp v. Boehringer Ingelheim Corp. et al., 3:23-cv-10226 |
| Felix v. GlaxoSmithKline et al., 3:23-cv-16081 |
| Felmann v. Boehringer Ingelheim Corporation et al., 3:23-cv-14309 |
| Felmey v. Boehringer Ingelheim Corporation et al, 3:23-cv-20162-RLR |
| FELTON v. Sanofi S.A. et al, 9:21-cv-80157-RLR |
| Fenger v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12401 |
| Fenn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81693 |
| Fennell v. Boehringer Ingelheim Corporation et al., 3:23-cv-17061 |
| Fennell v. Chattem, Inc. et al., 3:23-cv-17884-RLR |
| Fens v. GlaxoSmithKline (America) Inc. (DE, DE) et al., 3:23-cv-20930-RLR |
| Fenswick v. GlaxoSmithKline LLC et al, 3:23-cv-19824-RLR |
| Fenton v. Boehringer Ingelheim Corporation et al., 3:23-cv-14967 |

| |
|---|
| Fenton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15461 |
| Fenton v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17269 |
| Fenton v. GlaxoSmithKline LLC., et al., 3:23-cv-18599 |
| Ferell v. Boehringer Ingelheim Corporation et al., 3:23-cv-22625 |
| Ferguson v. Apotex Corporation et al, 3:23-cv-15615 |
| Ferguson v. Boehringer Ingelheim Corp, et al., 3:23-cv-19112 |
| Ferguson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21231-RLR |
| Ferguson v. Walgreen Co et al., 3:2023cv12466 |
| Fermin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13705 |
| Fernandez v. Boehringer Ingelheim Corp, et al., 3:23-cv-18176 |
| Fernandez v. Boehringer Ingelheim Corporation et al., 3:23-cv-20650-RLR |
| Fernandez v. Boehringer Ingelheim et al, 9:22-cv-80968 |
| Fernandez v. GlaxoSmithKline LLC et al., 3:23-cv-19211-RLR |
| Ferra v. Boehringer Ingelheim Corp, et al., 3:23-cv-18726 |
| FERRARA v. Boehringer Ingelheim Corp. et al, 3:23-cv-10079 |
| Ferree et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13546 |
| Ferreira v. Boehringer Ingelheim Corp, et al., 3:23-cv-18514 |
| Ferreira v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12593-RLR |
| Ferreira v. GlaxoSmithKline LLC et al., 3:23-cv-13224 |
| Ferreiro v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13888 |
| Ferrer v. GlaxoSmithKline LLC et al., 3:23-cv-13311 |
| Ferris et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11743 |
| Ferris et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12202 |
| FERRIS v. Sanofi S.A. et al, 9:22-cv-81353 |
| Ferruolo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14377 |
| Ferry v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13282 |
| Feska et al. v. Boehringer Ingelheim Corp. et al., 3:23-cv-19397-RLR |
| Fesler v. Boehringer Ingelheim Corporation et al., 3:23-cv-22386 |
| Fetter v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17773 |
| Fetter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12192 |
| Fetzer et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81133 |
| Fetzer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16410 |
| Fewell v. Chattem, Inc. et al., 3:23-cv-17889-RLR |
| Fialkowski v. Apotex Corp. et al.,<br>3:23-cv-11032 |
| Fiegel v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18676 |
| Fielder v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18681 |
| Fielder v. GlaxoSmithKline LLC et al, 3:23-cv-11916 |
| Fields v. Chattem, Inc. et al., 3:23-cv-20497-RLR |
| Fields v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18685 |
| FIELDS v. GlaxoSmithKline LLC et al, 9:21-cv-82297 |

| |
|---|
| Fields v. GlaxoSmithKline LLC et al, 9:22-cv-81676 |
| Fierce v. Boehringer Ingelheim Corp, et al., 3:23-cv-18329 |
| Figley v. Apotex Corp. et al, 3:23-cv-11038 |
| Figliola v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13223 |
| Figueroa v. Boehringer Ingelheim et al., 3:23-cv-20488-XXXX |
| Figueroa v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18939 |
| Fike v. Boehringer Ingelheim Corporation et al., 3:23-cv-17585 |
| Filer v. Apotex Corporation et al., 3:23-cv-13536 |
| Filipowski v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13611 |
| Fillhart v. Boehringer Ingelheim Corporation et al., 3:23-cv-22394 |
| Finch v. Boehringer Ingelheim Corporation et al., 3:23-cv-16336 |
| Finerty v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12587-RLR |
| Finger v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22622 |
| FINLEY v. Boehringer Ingelheim Corp. et al., 3:23-cv-10395 |
| FINLEY v. GlaxoSmithKline LLC et al., 3:23-cv-17395 |
| FINLEY v. GlaxoSmithKline LLC et al., 3:23-cv-17628 |
| Firth v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11361 |
| Fischer et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13525 |
| Fischer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11991 |
| Fischer v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19713-RLR |
| Fischetti v. GalxoSmithKline(America) Inc. et al., 3:23-cv-22794 |
| Fisher v. Boehringer Ingelheim Corp, et al., 3:23-cv-18909 |
| Fisher v. Boehringer Ingelheim Corp, et al., 3:23-cv-18923 |
| Fisher v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14152 |
| Fisher v. Boehringer Ingelheim Corporation et al., 3:23-cv-19525-RLR |
| Fisher v. Boehringer Ingelheim Corporation et al., 3:23-cv-22404 |
| Fisher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11415 |
| Fisher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13357 |
| Fisher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16967 |
| Fisher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21693-RLR |
| Fisher v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-14824 |
| Fisher v. GlaxoSmithKline Inc. et al, 3:23-cv-10386 |
| Fisher, as Special Administrator of the Estate of Roderick Fisher, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21260-RLR |
| Fitch v. GlaxoSmithKline, 9:22-cv-80964 |
| Fitchett et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19206-RLR |
| Fitchpatrick v. GlaxoSmithKline LLC et al., 3:23-cv-13629 |
| Fitka v. Boehringer Ingelheim Corporation et al., 3:23-cv-22961 |
| FITZGERALD v. Apotex Corporation et al, 3:23-cv-10173 |
| Fitzgerald v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15623 |
| Fitzgerald v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17251 |

| |
|---|
| Fitzgerald v. Ranbaxy Inc. et al, 3:23-cv-21312 |
| FITZHUGH v. Boehringer Ingelheim Corp. et al., 3:23-cv-10190 |
| FITZHUGH v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17391 |
| Fix v. Boehringer Ingelheim Corp, et al., 3:23-cv-18251 |
| Flack v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17385 |
| Flack v. GlaxoSmithKline, LLC et al., 3:23-cv-17903-RLR |
| Flagg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80312 |
| Flaherty v. GlaxoSmithKline LLC et al., 3:23-cv-22422 |
| Flakes v. GlaxoSmithKline, LLC et al., 3:23-cv-21241-RLR |
| Flaming v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19686-RLR |
| Flammia v. Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14356 |
| Flanagan v. Boehringer Ingelheim et al., 9:23-cv-80540 |
| Flannelly v. GlaxoSmithKline et al., 3:23-cv-14697 |
| Flanner et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13321 |
| FLANNIGAN v. Boehringer Ingelheim Corp. et al, 3:23-cv-10044 |
| Flansburg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13388 |
| Flashburg v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13189 |
| Flaucher v. Boehringer Ingelheim Corporation et al., 3:23-cv-21801 |
| Flaugher v. Boehringer Ingelheim et al., 3:23-cv-22459 |
| Flavin v. Pfizer Inc., et al., 3:23-cv-18590 |
| Fleck et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11300 |
| Fleischer et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14906 |
| Fleming v. GlaxoSmithKline LLC et al., 3:23-cv-20441-RLR |
| Fleming v. GlaxoSmithKline, LLC et al., 3:23-cv-22716 |
| Fletcher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11179 |
| Fletcher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12266 |
| Fletcher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12383 |
| Fletcher v. Pfizer Inc., 3:23-cv-20802-RLR |
| Fleury v. GlaxoSmithKline(America) Inc., et al., 3:23-cv- |
| Flinn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21214-RLR |
| Flint v. Chattem, Inc., et al., 3:23-cv-17904 |
| Flint v. GlaxoSmithKline LLC et al., 3:23-cv-14341 |
| Flood v. Boehringer Ingelheim Corporation et al., 3:23-cv-21884 |
| Flores et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16979 |
| FLORES v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-19708-RLR |
| Flores v. GlaxoSmithKline LLC et al., 3:23-cv-13434 |
| Flores v. GlaxoSmithKline, LLC et al, 9:20-cv-81068 |
| Flores v. GlaxoSmithKline, LLC et al., 3:23-cv-18052 |
| Flory v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19743-RLR |
| Flournoy v. GlaxoSmithKline LLC et al, 3:23-cv-12804-RLR |

| |
|---|
| Flournoy v. GlaxoSmithKline LLC et al., 3:2023-cv-12210 |
| Flowers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12980 |
| Flowers v. Cardinal Health, Inc. et al, 3:23-cv-19718-RLR |
| Flowers v. GlaxoSmithKline Inc. et al;  3:23-cv-10590 |
| Floyd v. Boehringer Ingelheim Corporation et al., 3:23-cv-16289 |
| Floyd v.v. GlaxoSmithKline LLC, et al., 3:23-cv-18218 |
| Fluker v. Boehringer Ingelheim Corporation et al., 3:23-cv-22965 |
| Fly v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-22689 |
| Flynn et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13074 |
| Flynn v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21263-RLR |
| Flynn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15012 |
| Fobbs v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13214 |
| Fogleman v. GlaxoSmithKline LLC et al, 3:23-cv-11403 |
| Folcik et al. v. GlaxoSmithKline LLC et al., 3:23-cv-14305 |
| Foley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21572-RLR |
| Folta v. Boehringer Ingelheim Corporation et al., 3:23-cv-17787 |
| Folven v. Apotex Corporation et al, 3:23-cv-10082 |
| Fons v. Boehringer Ingelheim Corporation et al., 3:23-cv-17579 |
| Fonseca et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13779 |
| FONTAINE v. Boehringer Ingelheim Corp. et al, 3:23-cv-10384 |
| Fontenot v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-17905-RLR |
| Foor v. Boehringer Ingelheim Corporation et al, 3:23-cv-12027 |
| Foote v. Boehringer Ingelheim Corporation et al, 3:23-cv-12506-RLR |
| Forbes et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-18049 |
| Forbes v. Boehringer Ingelheim Corporation et al., 3:23-cv-17464 |
| Forbes-Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-16891 |
| Forbis v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18829 |
| Ford et al v. GlaxoSmithKline LLC et al, 3:23-cv-11457 |
| Ford et al v. GlaxoSmithKline LLC et al, 3:23-cv-11959 |
| Ford et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-15319-RLR |
| FORD v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19742-RLR |
| Ford v. Boehringer Ingelheim Corporation et al, 3:23-cv-19984-RLR |
| Ford v. Boehringer Ingelheim Corporation et al, 3:23-cv-19990-RLR |
| Ford v. Boehringer Ingelheim Corporation et al., 3:23-cv-15436 |
| Ford v. Boehringer Ingelheim Corporation et al., 3:23-cv-21716-RLR |
| Ford v. GlaxoSmithKline Inc. et al., 3:23-cv-11043 |
| Forde v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21962 |
| Fordham v. Ajanta Pharma USA Inc. et al., 3:23-cv-17071 |
| Fordham v. Boehringer Ingelheim Corporation et al, 3:23-cv-19635-RLR |
| Fordham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13071 |
| Fore v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12878 |

| |
|---|
| Forehand et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12262 |
| Foreman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12050 |
| Forgas v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18695 |
| Formica v. Boehringer Ingelheim et al., 9:23-cv-80588 |
| Forrest v. GlaxoSmithKline et al., 3:23-cv-14708-RLR |
| Forrester v. Boehringer Ingelheim Corporation et al., 3:23-cv-16987 |
| Forster et al v. GlaxoSmithKline LLC et al, 3:23-cv-10718 |
| Forsythe v. Boehringer Ingelheim Corporation et al, 3:23-cv-20185-RLR |
| Fort v. Boehringer Ingelheim Corporation et al., 3:23-cv-13365 |
| Fortner-Heyer v. GlaxoSmithKline, LLC et al., 3:23-cv-17907 |
| Fortney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22250 |
| Fortune v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22255 |
| Fosdal v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-22312 |
| Fosella v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22391 |
| Foss v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20293-RLR |
| Foster et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20522-RLR |
| Foster v. Apotex Corp. et al; 3:23-cv-11055 |
| FOSTER v. Boehringer Ingelheim Corp. et al, 3:23-cv-10183 |
| FOSTER v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20317-RLR |
| Foster v. Boehringer Ingelheim Corporation et al., 3:23-cv-21177-RLR |
| Foster v. Boehringer Ingelheim Corporation et al., 3:23-cv-21296-RLR |
| Foster v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15791 |
| Foster v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21331-RLR |
| Foster v. GlasxoSmithKline (America) Inc. et al., 3:23-cv-22258 |
| Foster v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20292-RLR |
| Foster v. GlaxoSmithKline LLC et al, 9:22-cv-80362 |
| Foster v. GlaxoSmithKline LLC et al., 3:23-cv-13716 |
| Foster v. GlaxoSmithKline LLC et al., 3:23-cv-21474-RLR |
| Foster v. GlaxoSmithKline, LLC et al, 9:22-cv-80127 |
| Foster v. The Kroger Co. et al, 3:23-cv-12516-RLR |
| Fotos v. Boehringer Ingelheim Corporation et al., 3:23-cv-19481-RLR |
| Fountain v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12654-RLR |
| Fournier v. Boehringer Ingelheim Corp, et al., 3:23-cv-18630 |
| Fournier v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22170-RLR |
| Fournier v. GlaxoSmithKline LLC et al., 3:23-cv-17908-RLR |
| Foust v. Boehringer Ingelheim Corp, et al., 3:23-cv-18764 |
| Foust v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12221 |
| Foust v. Boehringer Ingelheim Corporation et al., 3:23-cv-16096 |
| Fowler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15745 |
| Fowlie v. Boehringer Ingelheim et al., 3:23-cv-20493-RLR |

| |
|---|
| FOX BERNSTEIN et al v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19786-RLR |
| Fox v. Boehringer Ingelheim Corp. et al., 3:23-cv-16821 |
| Fox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15925 |
| Fox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22373 |
| Fox v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19916-RLR |
| Fox v. GlaxoSmithKline LLC et al, 3:23-cv-19908-RLR |
| Fox v. GlaxoSmithKline, 3:23-cv-22601 |
| Fox v. GlaxoSmithKline, LLC. et al, 9:21-cv-82232 |
| Fox, E. v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-22848 |
| Fox, R. v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-22701 |
| Foxwell v. Chattem, Inc. et al., 3:23-cv-17909-RLR |
| Foye v. Zantac (Ranitidine), 3:23-cv-18655 |
| Foy-Hooker v. GlaxoSmithKline (America) Inc. et al. 3:23-cv-22940 |
| Frailey v. Boehringer Ingelheim Corporation et al., 3:23-cv-17388 |
| Fraley v. Boehringer Ingelheim et al., 3:23-cv-22592 |
| Fralix v. Boehringer Ingelheim Corporation et al., 3:23-cv-19524-RLR |
| Frampton et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12217 |
| Franchi et al. v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13500 |
| Francis et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12107 |
| Francis v. Boehringer Ingelheim Corp. et al, 3:23-cv-10286 |
| Francis v. Boehringer Ingelheim Corporation et al., 3:23-cv-17941-RLR |
| Francis v. GlaxoSmithKline, 3:23-cv-22331 |
| Frank et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11674 |
| Frank v. Boehringer Ingelheim Corporation et al, 3:23-cv-19673-RLR |
| Frank v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19914-RLR |
| Frank v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15256 |
| frank v. GlaxoSmithKline  (GSK) et al., 3:23-cv-14973 |
| Frank v. GlaxoSmithKline LLC et al, 3:23-cv-19756-RLR |
| Franklin v. Boehringer Ingelheim  Corporation et al., 3:23-cv-15923 |
| Franklin v. Boehringer Ingelheim Corp. et al., 3:23-cv-10846 |
| Franklin v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13163 |
| Franklin v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13791 |
| Franklin v. BoehringerIngelheim Pharmaceuticals, Inc., et al., 3:23-cv-19008 |
| Franklin v. GlaxoSmithKline  (GSK) et al., 3:23-cv-14979 |
| Franklin v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18770 |
| Franklin v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81718 |
| Franklin v. GlaxoSmithKline LLC et al., 18431 |
| FRANKLIN-HALLETT v. Boehringer Ingelheim Corp. et al, 3:23-cv-10108 |
| Franks et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17779 |
| Franks v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14398 |

| |
|---|
| Franssen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20847-RLR |
| Frantz et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14880 |
| Frantzich et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11532 |
| Franz v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-11062 |
| Franzen v. Boehringer Ingelheim et al, 3:23-cv-19795-RLR |
| Fraser v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18788 |
| Fraser v. GlaxoSmithKline LLC et al., 3:2023-cv-12321 |
| Frasier v. GlaxoSmithKline LLC et al., 3:23-cv-13784 |
| Frazee v. Apotex Corporation et al, 3:23-cv-10512 |
| Frazier v. Boehringer Ingelheim Corp. et al, 3:23-cv-10316 |
| Frazier v. Boehringer Ingelheim Corporation et al., 3:23-cv-17386 |
| Frazier v. GlaxoSmithKline Inc. et al., 3:23-cv-10850 |
| Frederick v. Apotex Corp. et al, 3:23-cv-11064 |
| Frederick v. GlaxoSmithKline (GSK) et al., 3:23-cv-14988 |
| FREDERICK v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10109 |
| Fredericks v. Boehringer Ingelheim et al., 3:23-cv-21978 |
| Fredericks v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17780 |
| Fredette v. Ajanta Pharma USA Inc. et al., 3:23-cv-21733 |
| Freeland v. Apotex Corp. et al., 3:23-cv-11072 |
| Freeman v. Boehringer Ingelheim Corp. et al., 3:23-cv-10189 |
| Freeman v. Boehringer Ingelheim Corp. et al., 3:23-cv-10293 |
| Freeman v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14839 |
| Freeman v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22964 |
| Freeman v. GlaxoSmithKline (GSK) et al., 3:23-cv-14999 |
| Freeman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19133-RLR |
| Freeman v. GlaxoSmithKline LLC et al., 3:23-cv-11682 |
| Freer v. GlaxoSmithKline (GSK) et al., 3:23-cv-15006 |
| Freiling v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16828 |
| Frels v. Apotex Corporation et al, 3:23-cv-10222 |
| French v. Boehringer Ingelheim Corporation et al., 3:23-cv-17213 |
| French v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15241 |
| Frencl et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11751 |
| Fresquez v. GlaxoSmithKline (GSK) et al., 3:23-cv-15016 |
| Fresquez v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17217 |
| Frey v. Boehringer Ingelheim Corporation et al., 3:23-cv-16977 |
| Frey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16632 |
| Frias v. Boehringer Ingelheim Corp. et al., 3:23-cv-11093 |
| Frick v. Boehringer Ingelheim Corporation et al., 3:23-cv-22969 |
| Friedel et al v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:22-cv-81586 |
| Frieden v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15452 |

| |
|---|
| Friedman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 0:22-cv-61105 |
| Friesen v. Boehringer Ingelheim Corporation et al., 3:23-cv-14652 |
| Frink v. Boehringer Ingelheim Corporation et al, 3:23-cv-20163-RLR |
| Frisa v. Boehringer Ingelheim Corp. et al, 3:23-cv-10209 |
| Fritzzell v. GlaxoSmithKline (GSK) et al., 3:23-cv-15027 |
| Froehlich v. Chattem, Inc. et al., 3:23-cv-17911-RLR |
| Frogge v. Boehringer Ingelheim Corporation et al., 3:23-cv-17662 |
| Frost v. Boehringer Ingelheim Corp. et al; 3:23-cv-10592 |
| Frost v. Boehringer Ingelheim Corporation et al., 3:23-cv-16571 |
| Frost v. Chattem, Inc. et al., 3:23-cv-17912-RLR |
| Frost v. GlaxoSmithKline (GSK) et al., 3:23-cv-15040 |
| Frost v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18773 |
| Fruth et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21178-RLR |
| Fry v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21752 |
| Fry v. GlaxoSmithKline LLC et al., 3:23-cv-13458 |
| Fuentes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14320 |
| Fuentes v. GlaxoSmithKline (GSK) et al., 3:23-cv-15048 |
| Fugate v. GlaxoSmithKline (GSK) et al., 3:23-cv-15063 |
| Fugate v. GlaxoSmithKline LLC, et al., 3:23-cv-19085 |
| Fuhs et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20208-RLR |
| Fuller v. Ajanta Pharma USA Inc et al., 3:23-cv-11101 |
| Fuller v. Apotex Corporation et al; 3:23-cv-10635 |
| Fuller v. Boehringer Ingelheim Corp, et al., 3:23-cv-18515 |
| Fuller v. Boehringer Ingelheim Corp. et al., 3:23-cv-11096 |
| Fuller v. Boehringer Ingelheim Corporation et al., 3:23-cv-16398 |
| Fuller v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17913 |
| Fuller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20604-RLR |
| Fullmore v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19120 |
| Fulp v. Boehringer Ingelheim Corporation et al., 3:23-cv-21560-RLR |
| Fulton v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11386 |
| Fulton v. GlaxoSmithKline LLC et al., 3:23-cv-12929 |
| Fulwiler v. GlaxoSmithKline et al., 3:23-cv-14974 |
| Funderbunk v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18778 |
| FUNK v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19881-RLR |
| Funk v. GlaxoSmithKline et al., 3:23-cv-14980 |
| Funke v. Boehringer Ingelheim Corporation et al., 3:23-cv-16277 |
| Fuqua v. Chattem, Inc. et al., 3:23-cv-20503-RLR |
| Fuqua v. Pfizer Inc. et al., 3:23-cv-16203 |
| Furey-Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16608 |
| Furgeson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21077-RLR |
| Furlow v. GlaxoSmithKline (America) Inc. et al., 3:23-17124 |

| |
|---|
| Furrier v. Boehringer Ingelheim Corporation et al., 3:23-cv-15918 |
| Furrow et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13373 |
| Furrow v. Boehringer Ingelheim Corporation et al., 3:23-cv-16075 |
| Fuselier v. GlaxoSmithKline LLC et al., 3:23-cv-20282-RLR |
| Fusello v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19303-RLR |
| FUTCH v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10112 |
| Gabel v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-17560 |
| Gaber v. Boehringer Ingelheim Corp. et al., 3:23-cv-11391 |
| GABLE v. GlaxoSmithKline LLC et al, 9:21-cv-82298 |
| Gabler v. GlaxoSmithKline et al., 3:23-cv-14977 |
| Gabrea v. GlaxoSmithKline et al., 3:23-cv-14985 |
| Gaddis v. GlaxoSmithKline LLC et al, 9:22-cv-80326 |
| Gaeta v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20774-RLR |
| Gage v. Boehringer Ingelheim Corporation et al., 3:23-cv-16318 |
| Gaggi v. Boehringer Ingelheim et al., 3:23-cv-20494-RLR |
| Gail v. Boehringer Ingelheim Pharmaceuticals, Inc. |
| Gaillard v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18477 |
| Gaines v. Boehringer Ingelheim Corporation et al., 3:23-cv-17862-RLR |
| Gaines v. Boehringer Ingelheim Corporation et al., 3:23-cv-20637-RLR |
| Gaines v. GlaxoSmithKline et al., 3:23-cv-14986 |
| Gaines v. GlaxoSmithKline et al., 3:23-cv-14989 |
| Galambos v. Boehringer Ingelheim Corporation et al., 3:23-cv-19496-RLR |
| Galante v. GlaxoSmithKline LLC et al., 3:2023-cv-12488 |
| GALASSO v. Ajanta Pharma USA Inc. et al, 3:23-cv-10095 |
| Gale v. Boehringer Ingelheim Corporation et al., 3:23-cv-21909 |
| Galea et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13063 |
| Gallagger v. GlaxoSmithKline et al., 3:23-cv-14993 |
| Gallagher v. Apotex Corporation et al, 3:23-cv-21255 |
| Gallagher Jr v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15237 |
| Gallegos v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22260-RLR |
| Gallelli et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22270 |
| Gallo v. GlaxoSmithKline et al. S.D. Fl. 3:23-cv-21180 |
| Galloway et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20264-RLR |
| Galvan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13117 |
| Galvin v. GlaxoSmithKline LLC et al., 3:23-cv-15506 |
| Galyean v. Boehringer Ingelheim Corporation et al., 3:23-cv-22032 |
| Gam et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12209 |
| Gambetta v. Boehringer Ingelheim Corporation et al, 3:23-cv-20170-RLR |
| Gamble v. Boehringer Ingelheim Corporation et al., 3:23-cv-22478 |
| Gamble v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17740 |
| Gamble v. GlaxoSmithKline et al., 3:23-cv-14994 |

| |
|---|
| Gambrel v. Ajanta Pharma USA Inc. et al., 3:23-cv-16083 |
| Gamez v. Boehringer Ingelheim Corporation et al., 3:23-cv-16947 |
| GANGI v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17323 |
| Gangler v. Boehringer Ingelheim Corporation et al., 3:23-cv-15598-RLR |
| Gann v. Boehringer Ingelheim Corporation et al, 3:23-cv-19637-RLR |
| Gann v. GlaxoSmithKline LLC et al, 3:23-cv-19976-RLR |
| Gant v. Chattem, Inc. et al., 3:23-cv-17918-RLR |
| Gant v. Chattem, Inc. et al., 3:23-cv-20443-RLR |
| Gant v. GlaxoSmithKline et al., 3:23-cv-14997 |
| Gantt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13605 |
| Gapter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11259 |
| Garafolo v. Boehriyger IygelheimPharmaceuticals, Inc. et al., 3:23-cv-11705 |
| Garceau v. Apotex Corporation et al, 3:23-cv-10270 |
| Garcia  v. GlaxoSmithKline et al., 3:23-cv-15001 |
| Garcia  v. GlaxoSmithKline et al., 3:23-cv-15002 |
| Garcia et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20043-RLR |
| Garcia v. Amneal Pharmaceuticals of New York, LLC et al, 9:23-cv-80193 |
| Garcia v. Apotex Corp. et al, 3:23-cv-10436 |
| Garcia v. Apotex Corp. et al., 3:23-cv-11405 |
| Garcia v. Boehringer Ingelheim Corporation et al., 3:23-cv-12276 |
| Garcia v. Boehringer Ingelheim Corporation et al., 3:23-cv-17538 |
| Garcia v. Boehringer Ingelheim Corporation et al., 3:23-cv-20457-RLR |
| Garcia v. Boehringer Ingelheim et al, 9:22-cv-81185 |
| Garcia v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20068-RLR |
| Garcia v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81201 |
| Garcia v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20614-RLR |
| Garcia v. GlaxoSmithKline et al., 3:23-cv-15007 |
| Garcia v. GlaxoSmithKline et al., 3:23-cv-16382 |
| Garcia v. GlaxoSmithKline LLC et al., 3:23-cv-13897 |
| Garcia-Mullins v. GlaxoSmithKline LLC et al., 3:23-cv-13105 |
| Garcia-Watkins et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16039 |
| Gardner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12491 |
| Gardner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19557-RLR |
| Gardner v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21449-RLR |
| Gardner v. GlaxoSmithKline et al., 3:23-cv-15008 |
| Gardner v. GlaxoSmithKline et al., 3:23-cv-15013 |
| Gardner v. GlaxoSmithKline LLC et al., 3:23-cv-13104 |
| Gardner v. GlaxoSmithKline LLC et al., 3:23-cv-16310 |
| Gareau et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13496 |
| Gargo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16432 |
| Garibaldi v. Boehringer Ingelheim Corporation et al., 3:23-cv-23024 |

| |
|---|
| GARIPIAN v. Boehringer Ingelheim Corp. et al, 3:23-cv-10097 |
| Garity v. GlaxoSmithKline et al., 3:23-cv-15015 |
| Garlock et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12663-RLR |
| Garman v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 9:21-cv-82204 |
| Garnell v. Boehringer Ingelheim Corporation et al., 3:23-cv-22686 |
| Garner v. Boehringer Ingelheim Pharmaceuticals,Inc. et al, et al., 3:23-cv-18379 |
| Garnes v. Boehringer Ingelheim Corporation et al., 3:23-cv-19253-RLR |
| Garno v. GlaxoSmithKline LLC et al., 3:23-cv-19381-RLR |
| Garofalo v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18896 |
| Garon v. Boehringer Ingelheim Corporation et al., 3:23-cv-22897 |
| Garr v. Boehringer Ingelheim Corporation et al., 3:23-cv-21165-RLR |
| Garra v. Boehringer et al. S.D. Fl. 3:23-cv-21154 |
| Garren v. Boehringer Ingelheim Corporation et al., 3:23-cv-21343-RLR |
| Garrett  v. Boehringer et al. S.D. Fl. 3:23-cv-20715 |
| Garrett v.  Boehringer Ingelheim Corp, et al., 3:23-cv-18282 |
| Garrett v. Ajanta Pharma USA Inc. et al., 3:23-cv-10719 |
| Garrett v. Amneal Pharmaceuticals of New York LLC et al., 3:23-cv-16099 |
| GARRETT v. Boehringer Ingelheim Corp. et al., 3:23-cv-10120 |
| Garrett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16415 |
| Garrett v. Glaxo Smith Kline, LLC et al, 3:23-cv-19595-RLR |
| Garrett v. GlaxoSmithKline (America) Inc. et al.,3:23-cv-18122 |
| Garrido v. Boehringer Ingelheim Corporation et al, 3:23-cv-20035-RLR |
| Garris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11279 |
| Garrison v. Boehringer Ingelheim Corporation et al, 3:23-cv-20164-RLR |
| GARRY v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17738 |
| Gartin v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18784 |
| Gartrell v. Boehringer Ingelheim et al., 9:23-cv-80539 |
| Gartzke v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20674-RLR |
| Garvey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21206-RLR |
| Garvin v. Glaxosmithkline, LLC. Et al., 3:23-cv-11460 |
| Gary et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20135-RLR |
| Gary Hornsby v. Boehringer Ingelheim Corporation et al., 3:23-cv-16820 |
| Gary v. Boehringer Ingelheim Corp, et al., 3:23-cv-19090 |
| Gary v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12588-RLR |
| Gary v. GlaxoSmithKline et al., 3:23-cv-15019 |
| Garza v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11369 |
| Garza v. GlaxoSmithKline et al., 3:23-cv-15021 |
| Gasbarro v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12689-RLR |
| Gaschler v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13490 |

| |
|---|
| Gaskin v. Boehringer Ingelheim Corp, et al., 3:23-cv-18299 |
| Gaskins-Phillips v. Ajanta Pharma USA Inc et al, 3:23-cv-13541 |
| Gaston et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19262-RLR |
| Gaston v. Boehringer Ingelheim Corp. et al., 3:23-cv-21530-RLR |
| Gaston v. Boehringer Ingelheim et al., 9:23-cv-80591 |
| Gateley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17180 |
| Gates v. Apotex Corp. et al., 3:23-cv-11409 |
| Gatewood v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19536-RLR |
| Gatheral v. Amneal Pharmaceuticals of New York LLC et al., 3:23-cv-17012 |
| Gathright et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14895 |
| Gatling v. Boehringer Ingelheim Corp, et al., 3:23-cv-18789 |
| Gatson v. Glaxosmithkline, LLC. Et al., 3:23-cv-11407 |
| Gatz v. GlaxoSmithKline LLC et al., 3:2023-cv-12277 |
| Gaub v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13227 |
| Gaudreau v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21881 |
| Gaughan v. Boehringer Ingelheim Corporation et al, 3:23-cv-20181-RLR |
| Gaver v. Zantac, 3:23-cv-11868 |
| Gavern v. GlaxoSmithKline et al., 3:23-cv-15023 |
| GAVIN v. Sanofi S.A. et al, 9:22-cv-81362 |
| Gawronski v. Boehringer Ingelheim Corp. et al., 3:23-cv-17359 |
| Gay v. Boehringer Ingelheim Corporation et al., 3:23-cv-18021 |
| Gay v. Boehringer Ingelheim et al., 9:23-cv-80557 |
| Gay v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14905 |
| Gay v. Boehringer Ingelheim Pharmaceuticals,Inc. et al, et al., 3:23-cv-18452 |
| Gaydos v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-22271 |
| Gaykan v. Chattem, Inc. et al., 3:23-cv-17920-RLR |
| Gayle v. Boehringer Ingelheim Corporation et al., 3:23-cv-19134-RLR |
| Gaylor v. Boehringer Ingelheim Corp, et al., 3:23-cv-18413 |
| Gaymon v. Boehringer Ingelheim Corporation et al., 3:23-cv-19539-RLR |
| Gaynor v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21825 |
| Gayowski v. Boehringer Ingelheim Corp, et al., 3:23-cv-18873 |
| Gayton v. Boehringer Ingelheim Corporation et al., 3:23-cv-22734 |
| Gazaway v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15487 |
| Gedi v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15405 |
| Gefroh v. Boehringer Ingelheim Corporation et al., 3:23-cv-19488-RLR |
| Gehret v. Boehringer Ingelheim Corporation et al., 3:23-cv-21421-RLR |
| Gehring v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21451-RLR |
| Gehringer v. Ajanta Pharma USA Inc  et al, 3:23-cv-11413 |
| Gehrke et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12845 |
| GEIGER v. Apotex Corporation et al, 3:23-cv-10177 |
| Geiger v. Boehringer Ingelheim et al., 9:23-cv-80560 |

| |
|---|
| Geisman v. Boehringer Ingelheim Pharmaceuticals,Inc. et al., 3:23-cv-11540 |
| Gelfo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11814 |
| Gelperin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20429-RLR |
| Gendelman v. Boehringer Ingelheim Corporation et al., 3:23-cv-16157 |
| Genduso et al v. Zantac (Ranitidine) Products Liability Litigation, 3:23-cv-18029 |
| Genereux  v. GlaxoSmithKline et al., 3:23-cv-15028 |
| Genho v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21143-RLR |
| Genolous v. GlaxoSmithKline LLC et al., 2:23-cv-14084-RLR |
| Gentile v. GlaxoSmithKline LLC et al., 3:23-cv-13673 |
| Gentry v. Boehringer Ingelheim Corporation et al., 3:23-cv-22977 |
| Gentry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16013 |
| Geoffroy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21681-RLR |
| George  v. GlaxoSmithKline et al., 3:23-cv-15035 |
| George v. Boehringer Ingelheim Corporation et al., 3:23-cv-22727 |
| George v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-21497-RLR |
| George v. GlaxoSmithKline et al., 3:23-cv-15031 |
| George v. GlaxoSmithKline et al., 3:23-cv-15037 |
| George v. GlaxoSmithKline LLC et al., 3:2023-cv-12244 |
| GEORGE, JR. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20936-RLR |
| Gepner v.GlaxoSmithKline LLC , et al., 3:23-cv-18211 |
| Geraci v. Boehringer Ingelheim Corporation et al., 3:23-cv-18159 |
| Gerahty v. GlaxoSmithKline LLC et al., 3:23-cv-15974 |
| Gerber v. Boehringer Ingelheim Corporation et al., 3:23-cv-16965 |
| Gerber v. GlaxoSmithKline et al., 3:23-cv-15039 |
| Gerhard et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22272 |
| Gerken-Biallas v. Boehringer Ingelheim Corporation et al., 3:23-cv-22606 |
| Gerling v. GlaxoSmithKline LLC et al., 3:23-cv-19293-RLR |
| German v. Boehringer Ingelheim Corp, et al., 3:23-cv-18718 |
| German v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13402 |
| Germany v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15371 |
| Gerosa v. GlaxoSmithKline et al., 3:23-cv-15041 |
| Gershkovitz v. Glaxosmithkline, Inc. et al., 3:23-cv-11419 |
| Gertz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17961 |
| Gesin v. Boehringer Ingelheim Corp, et al., 3:23-cv-18735 |
| Gess v. Boehringer Ingelheim Corporation et al., 3:23-cv-19205-RLR |
| Gestiehr, Jr. v. GlaxoSmithKline et al., 3:23-cv-20582-RLR |
| Gettens v. GlaxoSmithKline Inc. et al., 3:23-cv-10965 |
| Gettler v. GlaxoSmithKline Inc. et al., 3:23-cv-10513 |
| GETTY v. Apotex Corporation et al, 3:23-cv-10152 |
| Ghilardi v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10266 |
| Giacomino v. GlaxoSmithKline LLC et al., 3:23-cv-15153 |

| |
|---|
| Gialdella v. Ajanta Pharma USA, Inc. et al., 3:23-cv-11425 |
| Giampetro v. GlaxoSmithKline Inc., et al., 3:23-cv-10156 |
| Giancaspro v. Pfizer Inc., et al., 3:23-cv-16214 |
| Gibbons et al v. GlaxoSmithKline LLC et al, 3:23-cv-11792 |
| Gibbons et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12900 |
| Gibbs v. Ajanta Pharma USA, Inc. et al., 3:23-cv-11434 |
| Gibbs v. Boehringer Ingelheim et al., 9:23-cv-80561 |
| Gibbs v. GlaxoSmithKline et al., 3:23-cv-15045 |
| Gibbs v. GlaxoSmithKline LLC et al., 3:23-cv-15409 |
| Giberson v. Boehringer Ingelheim Corp. et al, 3:23-cv-10276 |
| Giboney v. Boehringer Ingelheim Corporation et al., 3:23-cv-21033-RLR |
| Gibson  et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15854 |
| Gibson v. Amenal Pharmaceuticals of New York, LLC. Et al., 3:23-cv-11441 |
| Gibson v. Boehringer Ingelheim Corporation et al, 3:23-cv-20171-RLR |
| Gibson v. Boehringer Ingelheim Corporation et al., 3:23-cv-20324-RLR |
| Gibson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21392-RLR |
| Gibson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11671 |
| Gibson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22230 |
| Gibson v. GlaxoSmithKline  (GSK) et al., 3:23-cv-15075 |
| Gibson v. GlaxoSmithKline et al., 3:23-cv-15050 |
| Gibson v. GlaxoSmithKline LLC et al., 3:2023-cv-12235 |
| Gibson v. GlaxoSmithKline LLC et al., 3:23-cv-16033 |
| Gibson v. GlaxoSmithKline LLC, et al., 3:23-cv-12235 |
| Gibson v. Pfizer Inc. et al., 3:23-cv-17492 |
| Gidlof v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18795 |
| Gieder v. Boehringer Ingelheim Corporation et al., 3:23-cv-19223-RLR |
| Gierbolini v. GlaxoSmithKline  (GSK) et al., 3:23-cv-15088 |
| Gierhart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18071 |
| Giese v. GlaxoSmithKline America Inc. et al., 3:23-cv-16715 |
| Gigler v. GlaxoSmithKline  (GSK) et al., 3:23-cv-15104 |
| Gilardi v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20465-RLR |
| Gilbert et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13738 |
| Gilbert v. Apotex Corporation et al., 3:23-cv-17037 |
| Gilbert v. Apotex Corp. et al, 3:23-cv-20597 |
| Gilbert v. Aurobindo Pharma USA, Inc. et al., 3:23-cv-17013 |
| Gilbert v. Boehringer Ingelheim Corporation et al., 3:23-cv-21316-RLR |
| Gilbert v. Boehringer Ingelheim Pharmaceuticals Inc., et al., 3:23-cv-19082 |
| Gilbert v. Chattem, Inc. et al., 3:23-cv-22429 |
| Gilbert v. GlaxoSmithKline Inc. et al; 3:23-cv-10857 |
| Gilbertson v. GlaxoSmithKline (America) Inc., et al., 3:23-22171 |
| Gilchrist v. GlaxoSmithKline LLC et al, 3:23-cv-12056 |

| |
|---|
| Gildea v. Aurobindo Pharma USA, Inc. et al, 9:22-cv-81369 |
| Giles v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18899 |
| Gilford v. Boehringer Ingelheim Corporation et al., 3:23-cv-21455-RLR |
| Gilkerson et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12648-RLR |
| Gilkerson-Daehnke v. GlaxoSmithKline LLC et al, 3:23-cv-11756 |
| Gilkison v. GlaxoSmithKline, et al., 3:23-cv-15131 |
| Gill v. Boehringer Ingelheim Corp, et al., 3:23-cv-18657 |
| Gill v. Boehringer Ingelheim Corporation et al., 3:23-cv-18657 |
| Gill v. Boehringer Ingelheim Corporation et al., 3:23-cv-20678-RLR |
| Gill v. Boehringer Ingelheim Corporation et al., 3:23-cv-21945 |
| Gill v. Cardinal Health, Inc. et al., 3:23-cv-22101 |
| Gillaspy v. GlaxoSmithKline LLC et al., 3:23-cv-13100 |
| Gillen v. GlaxoSmithKline  (GSK) et al., 3:23-cv-15148 |
| Giller v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21970 |
| Gillespie v. Amneal Pharmaceuticals of New York, LLC. et al., 3:23-cv-11444 |
| Gillespie v. Boehringer Ingelheim et al., 3:23-cv-20631-RLR |
| Gillespie v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11067 |
| Gillespie v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13304 |
| Gillespie v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15879 |
| Gillett v. Boehringer Ingelheim Corporation et al., 3:23-cv-16506 |
| Gilley v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18803 |
| GILLIAM v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19891-RLR |
| Gilliam v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11689 |
| Gillian v. Boehringer Ingelheim Corporation et al, 3:23-cv-20165-RLR |
| Gillian v. Boehringer Ingelheim Corporation et al., 3:23-cv-17663 |
| Gillies v. Boehringer Ingelheim Corp, et al., 3:23-cv-18810 |
| Gillies v. Boehringer Ingelheim USA Corp. et al., 9:22-cv-80710 |
| Gillis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19178-RLR |
| GILLISPIE v. Ajanta Pharma USA Inc et al, 3:23-cv-10380 |
| Gillispie v. Glaxosmithkline, LLC. et al., 3:23-cv-11351 |
| Gillyard v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11537 |
| Gilman v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10161 |
| Gilmore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11244 |
| Gilmore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18076 |
| Gilstrap v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20592-RLR |
| Giordano v. Boehringer Ingelheim et al., 3:23-cv-21569-RLR |
| Girior v. Boehringer Ingelheim Corporation et al., 3:23-cv-16352 |
| Giroux v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12133 |
| Gist v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81420 |
| Givens v. Boehringer Ingelheim Corporation et al., 3:23-cv-19202-RLR |
| Gladden v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20669-RLR |

| |
|---|
| Gladden v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21066-RLR |
| Gladstone v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11051 |
| Gladwell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18897 |
| Glass v. Boehringer Ingelheim Corporation et al., 3:23-cv-20949-RLR |
| Glass v. GlaxoSmithKline Inc et al., 3:23-cv-10871 |
| Glass v. GlaxoSmithKline LLC et al., 3:23-cv-17597 |
| Glassman v. GlaxoSmithKline, et al., 3:23-cv-15161 |
| Glasson v. Chattem, Inc. et al., 3:23-cv-18078 |
| Glavish v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14495 |
| Gleason v. Boehringer Ingelheim Corp, et al., 3:23-cv-18398 |
| Gleason v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 9:22-cv-80871 |
| Gleb v. Boehringer Ingelheim Corporation et al., 3:23-cv-21628-RLR |
| Gleghorn v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11562 |
| GLEMBY v. CVS PHARMACY, INC. et al, 3:23-cv-10084 |
| Glen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12568-RLR |
| Glenn v. Boehringer Ingelheim Corp, et al., 3:23-cv-18950 |
| Glenn v. Boehringer Ingelheim Corporation et al, 3:23-cv-11870 |
| Glenn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16359 |
| Glenn v. Director, United States Citizenship & Immigration Services et al, 1:07-cv-22064 |
| Glines v. Ajanta Pharma USA Inc. et al, 3:23-cv-10514 |
| Glosson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13491 |
| Glotfelty v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18816 |
| Glover et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12199 |
| Glover v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20627-RLR |
| Glynn v. Boehringer Ingelheim Corp. et al, 3:23-cv-10473 |
| Glynn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13230 |
| Gnacinski v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22175 |
| Goad v. Boehringer Ingelheim Corp, et al., 3:23-cv-18887 |
| Gobert v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11551 |
| Goble v. Boehringer Ingelheim Corporation et al., 3:23-cv-16613 |
| GODBER v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17390 |
| Goddard et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12909 |
| Godfrey v. Boehringer Ingelheim Corp. et al, 3:23-cv-10227 |
| Godfrey v. Boehringer Ingelheim Corporation et al., 3:23-cv-16389 |
| Godley v. Boehringer Ingelheim Corp, et al., 3:23-cv-18613 |
| Godlove et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12737-RLR |
| Godwin v. Apotex Corporation et al., 3:23-cv-17014 |
| Godwin v. Boehringer Ingelheim Corp. et al., 3:23-cv-10878 |
| Godwin v. Boehringer Ingelheim Corporation, et al, 3:23-cv-20047-RLR |
| Goetsch v. GlaxoSmithKline LLC et al., 3:23-cv-16264 |

| |
|---|
| Goins v. Boehringer Ingelheim Corp, et al., 3:23-cv-18260 |
| GOINS v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10150 |
| Goins v. GlaxoSmithKline LLC et al., 3:23-cv-15948 |
| Goldberg et al v. Boehringer Ingelheim Promeco, S.A. de C.V. et al, 9:22-cv-81340 |
| Goldsberry et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15094 |
| Goldsberry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22273 |
| GOLDSMITH v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19928-RLR |
| Goldsmith v. Boehringer Ingelheim Corporation et al., 3:23-cv-22932 |
| Goldstein v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18821 |
| Goldsworthy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19466-RLR |
| Golightly v. GlaxoSmithKline, et al., 3:23-cv-15231 |
| Golloway v. GlaxoSmithKline  (GSK) et al., 3:23-cv-15253 |
| Golson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13479 |
| Gomes v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18926 |
| Gomes v. GlaxoSmithKline LLC et al, 9:22-cv-81698 |
| Gomes v. GlaxoSmithKline LLC et al., 3:23-cv-19752-RLR |
| Gomez et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15199 |
| Gomez v. Apotex Corporation et al., 3:23-cv-16490 |
| Gomez v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-14221 |
| Gomolski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19324-RLR |
| Gonce v. GlaxoSmithKline LLC et al., 3:23-cv-18138 |
| GONDELL v. GlaxoSmithKline LLC et al., 3:23-cv-17342 |
| Gonzales v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14629 |
| Gonzales v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12067 |
| Gonzales v. GlaxoSmithKline Inc. et al., 3:23-cv-17038 |
| Gonzales v. GlaxoSmithKline LLC et al., 3:23-cv-11172 |
| Gonzales v. GlaxoSmithKline LLC et al., 3:23-cv-14262 |
| Gonzalez  v. GlaxoSmithKline et al., 3:23-cv-15262 |
| Gonzalez et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20807 |
| Gonzalez et al v. GlaxoSmithKline LLC et al, 9:21-cv-82269 |
| Gonzalez v. Ajanta Pharma USA Inc et al, 3:23-cv-10212 |
| Gonzalez v. Boehringer Ingelheim Corp. et al., 3:23-cv-10884 |
| Gonzalez v. Boehringer Ingelheim Corporation et al, 3:23-cv-19970-RLR |
| Gonzalez v. Boehringer Ingelheim et al, 3:23-cv-10048 |
| Gonzalez v. Boehringer Ingelheim et al., 9:23-cv-80594 |
| Gonzalez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19744-RLR |
| Gonzalez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18085 |
| Gonzalez v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18936 |
| Gonzalez v. GlaxoSmithKline LLC et al., 3:23-cv-21019-RLR |
| Gonzalez v. GlaxoSmithKline, LLC et al, 3:23-cv-20248-RLR |
| Gonzalez v. Rite Aid Corporation et al, 3:23-cv-12521-RLR |

| |
|---|
| Good et al v. Boehringer Ingelheim Pharmaceuticals Inc et al, 9:20-cv-81839 |
| Good et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13111 |
| Good v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-19024 |
| Goodall v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18946 |
| Goodan v. Boehringer Ingelheim Corporation et al., 3:23-cv-22081 |
| Goode v. Boehringer Ingelheim Corp, et al., 3:23-cv-18531 |
| Goode v. Boehringer Ingelheim Corp, et he., 3:23-cv-18531 |
| Goodgame v. GlaxoSmithKline LLC et al., 3:23-cv-15481 |
| Goodman v. CVS Pharmacy, Inc. et al; 3:23-cv-10677 |
| Goodman v. GlaxoSmithKline et al., 3:23-cv-15255 |
| Goodwin et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17446 |
| Goodwin v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13579 |
| Goodwin v. Boehringre Ingelheim Corporation et al., 3:23-cv-16566 |
| Goodwin v. GlaxoSmithKline LLC et al., 3:23-cv-16458 |
| Goodwyn v. GlaxoSmithKline Inc et al., 3:23-cv-10891 |
| Goose v. GlaxoSmithKline et al., 3:23-cv-15238 |
| Gorch v. GlaxoSmithKline, LLC et al., 3:23-cv-20420-RLR |
| Gorczyca v. GlaxoSmithKline LLC et al., 3:2023-cv-12402 |
| Gordon et al v. GlaxoSmithKline, 3:23-cv-22341 |
| Gordon et al v. GlaxoSmithKline, LLC et al, 9:22-cv-81383 |
| Gordon v. Boehringer Ingelheim Corp. et al., 3:23-cv-21640-RLR |
| Gordon v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14239 |
| Gordon v. Boehringer Ingelheim Corporation et al., 3:23-cv-16136 |
| Gordon v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18363 |
| Gordon v. GlaxoSmithKline et al., 3:23-cv-15229 |
| Gordon v. GlaxoSmithKline LLC et al, 3:23-cv-19826-RLR |
| Gordon v. GlaxoSmithKline LLC et al., 3:23-cv-19228-RLR |
| Gore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22823 |
| GOREHAM v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10211 |
| Gorman v. Boehringer Ingelheim Pharmacetical, Inc. et al., 3:23-cv-11475 |
| Gorman v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18957 |
| GOSNELL v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-20022-RLR |
| Goss v. Apotex Corporation et al;  3:23-cv-10345 |
| Goss v. Boehringer Ingelheim Corporation et al., 3:23-cv-22623 |
| Gossett v. Boehringer Ingelheim Corporation et al., 3:23-cv-16296 |
| Gotlin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19546-RLR |
| Gottesman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16453 |
| Goudy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16283 |
| GOULD v. Apotex Corporation et al, 3:23-cv-10167 |
| Gould et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22274 |
| Gould v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14637 |

| |
|---|
| Goulet v. Boehringer Ingelheim Corporation et al, 3:23-cv-20166-RLR |
| Goulet v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12399 |
| Gousha v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13881 |
| Govier v. GlaxoSmithKline LLC et al., 3:23-cv-13389 |
| Grabel v. Boehringer Ingelheim Corporation et al., 3:23-cv-21923 |
| Graber v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13494 |
| GRACE v. AJANTA PHARMA USA INC et al, 3:23-cv-10201 |
| Grace v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18508 |
| Gracey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22702 |
| Graden et al v. Boehringer Ingelheim Corporation et al, 9:22-cv-81502 |
| Grady v. Glaxosmithkline, Inc. et al, 9:22-cv-81827 |
| Graff v. Boehringer Ingelheim Corporation et al., 3:23-cv-22939 |
| Graff v. GlaxoSmithKline (America) Inc., et al., 3:23-cv- |
| Graham et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15054 |
| Graham v. Boehringer Ingelheim Corporation et al., 3:23-cv-22819 |
| Graham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12772-RLR |
| Graham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21067-RLR |
| Graham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21891 |
| Graham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22021 |
| Graham v. GlaxoSmithKline et al., 3:23-cv-15220 |
| Graham v. GlaxoSmithKline LLC et al., 3:23-cv-13935 |
| Gralewski v. GlaxoSmithKline LLC et al;  3:23-cv-16469 |
| Gram v. Ajanta Pharma USA Inc. et al., 3:23-cv-16492 |
| GRANDA v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21682-RLR |
| Grandison v. Boehringer Ingelheim Corporation et al., 3:23-cv-22367 |
| Granger v. GlaxoSmithKline et al., 3:23-cv-15216 |
| Granja v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21617-RLR |
| Grannie v. Boehringer Ingelheim Corp, et al., 3:23-cv-19095 |
| Grant v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11028 |
| Grant v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13993 |
| Grant v. GlaxoSmithKline et al., 3:23-cv-15184 |
| GRANT v. PFIZER INC et al., 3:23-cv-17389 |
| Grantland v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11581 |
| Grapshi v. Boehringer Ingelheim Corp. et al, 3:23-cv-10353 |
| Grassi v. GlaxoSmithKline et al., 3:23-cv-15180 |
| Grassie v. Boehringer Ingelheim Corp. et al., 3:23-cv-21411-RLR |
| Gratch et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19275-RLR |
| Gratt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17248 |
| Gratz v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17482 |
| Graulich et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15122 |
| Graves et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15956 |

| |
|---|
| Graves v. Ajanta Pharma USA Inc et al., 3:23-cv-17015 |
| Graves v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10907 |
| Graves v. Boehringer Ingelheim Corporation et al, 3:23-cv-12514-RLR |
| Graves v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16257 |
| Graves v. GlaxoSmithKline LLC et al, 9:22-cv-80942 |
| Graves v. GlaxoSmithKline LLC et al., 3:23-cv-16423 |
| Gray et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18058 |
| Gray et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13226 |
| Gray v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13338 |
| Gray v. Boehringer Ingelheim Corporation et al., 3:23-cv-16299 |
| Gray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12738-RLR |
| Gray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19667-RLR |
| Gray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11178 |
| Gray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13412 |
| Gray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15693 |
| Gray v. GlaxoSmithKline LLC et al., 3:23-cv-14003 |
| Gray v. GlaxoSmithKline LLC et al., 3:23-cv-14874 |
| Gray v. GlaxoSmithKline LLC et al., 3:23-cv-16028 |
| Gray v. GlaxoSmithKline, LLC et al., 3:23-cv-18090 |
| Gray, C. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22871 |
| Gray, S. v. v. Boehringer Ingelheim et al., 9:23-cv-80596 |
| Gray-Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18088 |
| Grayson v. GlaxoSmithKline LLC et al, 9:21-cv-82416 |
| Greathouse v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22986 |
| Greathouse, James v. Boehringer Ingelheim Corporation et al., 3:23-cv-22986 |
| Greco v. GlaxoSmithKline Inc et al., 3:23-cv-10923 |
| Green  v. GlaxoSmithKline et al., 3:23-cv-15168 |
| Green v. Ajanta Pharma USA Inc. et al, 3:23-cv-10035 |
| Green v. Apotex Corp. et al, 3:23-cv-10479 |
| Green v. Apotex Corporation et al., 3:23-cv-11141 |
| Green v. Boehringer Ingelheim Corp, et al., 3:23-cv-14624 |
| Green v. Boehringer Ingelheim Corp, et al., 3:23-cv-18301 |
| Green v. Boehringer Ingelheim Corp, et al., 3:23-cv-18493 |
| GREEN v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21627-RLR |
| Green v. Boehringer Ingelheim Corporation et al., 3:23-cv-17181 |
| Green v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12042 |
| Green v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13260 |
| Green v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17665 |
| Green v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18105 |
| Green v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18963 |
| Green v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81715 |

| |
|---|
| Green v. GlaxoSmithKline LLC et al., 3:23-cv-20769-RLR |
| Green v. Glaxosmithkline LLC et al., 3:23-cv-21273-RLR |
| GREEN v. GlaxoSmithKline LLC et al., 9:22-cv-80618 |
| Green v. GlaxoSmithKline LLC et al., 9:22-cv-80618 |
| Green v. Glaxosmithkline, LLC. et al., 3:23-cv-11602 |
| GREENBERG v. Boehringer Ingelheim Corp. et al, 3:23-cv-10089 |
| Greenberg v. Boehringer Ingelheim Corporation et al., 3:23-cv-20459-RLR |
| Greenberg v. GlaxoSmithKline LLC et al, 9:22-cv-81872 |
| Greene et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21258-RLR |
| Greene v. Ajanta Pharma USA Inc. et al., 9:23-cv-80334 |
| GREENE v. Boehringer Ingelheim Corp. et al, 3:23-cv-10139 |
| Greene v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21662-RLR |
| Greene v. Chattem, Inc. et al., 3:23-cv-19687-RLR |
| Greene v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21753 |
| Greene v. GlaxoSmithKline et al., 3:23-cv-15160 |
| Greenfield v. GlaxoSmithKline (America) Inc, et al., 3:23-cv-18966 |
| Greenhaw v. Boehringer et al. S.D. Fl. 3:23-cv-21342 |
| Greenlee v. Boehringer Ingelheim et al., 3:23-cv-22486 |
| Greenlee v. Chattem, Inc. et al., 3:23-cv-18091 |
| Greenlee v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19912-RLR |
| Greer et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17451 |
| Greer v. Boehringer Ingelheim Corporation et al., 3:23-cv-17069 |
| Greer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16638 |
| Greeson v. GlaxoSmithKline LLC et al., 3:23-cv-22859 |
| Gregg v. Boehringer Ingelheim Corp, et al., 3:23-cv-18559 |
| Gregg v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11424 |
| Gregory et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19287-RLR |
| Gregory et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12029 |
| Gregory v. Boehringer Ingelheim Corp. et al., 3:23-cv-13167 |
| GREGORY v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20940-RLR |
| Gregory v. GlaxoSmithKline Inc. et al., 3:23-cv-17042 |
| Gregory v. GlaxoSmithKline LLC et al., 3:23-cv-12932 |
| Gresham v. Apotex Corp. et al; 3:23-cv-10543 |
| Gresham v. Boehringer Ingelheim Pharmaceuticals Inc., et al., 3:23-cv-22100 |
| Greyn et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22275 |
| Grice v. GlaxoSmithKline (America) Inc., 3:23-cv-22111 |
| Grieger v. Boehringer Ingelheim Corporation et al., 3:23-cv-14363 |
| Griego et al. v. Zantac (Ranitidine) Products, 3:23-cv-13691 |
| Grier v. Boehringer Ingelheim Corp, et al., 3:23-cv-18775 |
| Grier v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22395 |
| Griffin v. Apotex Corp. et al, 3:23-cv-22714 |

| |
|---|
| Griffen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11054 |
| Griffin et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22278 |
| Griffin et al v. GlaxoSmithKline LLC et al, 3:23-cv-12069 |
| Griffin v. Boehringer Ingelheim Corp. et al., 3:23-cv-21529-RLR |
| Griffin v. Boehringer Ingelheim Corporation et al, 3:23-cv-19849-RLR |
| Griffin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19284-RLR |
| Griffin v. GlaxoSmithKline Inc. et al., 3:23-cv-20947-RLR |
| Griffin v. GlaxoSmithKline Inc. et al., 3:23-cv-21543-RLR |
| Griffin v. GlaxoSmithKline LLC et al., 3:23-cv-12020 |
| Griffith et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13721 |
| Griffith v. Boehringer Ingelheim Corp. et al., 3:23-cv-11161 |
| Griffith v. Boehringer Ingelheim Corp. et al., 3:23-cv-17047 |
| Griggs v. GlaxoSmithKline LLC et al., 3:23-cv-14219 |
| Grigsby v. Boehringer Ingelheim Corp. et al., 3:23-cv-11117 |
| Grigsby v. GlaxoSmithKline LLC et al., 3:23-cv-14572 |
| Grimley v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13171 |
| Grimmer v. Boehringer Ingelheim Corporation et al., 3:23-cv-19299-RLR |
| Grindstaff v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17973 |
| Grissitte v. Boehringer Ingelheim Corporation et al, 3:23-cv-19618-RLR |
| Grissom v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-19968-RLR |
| Grizzard v. GlaxoSmithKline LLC, et al., 3:23-cv-18710 |
| Grosick et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13580 |
| GROSMICK, SR. v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-20040-RLR |
| Gross II et al. v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13392 |
| Gross-Gray v. Apotex Corporation et al., 3:23-cv-10745 |
| Grosso v. Ajanta Pharma USA Inc. et al., 22-cv-80407 |
| Grosso v. GlaxoSmithKline et al., 3:23-cv-15139 |
| Grover v. GlaxoSmithKline et al., 3:23-cv-15134 |
| Groves v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11143 |
| Groves v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22180 |
| Grubb v. GalxoSmithKline (America) Inc. et al. |
| Grubbs v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11443 |
| Grubbs v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20024-RLR |
| Grubbs v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11443 |
| Grube v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12077 |
| Gruber v. GlaxoSmithKline LLC et al., 3:23-cv-18135 |
| Gruchow v. GlaxoSmithKline LLC et al., 3:2023-cv-12492 |
| GRUDENSKI v. Boehringer Ingelheim Corp. et al, 3:23-cv-10186 |
| Gruevska v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13440 |
| Grundy v. GlaxoSmithKline et al., 3:23-cv-15124 |

| |
|---|
| Guajardo  v. GlaxoSmithKline et al., 3:23-cv-15112 |
| Guajardo  v. GlaxoSmithKline et al., 3:23-cv-15119 |
| Guarriello v. Boehringer Ingelheim et al., 3:23-cv-22055 |
| Guerdette v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18099 |
| Guerin v. Boehringer Ingelheim Corporation et al, 3:23-cv-16794 |
| Guerra v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12046 |
| Guerrero v. Boehringer Ingelheim Corporation et al., 3:23-cv-16021 |
| Guerrero v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17387 |
| Guerrero, P. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22694 |
| Guerrero, R. v. GlaxoSmithKline LLC et al., 3:23-cv-22847 |
| Gueths v.GlaxoSmithKline (America) Inc., et al., 3:23-cv-18969 |
| Guido v. Boehringer Ingelheim et al., 3:23-cv-22115 |
| Guido v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-21457-RLR |
| Guidry v. GlaxoSmithKline LLC et al.,  3:23-cv-22980 |
| Guidry, J. v. GlaxoSmithKline LLC et al., 3:23-cv-22980 |
| Guilfoyle v. Boehringer Ingelheim et al., 3:23-cv-20677-RLR |
| Guillen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12251 |
| Guillet v. Boehringer Ingelheim Corporation et al., 3:23-cv-17470 |
| GUILLORY v. Apotex Corp. et al, 3:23-cv-10198 |
| Guillory v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 1:22-cv-23290 |
| Guillot v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16823 |
| Guillotte v. Boehringer Ingelheim Corporation et al., 3:23-17951-RLR |
| Guillroy v. Boehringer Ingelheim Pharmaceuticals,Inc., 3:23-cv-19408 |
| Guinn v. GlaxoSmithKline, LLC et al., 3:23-cv-18100 |
| Gulley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17847-RLR |
| Gulley v. Rite Aid Corporation et al., 3:23-cv-13808 |
| Gulling v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12851 |
| Gump v. Boehringer et al. S.D. Fl. 3:23-cv-21690 |
| Gunnoe v. GlaxoSmithKline LLC et al., 3:23-cv-13603 |
| Gunsher et al v. GlaxoSmithKline et al, 3:23-cv-19763-RLR |
| Gunter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15946 |
| Gunter v. Chattem, Inc. et al., 3:23-cv-18104 |
| Gunter v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17588 |
| Gunther v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12150 |
| GUPTON v. Ajanta Pharma USA Inc. et al, 3:23-cv-10141 |
| Gurkin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12991 |
| Gurule v. GlaxoSmithKline LLC et al., 3:23-cv-19409-RLR |
| Gusentine v. GlaxoSmithKline, LLC et al., 3:23-cv-18101 |
| Gustin v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22607 |
| Guthrie v. Boehringer Ingelheim Corporation et al., 3:23-cv-18165 |
| Guthrie v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13827 |

| |
|---|
| Guthrie v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19625-RLR |
| Gutierrez v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13575 |
| Gutierrez v. Boehringer Ingelheim Corporation et als., 3:23-cv-16997 |
| Gutierrez v. Boehringer Ingelheim Corporation, et al., 3:23-cv-10536 |
| Gutierrez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21933 |
| Gutierrez v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19633-RLR |
| Gutkovich v. GlaxoSmithKline Inc. et al., 3:23-cv-10746 |
| Guynn v. Chattem, Inc. et al., 3:23-cv-18106 |
| Guzman v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11606 |
| Guzman v. Boehringer Ingelheim Corp. et al., 3:23-cv-10747 |
| Guzman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18042 |
| Gwaltney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12257 |
| Gwin v. Chattem, Inc. et al., 3:23-cv-18108 |
| Gwinn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14108 |
| Gyves v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16229 |
| Haag v. Boehringer Ingelheim Corp, et al., 3:23-cv-18129 |
| Haag v. GlaxoSmithKline et al., 3:23-cv-15105 |
| Haaga v. Boehringer Ingelheim Corporation et al., 3:23-cv-19154-RLR |
| Haakonstad v. Boehringer Ingelheim Corp, et al., 3:23-cv-18378 |
| Haamid v. Boehringer Ingelheim Corporation et al.,  3:23-cv-22657 |
| Haase v. GlaxoSmithKline LLC et al., 3:2023-cv-12318 |
| Habra v. GlaxoSmithKline LLC et al, 3:23-cv-12740-RLR |
| Hacker v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11522 |
| Hacker v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19924-RLR |
| Hackley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12444 |
| Hackworth v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19922-RLR |
| Haddad v. GlaxoSmithKline LLC et al., 3:23-cv-17898-RLR |
| Hadden v. GLAXOSMITHKLINE LLC; et al., 9:22-cv-80519 |
| HADDIX v. Apotex Corporation et al., 3:23-cv-17114 |
| Haddock Jones v. Boehringer Ingelheim Corp. et al., 3:23-cv-10748 |
| Haddock v. Boehringer Ingelheim Corp. et al., 3:23-cv-21534-RLR |
| Hadeed v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18976 |
| Hadgigeorgiou v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13553 |
| Hadid v. Ajanta Pharma USA Inc. et al., 3:23-cv-10749 |
| HADID v. Boehringer Ingelheim Corp. et al, 3:23-cv-10130 |
| Hadley v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14185 |
| Hadley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17111 |
| Hadley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19230-RLR |
| Hagen v. Boehringer Ingelheim Corp., 3:23-cv-12242 |
| Hagen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12362 |

| |
|---|
| Hagen v. GlaxoSmithKline (America) Inc, et al., 3:23-cv-18983 |
| Hagen v. GlaxoSmithKline Inc. et al., 3:23-cv-10750 |
| Haggard v. Boehringer Ingelheim Coporation et al., 3:23-cv-22810 |
| Haggart-Gray v. GlaxoSmithKline et al., 3:23-cv-15098 |
| Hagler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19511-RLR |
| Hahn v. Boehringer Ingelheim Corporation et al., 3:23-cv-16471 |
| Haider v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12856 |
| Haigh  v. GlaxoSmithKline et al., 3:23-cv-15091 |
| Haigh v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19934-RLR |
| Haight et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22494 |
| Hainsworth v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22008 |
| Hairston et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13327 |
| Hakala v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11271 |
| Halberstadt v. Boehringer Ingelheim Pharmaceuticals,Inc. et al., 3:23-cv-19070 |
| Halbert v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14025 |
| HALE v. Boehringer Ingelheim Corp. et al, 3:23-cv-10046 |
| Hale v. Boehringer Ingelheim Corporation et al., 3:23-cv-17731 |
| Hale v. Boehringer Ingelheim Corporation et al., 3:23-cv-22104 |
| Hale v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11773 |
| Hale v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12680-RLR |
| Hale v. GlaxoSmithKline LLC et al., 3:23-cv-20516-RLR |
| Halfacre et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14909 |
| Hall  v. GlaxoSmithKline et al., 3:23-cv-15085 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-16421 |
| Hall et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17508 |
| Hall et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17825-RLR |
| Hall et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80287 |
| Hall et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14631 |
| Hall v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11612 |
| Hall v. Ajanta Pharma USA Inc. et al, 3:23-cv-10279 |
| Hall v. Apotex Corporation et al, 3:23-cv-10347 |
| Hall v. Boehringer Ingelheim Corp, et al., 3:23-cv-18182 |
| Hall v. Boehringer Ingelheim Corp, et al., 3:23-cv-18188 |
| HALL v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21702-RLR |
| Hall v. Boehringer Ingelheim Corporation et al., 3:23-cv-22656 |
| Hall v. Boehringer Ingelheim Corporation et al., 3:23-cv-22945 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12440 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13266 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13326 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14317 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15283 |

| |
|---|
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16350 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18318 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19405-RLR |
| Hall v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22879 |
| Hall v. GlaxoSmithKline et al., 3:23-cv-15078 |
| Hall v. GlaxoSmithKline Inc. et al, 3:23-cv-10378 |
| Hall v. GlaxoSmithKline LLC et al., 3:23-cv-13868 |
| Hall v. GlaxoSmithKline LLC et al., 3:23-cv-16035 |
| Hall v. GlaxoSmithKline LLC et al., 3:23-cv-20755-RLR |
| Hall v. Pfizer Inc. et al., 3:23-cv-18185 |
| Hall v.GlaxoSmithKline LLC et al., 3:23-cv-18178 |
| Hallberg et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13497 |
| Haller v. Boehringer Ingelheim Corporation et al., 3:23-cv-21406-RLR |
| Halley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15890 |
| Hall-Hield et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11997 |
| Hallier  v. Boehringer et al. S.D. Fl. 3:23-cv-21365 |
| Hallisey v. GlaxoSmithKline Inc. et al., 3:23-cv-10751 |
| Hall-Roberson v. GlaxoSmithKline et al., 3:23-cv-15074 |
| Halperin v. GlaxoSmithKline et al., 3:23-cv-13734 |
| Halpert v. Apotex Corp. et al., 3:23-cv-14049 |
| Halsey v. Boehringer Ingelheim Corp. et al., 3:23-cv-21621-RLR |
| Halstead v. GlaxoSmithKline LLC et al., 3:23-cv-12886 |
| Hamaker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13295 |
| Hamann v. Chattem, et al., 3:23-cv-18191 |
| Hamann v. Sanofi SA et al,  9:22-cv-80455 |
| Hambright v. Boehringer et al. S.D. Fl. 3:23-cv-20744 |
| Hamby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12682-RLR |
| Hamby v. Chattem, Inc., et al., 3:23-cv-18212 |
| Hameed v. Boehringer Ingelheim Corp. et al., 3:23-cv-10752 |
| Hameen v. GlaxoSmithKline LLC et al., 3:2023-cv-12284 |
| Hamelin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22184 |
| Hamilton et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13518 |
| Hamilton v. Boehringer Ingelheim Corp, et al., 3:23-cv-18213 |
| Hamilton v. Boehringer Ingelheim Corp, et al., 3:23-cv-18474 |
| Hamilton v. Boehringer Ingelheim Corp, et al., 3:23-cv-18489 |
| Hamilton v. Boehringer Ingelheim Corp. et al., 3:23-cv-10764 |
| Hamilton v. Boehringer Ingelheim Corporation et al., 3:23-cv-20919-RLR |
| Hamilton v. Boehringer Ingelheim et al., 3:23-cv-22635 |
| Hamilton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12205 |
| Hamilton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22457 |
| Hamilton v. GlaxoSmithKline America Inc. et al., 3:23-cv-16799 |

| |
|---|
| Hamilton v. GlaxoSmithKline et al., 3:23-cv-13756 |
| Hamilton v. GlaxoSmithKline et al., 3:23-cv-13763 |
| Hamilton v. GlaxoSmithKline, LLC et al., 3:23-cv-18215 |
| Hamlett v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18996 |
| Hamlin v. GlaxoSmithKline LLC et al., 3:23-cv-21360-RLR |
| Hamm v. Boehringer Ingelheim Corp. et al, 3:23-cv-10525 |
| Hammerstone v. Boehringer Ingelheim Corporation et al., 3:23-cv-21464-RLR |
| Hammock v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-19108 |
| Hammond et al v. GlaxoSmithKline LLC et al, 3:23-cv-11955 |
| Hammond v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12959 |
| Hammond v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19108 |
| Hammond v. GlaxoSmithKline LLC et al., 3:23-cv-20054-RLR |
| Hammond v. GlaxoSmithKline, LLC et al., 3:23-cv-20837-RLR |
| Hammonds v. GlaxoSmithKline Inc. et al, 3:23-cv-10515 |
| Hammontree v. Boehringer Ingelheim Corp. et al., 3:23-cv-10841 |
| Hampton  v. Boehringer et al. S.D. Fl. 3:23-cv-20704 |
| Hampton v. Ajanta Pharma USA Inc. et al, 3:23-cv-10287 |
| Hampton-James v. Boehringer Ingelheim Corp. et al, 3:23-cv-10518 |
| Hanchett v. GlaxoSmithKline LLC et al., 9:22-cv-80584 |
| Hancock v. Boehringer Ingelheim Corp. et al, 3:23-cv-10483 |
| Hancock v. Boehringer Ingelheim Corporation et al., 3:23-cv-21821 |
| Hancock v. GlaxoSmithKline LLC et al, 3:23-cv-12712-RLR |
| Hand v. Boehringer Ingelheim et al., 3:23-cv-22643 |
| HANDS v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-20056-RLR |
| Handy v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18990 |
| Handyside et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14158 |
| Hanes v. Boehringer Ingelheim International GmbH et al, 3:23-cv-19851-RLR |
| Haney v. Boehringer Ingelheim Corp, et al., 3:23-cv-18472 |
| Hanke v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15873 |
| Hanker v. Zantac (Ranitidine) Products, 3:23-cv-22830 |
| Hankerson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16975 |
| Hankins v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12979 |
| Hanks v. Apotex Corp. et al; 3:23-cv-10671 |
| HANKS v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19749-RLR |
| Hanks v. Boehringer Ingelheim Corporation et al., 3:23-cv-18048 |
| Hanley v. Boehringer Ingelheim Corporation et al, 3:23-cv-19640-RLR |
| Hanna v. Boehringer Ingelheim Corp, et al., 3:23-cv-18762 |
| Hanna v. Boehringer Ingelheim Corporation et al, 3:23-cv-19772-RLR |
| Hanna v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18316 |
| Hannan v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17491 |
| Hannan v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10135 |

| |
|---|
| Hanner v. GlaxoSmithKline et al., 3:23-cv-13769 |
| Hannibal v. GlaxoSmithKline et al., 3:23-cv-13792 |
| Hannold v. GlaxoSmithKline Inc. et al., 3:23-cv-17049 |
| Hannon et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12563-RLR |
| Hannot v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21987 |
| Hanrahan v. Boehringer Ingelheim Corporation, et al., 3:23-cv-19506-RLR |
| Hansberry v. Boehringer Ingelheim Corp. et al, 3:23-cv-10617 |
| Hansberry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19521-RLR |
| Hansen et al v. GlaxoSmithKline LLC et al, 3:23-cv-12656-RLR |
| Hansen et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13544 |
| Hansen v. Boehringer Ingelheim Corporation et al, 3:23-cv-19608-RLR |
| Hansen v. Boehringer Ingelheim Corporation et al., 3:23-cv-20776-RLR |
| Hansen v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18814 |
| Hansen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12594-RLR |
| Hansen v. Chattem, Inc., et al., 3:23-cv-18227 |
| Hansen v. GlaxoSmithKline LLC., et al., 3:23-cv-18564 |
| Hanson v. Boehringer Ingelheim Corp. et al., 3:23-cv-10848 |
| Hanson v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13204 |
| Hanson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19671-RLR |
| Hanson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19548-RLR |
| Hanson w. Chattem, Inc., et al., 3:23-cv-18227 |
| Hansut v. Boehringer Ingelheim Corp. et al., 3:23-cv-11374 |
| HANT v. Boehringer Ingelheim Corp. et al, 3:23-cv-10123 |
| HARBAUGH v. Boehringer Ingelheim et al, 9:22-cv-81417 |
| Harbin v. Boehringer Ingelheim Corp, et al., 3:23-cv-19006 |
| Harbold v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19942-RLR |
| Hardaway v. GlaxoSmithKline LLC et al., 3:23-cv-13644 |
| Hardee v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19017-RLR |
| Harden v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19047-RLR |
| Hardin v. GlaxoSmithKline et al., 3:23-cv-13807 |
| Hardin v. Pfizer Inc. et al., 3:23-cv-16234 |
| Harding et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19300-RLR |
| Harding v. Boehringer Ingelheim Corporation et al., 3:23-cv-19057-RLR |
| Harding v. GlaxoSmithKline et al., 3:23-cv-13814 |
| Hardisty v. Pfizer Inc. et al, 3:23-cv-20036-RLR |
| Hardson v. GlaxoSmithKline LLC et al., 3:23-cv-13712 |
| Hardy v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11680 |
| Hardy v. Ajanta Pharma USA Inc et al., 3:23-cv-10875 |
| Hardy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11680 |
| Hardy v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18469 |
| Hardy v. GlaxoSmithKline et al., 3:23-cv-13823 |

| |
|---|
| Hardy v. Glaxosmithkline, LLC. Et al., 3:23-cv-11435 |
| Harford v. GlaxoSmithKline LLC et al, 9:21-cv-82424 |
| Hargraves v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19185-RLR |
| Hargrove v. Boehringer Ingelheim Corporation et al., 3:23-cv-15640 |
| HARKER et al v. Pfizer Inc. et al., 3:23-cv-22288 |
| Harkness v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13586 |
| Harley v. GlaxoSmithKline et al., 3:23-cv-13829 |
| Harllee et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21042-RLR |
| Harnew v. GlaxoSmithKline et al., 3:23-cv-13838 |
| Haro v. Chattem, Inc. et al., 3:23-cv-10851 |
| Harper et al. v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13873 |
| Harper v. Boehringer Ingelheim Corp, et al., 3:23-cv-18233 |
| Harper v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14127 |
| Harper v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19306-RLR |
| Harper v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19064-RLR |
| Harper v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21754 |
| Harper v. GlaxoSmithKline et al., 3:23-cv-13843 |
| Harr v. Boehringer Ingelheim Corp. et al., 3:23-cv-10855 |
| Harrell v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18767 |
| Harrell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13310 |
| Harrell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22062 |
| Harrell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22106 |
| Harrell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22192 |
| Harrell v. GlaxoSmithKline Inc. et al., 3:23-cv-10881 |
| Harrelson et al v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 9:22-cv-81886 |
| Harris et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-18364 |
| Harris et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:22-cv-22756 |
| Harris et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12079 |
| Harris et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14618 |
| Harris et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15366 |
| Harris v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11660 |
| Harris v.  v. Boehringer Ingelheim et al., 3:23-cv-22756 |
| Harris v. Ajanta Pharma USA Inc et al, 3:23-cv-10397 |
| HARRIS v. Boehringer Ingelheim Corp. et al, 3:23-cv-10162 |
| Harris v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12933 |
| Harris v. Boehringer Ingelheim Corporation et al., 3:23-cv-15326-RLR |
| Harris v. Boehringer Ingelheim Corporation et al., 3:23-cv-20452-RLR |
| Harris v. Boehringer Ingelheim Corporation et al., 3:23-cv-21466-RLR |
| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12051 |
| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12562-RLR |
| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81190 |

| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12346 |
|---|
| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14140 |
| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14486 |
| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14499 |
| Harris v. GlaxoSmithKline (America) et al., 3:23-cv-22935 |
| Harris v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-14172 |
| Harris v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17296 |
| Harris v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21935 |
| Harris v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22204 |
| Harris v. GlaxoSmithKline et al., 3:23-cv-13847 |
| Harris v. GlaxoSmithKline et al., 3:23-cv-13909 |
| Harris v. GlaxoSmithKline et al., 3:23-cv-13918 |
| Harris v. GlaxoSmithKline LLC et al, 9:22-cv-81784 |
| Harris v. GlaxoSmithKline LLC et al., 3:23-cv-14133 |
| Harris v. GlaxoSmithKline LLC et al., 3:23-cv-15373 |
| HARRIS v. GlaxoSmithKline LLC et al., 3:23-cv-17349 |
| Harris v. GlaxoSmithKline, 3:23-cv-20000-XXXX |
| Harris v. Rite Aid Corporation et al, 3:23-cv-12523-RLR |
| Harris, Jr. v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19730-RLR |
| Harris, Jr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19068-RLR |
| Harrison v. Appco Pharma LLC et al., 9:23-cv-80322 |
| HARRISON v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19773-RLR |
| Harrison v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21700-RLR |
| Harrison v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11000 |
| Harrison v. Chattem, Inc., et al., 3:23-cv-18236 |
| Harrison v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-14995 |
| Harrison v. Walgreen Co. et al.,  3:23-cv-10399 |
| Harryman v. Apotex Corporation et al, 3:23-cv-10360 |
| Hart et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13411 |
| Hart v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11661 |
| Hart v. Boehringer Ingelheim Corporation et al., 3:23-cv-22956 |
| Hart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20822-RLR |
| Hartlaub v. Boehringer Ingelheim Corporation et al., 3:23-cv-18919-RLR |
| Hartley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18066 |
| Hartline v. Zantac, 3:23-cv-11830 |
| Hartman v. Boehringer Ingelheim Corporation et al., 3:23-cv-16148 |
| Hartman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19651-RLR |
| Hartshorn v. GlaxoSmithKline LLC et al, 9:22-cv-81484 |
| Hartwick v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19072-RLR |
| Hartwig v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21951 |
| Hartzell v. Boehringer Ingelheim Corporation et al., 3:23-cv-16262 |

| |
|---|
| Harvey v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12925 |
| HARVEY v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19832-RLR |
| Harvey v. Boehringer Ingelheim Corporation et al, 3:23-cv-19641-RLR |
| Harvey v. Boehringer Ingelheim Corporation et al., 3:23-cv-21471-RLR |
| Harvey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12725-RLR |
| Harvey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17939-RLR |
| Harvey v. GlaxoSmithKline LLC et al., 3:23-cv-16918 |
| Harvey v. GlaxoSmithKline LLC et al., 3:23-cv-16989 |
| Harvier v. GlaxoSmithKline LLC et al, 3:23-cv-19715-RLR |
| Harville v. Boehringer Ingelheim Corporation et al., 3:23-cv-15349 |
| Harville v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13453 |
| Haselden v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12273 |
| Hashkes v. GlaxoSmithKline LLC , et al., 3:23-cv-18209 |
| Haskin v. GlaxoSmithKline LLC et al., 3:23-cv-15859 |
| Haslam et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17292 |
| Hasler v. GlaxoSmithKline LLC et al, 3:23-cv-12074 |
| Haslinger v. Boehringer Ingelheim Corp, et al., 3:23-cv-18120 |
| Hassan v. Chattem, Inc. et al., 3:23-cv-15912 |
| Hassanein v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12790-RLR |
| Hassevoort v. Boehringer Ingelheim Corp. et al., 3:23-cv-17082 |
| Hastey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12995 |
| Hasty v. Ajanta Pharma USA Inc. et al, 3:23-cv-10262 |
| Hasty v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13502 |
| Hatch v. GlaxoSmithKline LLC et al., 3:23-cv-12081 |
| Hatcher v. Boehringer et al. S.D. Fl. 3:23-cv-20653 |
| Hatcher v. Boehringer Ingelheim et al., 9:23-cv-80541 |
| Hatfield v. Ajanta Pharma USA Inc et al., 3:23-cv-10920 |
| HATFIELD v. Boehringer Ingelheim Corp. et al, 3:23-cv-10132 |
| Hathaway et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14441 |
| Hattem v. Boehringer Ingelheim Corporation et al, 3:23-cv-11832 |
| Hatter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19468-RLR |
| Hatton v. Ajanta Pharma USA Inc et al, 3:23-cv-10249 |
| Hatzimouratides v. Boehringer Ingelheim Corporation et al., 3:23-cv-17440 |
| Haubein et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12087 |
| Haun v. Boehringer Ingelheim Corporation et al., 3:23-cv-19073-RLR |
| Hause v. GlaxoSmithKline LLC et al., 3:2023-cv-12283 |
| Havard v. GlaxoSmithKline LLC et al., 3:23-cv-12940 |
| Hawkins et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17596 |
| Hawkins v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14643 |
| Hawkins v. Boehringer Ingelheim Corporation et al, 3:23-cv-19929-RLR |
| Hawkins v. Boehringer Ingelheim Corporation et al., 3:23-cv-21964 |

| |
|---|
| Hawkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12287 |
| Hawkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14502 |
| Hawkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14799 |
| Hawkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11003 |
| Hawkins v. Chattem, Inc., et al., 3:23-cv-18239 |
| Hawkins v. GlaxoSmithKline Inc. et al; 3:23-cv-11033 |
| Hawkins v. GlaxoSmithKline LLC et al., 3:23-cv-13908 |
| Hawkins v. GlaxoSmithKline LLC et al, 3:23-cv-12642-RLR |
| Hawthorne v. Boehringer Ingelheim Corp, et al., 3:23-cv-18580 |
| Hawthorne v. GlaxoSmithKline LLC et al., 3:23-cv-13937 |
| Hay v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16227 |
| Hayden v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20991-RLR |
| Hayes et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20136-RLR |
| Hayes v. Boehringer Ingelheim Corp. et al; 3:23-cv-11057 |
| Hayes v. Boehringer Ingelheim Corporation et al., 3:23-cv-17231-RLR |
| Hayes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14581 |
| Hayes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20699-RLR |
| Hayes v. GlaxoSmithKline LLC et al., 3:2023-cv-12474 |
| Haygood v. Boehringer Ingelheim Corporation et al., 3:23-cv-22544 |
| Hayman v. Boehringer Ingelheim Corporation et al., 3:23-cv-14696 |
| Hayman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11712 |
| Haynes v. Boehringer Ingelheim Corporation et al., 3:23-cv-17943-RLR |
| Haynes v. Boehringer Ingelheim Corporation et al., 3:23-cv-19197-RLR |
| Haynes v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22126 |
| Hays v. Boehringer Ingelheim Corporation et al., 3:23-cv-22707 |
| Hays v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12990 |
| Hays v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13091 |
| Hayward v. Ajanta Pharma USA Inc et al., 3:23-cv-22843 |
| Haywood v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14821 |
| HAZELTON v. Boehringer Ingelheim Corp. et al, 3:23-cv-10179 |
| Head v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11398 |
| Headley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12379 |
| Headrick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11711 |
| Heaps v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18245 |
| Heard v. Boehringer Ingelheim Corp. et al., 3:23-cv-21338-RLR |
| Heard v. Boehringer Ingelheim Corporation et al., 3:23-cv-17556 |
| Heard v. Chattem, Inc., et al., 3:23-cv-18243 |
| Hearn v. GlaxoSmithKline LLC et al., 3:23-cv-20724-RLR |
| Hearty v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14183 |
| Heater v. GlaxoSmithKline LLC et al., 3:23-cv-13287 |
| Heath v. Boehringer Ingelheim Corporation et al, 3:23-cv-19653-RLR |

| |
|---|
| Heath v. Boehringer Ingelheim Corporation et al., 3:23-cv-15369 |
| Heath v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16032 |
| Heatly v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17789 |
| Heaton et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15539 |
| Heaton et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15997 |
| Heavner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15311 |
| Hecht et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21429-RLR |
| Heck v. GlaxoSmithKline LLC et al., 3:23-cv-21500-RLR |
| Hedgemon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11383 |
| Hedges v. GlaxoSmithKline LLC et al., 3:2023-cv-12294 |
| Hedland v. Sanofi S.A. et al., 3:23-cv-16323 |
| Hedrick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12451 |
| Heeg v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-21510-RLR |
| Heestand v. Boehringer Ingelheim Corporation et al., 3:23-cv-14347 |
| Heffel v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-12538-RLR |
| Heffron v. Boehringer Ingelheim Corp. et al., 3:23-cv-17055 |
| Heflin et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17431 |
| Heflin v. Boehringer Ingelheim Corporation et al., 3:23-cv-22463 |
| Hei v. Sam's West, Inc. et al., 3:2023-cv-12183 |
| Heichel v. Boehringer Ingelheim Corporation et al., 3:23-cv-16483 |
| Heidler v. Boehringer Ingelheim Corp. et al, 3:23-cv-10522 |
| Heifner v. Boehringer Ingelheim Corporation et al., 3:23-cv-19323-RLR |
| Height et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10972 |
| Height v. Chattem, Inc., et al., 3:23-cv-18247 |
| Heinz v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19155-RLR |
| Heisey et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19069-RLR |
| Heisey v. Boehringer Ingelheim Corp, et al., 3:23-cv-19069 |
| Heithcock et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17305 |
| Held et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12092 |
| Helfrich v.Boehringer Ingelheim et al, 9:22-cv-81156 |
| Hellebrand et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14067 |
| Hellickson v. GlaxoSmithKline LLC et al, 3:23-cv-11805 |
| Hellrung v. GlaxoSmithKline et al., 3:23-cv-16873 |
| Helm v. Boehringer Ingelheim Corporation et al., 3:23-cv-20314-RLR |
| Helmer v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19161-RLR |
| Helmick v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-18001 |
| Helms v. GlaxoSmithKline, 3:23-cv-20830-RLR |
| Hemphill v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-12928 |
| Henderson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12619-RLR |
| Henderson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22282 |
| Henderson et al v. Patheon Manufacturing Service LLC et al., 3:23-cv-16810 |

| |
|---|
| Henderson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18248 |
| Henderson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19646-RLR |
| Henderson v. Boehringer Ingelheim Corporation et al., 3:23-cv-16270 |
| Henderson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17329 |
| Henderson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21065-RLR |
| Henderson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19762-RLR |
| Henderson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16026 |
| Henderson v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-22140 |
| Henderson v. GlaxoSmithKline LLC et al., 3:23-cv-14478 |
| Henderson v. GlaxoSmithKline LLC et al., 3:23-cv-17299 |
| Henderson v. GlaxoSmithKline LLC et al., 3:23-cv-18063 |
| Hendges v. GlaxoSmithKline et al., 3:23-cv-15024 |
| Hendrick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13992 |
| Hendrick v. GlaxoSmithKline et al., 3:23-cv-15029 |
| Hendricks v. Boehringer Ingelheim Corporation et al., 3:23-cv-17364 |
| Hendricks v. Boehringer Ingelheim et al., 3:23-cv-22522 |
| Hendrix v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13618 |
| Henges v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15622 |
| Hengler v. Boehringer Ingelheim Corporation et al, 3:23-cv-20169-RLR |
| Hengler v. Boehringer Ingelheim Corporation et al, Hengler v. Boehringer Ingelheim Corporation et al |
| Hengtgen v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10407 |
| Henne v. Apotex Corp. et al, 3:23-cv-10534 |
| Hennessey v. Boehringer Ingelheim et al., 3:23-cv-21728-RLR |
| Hennessey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12057 |
| Hennessy et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17988 |
| Hennessy v. GlaxoSmithKline et al., 3:23-cv-15034 |
| Henriques v. Boehringer Ingelheim Corporation et al., 3:23-cv-17648 |
| Henry v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-14998 |
| Henry v. Boehringer Ingelheim Corporation et al., 3:23-cv-16467 |
| Henry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16962 |
| Henry v. GlaxoSmithKline LLC et al., 3:23-cv-14015 |
| Henry v. v. GlaxoSmithKline LLC, et al., 3:23-cv-18225 |
| Hensley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11791 |
| Hensley v. Boehringer Ingelheim Corp, et al., 3:23-cv-18422 |
| Hensley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13363 |
| Henson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21031-RLR |
| Henson v. GlaxoSmithKline LLC, et al., 3:23-cv-18689 |
| Henyard v. Boehringer Ingelheim Corporation et al., 3:23-cv-22603 |
| Herbert et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17173 |
| Herbert v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20353-RLR |

| |
|---|
| Herbert v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-14409 |
| Herdman et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15992 |
| Heredia v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19165-RLR |
| Herman v. Boehringer Ingelheim Corporation et al., 3:23-cv-16582 |
| Herman v. GlaxoSmithKline LLC et al., 3:23-cv-16592 |
| Hermann v. Boehringer Ingelheim Corp. et al; 3:23-cv-11118 |
| Hermans v. GlaxoSmithKline et al., 3:23-cv-15038 |
| Hermecz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13023 |
| Hernandez et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20700-RLR |
| Hernandez v. Boehringer Ingelheim Corp, et al., 3:23-cv-18591 |
| Hernandez v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12859 |
| HERNANDEZ v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-20078-RLR |
| Hernandez v. Boehringer Ingelheim Corporation et al, 3:23-cv-19750-XXXX |
| Hernandez v. Boehringer Ingelheim Corporation et al., 3:23-cv-17760 |
| Hernandez v. Boehringer Ingelheim Corporation et al., 3:23-cv-19220-RLR |
| Hernandez v. Boehringer Ingelheim Corporation et al., 3:23-cv-19502-RLR |
| Hernandez v. GlaxoSmithKline Inc. et al, 3:23-cv-10396 |
| Hernandez v. GlaxoSmithKline LLC et al., 3:23-cv-12387 |
| Heron v. GlaxoSmithKline et al., 3:23-cv-15064 |
| Herps-Tipton et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21192-RLR |
| Herrera v. Boehringer Ingelheim Corp. et al., 3:23-cv-13538 |
| Herrera v. Boehringer Ingelheim Corporation et al., 3:23-cv-20675-RLR |
| Herrera v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15384 |
| Herrera v. GlaxoSmithKline LLC et al., 3:23-cv-13883 |
| Herrin v. GlaxoSmithKline et al., 3:23-cv-15068 |
| Herrington v. Boehringer Ingelheim Corporation et al., 3:23-cv-21494-RLR |
| Herrington v. GlaxoSmithKline LLC et al, 3:23-cv-12755-RLR |
| Herron v. GlaxoSmithKline et al., 3:23-cv-15073 |
| Hertz v. GlaxoSmithKline et al., 3:23-cv-15080 |
| Hertz v. GlaxoSmithKline LLC et al, 9:21-cv-82472 |
| Hess v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18109 |
| Hess v. GlaxoSmithKline Inc. et al., 3:23-cv-15004 |
| Hessee et al v. Boehringer Ingelheim et al., 3:23-cv-21363-RLR |
| Hester v. Boehringer Ingelheim Corp. et al., 3:23-cv-21540-RLR |
| Hetchler v. GlaxoSmithKline et al., 3:23-cv-15083 |
| Heugatter v. Boehringer Ingelheim Corporation et al., 3:23-cv-16139 |
| Heveron et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-82178 |
| Hewing v. GlaxoSmithKline (America) Inc. et al.,3:23-cv-18219 |
| Heyman v. CVS Pharmacy, Inc. et al; 3:23-cv-11129 |
| Hiatt v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19172-RLR |
| Hibbs v. GlaxoSmithKline et al., 3:23-cv-15090 |

| |
|---|
| Hibbs v. Walgreen Co et al., 3:23-cv-13229 |
| Hicklin et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19093-RLR |
| Hickman v. Amneal Pharmaceuticals LLC et al., 9:22-cv-80107 |
| Hickman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20396-RLR |
| Hickman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22152 |
| Hickman v. GlaxoSmithKline LLC et al., 3:23-cv-16169 |
| Hickman v. GlaxoSmithKline LLC et al., 3:23-cv-20712-RLR |
| Hicks et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12019 |
| Hicks et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12019 |
| Hicks v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11669 |
| Hicks v. Boehringer Ingelheim Corp. et al; 3:23-cv-11151 |
| Hicks v. Boehringer Ingelheim Corporation et al., 3:23-cv-15382 |
| Hicks v. Boehringer Ingelheim Corporation et al., 3:23-cv-21496-RLR |
| Hicks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11776 |
| Hicks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13592 |
| Hicks v. CVS Pharmacy, Inc. et al., 3:23-cv-10967 |
| Hicks v. GlaxoSmithKline America Inc. et al., 3:23-cv-16181 |
| Hicks v. GlaxoSmithKline et al., 3:23-cv-15096 |
| Hicks v. GlaxoSmithKline Inc. et al; 3:23-cv-11136 |
| HICKS v. GlaxoSmithKline LLC et al., 3:23-cv-20326-RLR |
| Hieger v. GlaxoSmithKline et al., 3:23-cv-15101 |
| Hierman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11182 |
| Hiers et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22283 |
| Higa v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19177-RLR |
| Higgason v. GlaxoSmithKline LLC et al., 3:23-cv-15958 |
| Higgins et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12863 |
| Higgins v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14050 |
| Higgins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12751-RLR |
| Higgs v. Boehringer Ingelheim Corporation et al., 3:23-cv-17480 |
| High v. Boehringer Ingelheim Corporation et al., 3:23-cv-21965 |
| High v. GlaxoSmithKline et al., 3:23-cv-15106 |
| Highland v. Boehringer Ingelheim Corp, et al., 3:23-cv-18192 |
| Highsmith v. Boehringer et al. S.D. Fl. 3:23-cv-21584 |
| Hight v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19179-RLR |
| HILL v. 3M COMPANY, 3:22-cv-22052 |
| Hill et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17739 |
| Hill et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15212 |
| Hill v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11554 |
| Hill v. Ajanta Pharma USA Inc. et al., 3:23-cv-12182 |
| Hill v. Amneal Pharmaceuticals of New York, LLC et al;  3:23-cv-11199 |
| Hill v. ANDA Repository LLC, et al., 3:23-cv-22156 |

| |
|---|
| Hill v. Apotex Corporation et al; 3:23-cv-11171 |
| Hill v. Boehringer Ingelheim Corp. et al., 3:23-cv-21378-RLR |
| Hill v. Boehringer Ingelheim Corp. et al; 3:23-cv-11160 |
| Hill v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13761 |
| Hill v. Boehringer Ingelheim Corporation et al, 3:23-cv-19808-RLR |
| Hill v. Boehringer Ingelheim Corporation et al., 3:23-cv-16504 |
| Hill v. Boehringer Ingelheim Corporation et al., 3:23-cv-17755 |
| Hill v. Boehringer Ingelheim Corporation et al., cv-22572 |
| Hill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12084 |
| Hill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15492 |
| Hill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19174-RLR |
| Hill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19305-RLR |
| Hill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20407-RLR |
| Hill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20424-RLR |
| Hill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11240 |
| Hill v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19181-RLR |
| Hill v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20316-RLR |
| Hill v. GlaxoSmithKline et al., 3:23-cv-15111 |
| Hill v. GlaxoSmithKline et al., 3:23-cv-15114 |
| Hill v. GlaxoSmithKline et al., 3:23-cv-15120 |
| Hill v. GlaxoSmithKline et al., 3:23-cv-15127 |
| Hill v. GlaxoSmithKline et al., 3:23-cv-15132 |
| Hill v. GlaxoSmithKline Inc. et al., 3:23-cv-10858 |
| Hill v. GlaxoSmithKline Inc., et al., 3:23-cv-11199 |
| Hill v. GlaxoSmithKline LLC et al., 3:23-cv-14592 |
| Hill v. GlaxoSmithKline LLC et al., 3:23-cv-15775 |
| Hill v. GlaxoSmithKline LLC et al., 9:22-cv-80724 |
| Hill v. Sanofi S.A. et al., 9:22-cv-80482 |
| Hiller  et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15509 |
| Hillger v. Boehringer Ingelheim Corporation et al., 3:23-cv-16265 |
| Hilliard v. GlaxoSmithKline LLC et al., 3:23-cv-16440 |
| Himes v. Boehringer Ingelheim Corporation et al, 3:23-cv-20260-RLR |
| Hinch v. Chattem, Inc. et al., 3:23-cv-18252 |
| Hindmarsh v. GlaxoSmithKline et al., 3:23-cv-15150 |
| HINES v. Boehringer Ingelheim Corp. et al., 3:23-cv-15573 |
| Hines v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19949-RLR |
| Hines v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21218-RLR |
| Hines v. GlaxoSmithKline LLC et al., 3:23-cv-14289 |
| Hinkle et al v. GlaxoSmithKline LLC et al, 9:21-cv-82329 |
| Hinkle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13370 |
| Hinkle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13393 |

| |
|---|
| Hinkle v. GlaxoSmithKline et al., 3:23-cv-15159 |
| Hinnant et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20696-RLR |
| Hinrichs v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13027 |
| Hinrichs v. GlaxoSmithKline et al., 3:23-cv-15171 |
| Hinshaw v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15065 |
| Hinton et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15767 |
| Hinton v. Apotex Corp. et al., 3:2023-cv-12207 |
| Hinton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12095 |
| Hinton v. GlaxoSmithKline LLC et al., 3:23-cv-14177 |
| Hipskind v. GlaxoSmithKline LLC et al., 3:23-cv-16451 |
| Hiser et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14098 |
| Hisle et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14020 |
| Hitchcock v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12936 |
| Hitchcock v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13766 |
| Hitchcock v. GlaxoSmithKline LLC et al., 3:23-cv-10849 |
| Ho v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20481-RLR |
| Hobart v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81710 |
| Hobbs v. Apotex Corporation et al, 3:23-cv-10587 |
| Hobbs v. Boehringer et al. S.D. Fl. 3:23-cv-21144 |
| Hobbs v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12213 |
| Hobbs v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19930-RLR |
| Hobbs v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15471 |
| Hobbs v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18691 |
| Hobbs v. GlaxoSmithKline et al., 3:23-cv-15183 |
| Hobl v. Boehringer Ingelheim et al., 3:23-cv-21597-RLR |
| Hobson v. GlaxoSmithKline LLC et al., 3:2023-cv-12447 |
| Hocevar v. Apotex Corp. et al, 3:23-cv-10601 |
| Hock v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15821 |
| Hodge II v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12246 |
| Hodge v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21531-RLR |
| Hodge v. Chattem, Inc. et al., 3:23-cv-18322 |
| Hodges et al v. GlaxoSmithKline LLC et al, 3:23-cv-12595-RLR |
| Hodges v. Boehringer Ingelheim Corporation et al., 3:23-cv-20463-RLR |
| Hodges v. GlaxoSmithKline et al., 3:23-cv-15188 |
| Hoeckel v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21197-RLR |
| Hoenig v. Pfizer, Inc. et al., 3:23-cv-20754-RLR |
| Hoff et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13887 |
| Hoff v. Boehringer Ingelheim et al., 9:23-cv-80562 |
| HOFFMAN v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-20089-RLR |
| Hoffman v. Boehringer Ingelheim Corporation et al., 3:23-cv-16482 |
| Hoffman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19189-RLR |

| |
|---|
| Hofmann v. Chattem, Inc., et al., 3:23-cv-18254 |
| Hofmann v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21145-RLR |
| Hogan et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19101-RLR |
| Hogan v. Boehringer Ingelheim Corporation et al., 3:23-cv-15278 |
| Hoge v. Boehringer Ingelheim Corp. et al, 3:23-cv-10402 |
| Hogg et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19242-RLR |
| Hogue, Jr. v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12167 |
| Hoisington v. Boehringer Ingelheim Corporation et al., 3:23-cv-21001-RLR |
| Holaday v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-18005 |
| Holbert v. Boehringer Ingelheim Corporation, et al., 3:23-cv-18137 |
| Holbrook et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21452-RLR |
| Holbrook v. GlaxoSmithKline, LLC et al., 3:23-cv-18256 |
| Holcombe v. Boehringer Ingelheim Corporation et al., 3:23-cv-16847 |
| Holcombe v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18267 |
| Holdaly v. Boehringer Ingelheim Corporation et al., 3:23-cv-17827 |
| Holden v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13677 |
| Holden v. Boehringer Ingelheim Corporation et al., 3:23-cv-15943 |
| Holden v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18045 |
| Holden v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-12599-RLR |
| Holderman v. GlaxoSmithKline Inc. et al., 3:23-cv-17084 |
| Holdren v. Boehringer Ingelheim Corporation et al, 3:23-cv-19638-RLR |
| HOLEVA v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12377 |
| Holguin v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12430 |
| Holiday v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22903 |
| Holladay v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20083-RLR |
| Holland et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13368 |
| Holland v. Boehringer Ingelheim Corporation et al., 3:23-cv-16478 |
| Holland v. Boehringer Ingelheim Corporation et al., 3:23-cv-20545-RLR |
| Holland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14584 |
| Holland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19089-RLR |
| Holland v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16819 |
| Holland v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17240 |
| Hollern et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16830 |
| Holley v. GlaxoSmithKline LLC et al., 3:23-cv-13493 |
| Holliday et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15899 |
| Holliday v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11713 |
| Holliman v. GlaxoSmithKline LLC et al., 3:23-cv-14576 |
| Hollingsworth v. Boehringer Ingelheim Corporation et al., 3:23-cv-19452-RLR |
| Hollingsworth v. GlaxoSmithKline LLC et al., 3:2023-cv-12385 |
| Hollins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20061-RLR |
| Hollis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13137 |

| |
|---|
| Holloway v. Boehringer Ingelheim Corporation et al., 3:23-cv-21723-RLR |
| Holloway v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19194-RLR |
| Hollowell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11006 |
| Hollweg v. GlaxoSmithKline LLC et al., 3:2023-cv-12322 |
| Holly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19541-RLR |
| Holman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21023-RLR |
| Holman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19216-RLR |
| Holman v. GlaxoSmithKline America Inc. et al., 3:23-cv-16735 |
| Holmes v. Boehringer Ingelheim Corporation et al., 3:23-cv-16816 |
| Holmes v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19238-RLR |
| Holmes v. GlaxoSmithKline LLC et al., 3:23-cv-13582 |
| Holoman v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81712 |
| HOLSEY v. Boehringer Ingelheim Pharmaceuticals, Inc., et al, 9:22-cv-81571 |
| Holstead et al v.GlaxoSmithKline (America) Inc., et al., 3:23-cv-18184 |
| Holt v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11588 |
| Holt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16243 |
| Holt v. Chattem, Inc. et al., 3:23-cv-18313 |
| Holt v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19241-RLR |
| Holt v. GlaxoSmithKline et al., 3:23-cv-15215 |
| Holt v. GlaxoSmithKline et al., 3:23-cv-15218 |
| Holtz v. Apotex Corp. et al, 3:23-cv-15505 |
| Holtz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10971 |
| Holtzman v. Boehringer Ingelheim Corporation et al., 3:23-cv-21829 |
| Holybee v. GlaxoSmithKline Inc. et al., 3:23-cv-21409-RLR |
| Holyst v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12453 |
| Holzshu v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18140 |
| Homburg v. Apotex Corporation  et al., 3:23-cv-17016 |
| Homer v. GlaxoSmithKline (America), et al., 3:23-cv-18315 |
| Hone et al v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12292 |
| Honeycutt Iii v. GlaxoSmithKline LLC et al., 3:23-cv-12939 |
| Hood et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-16078-RLR |
| Hood v. Boehringer Ingelheim Corporation et al., 3:23-cv-15801 |
| Hood v. Boehringer Ingelheim Pharmaceutcals, et al., 3:23-cv-18706 |
| HOOK v. GlaxoSmithKline LLC et al., 3:23-cv-17419 |
| Hook-Winters v. Boehringer Ingelheim Corp. et. al., 3:23-cv-10420 |
| Hooper v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22284 |
| Hoover v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14593 |
| Hoover v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22304 |
| Hoover v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19259-RLR |
| Hoover v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18461 |
| Hoover v. GlaxoSmithKline et al., 3:23-cv-15224 |

| |
|---|
| Hopkinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-16981 |
| Hopkins v. Boehringer Ingelheim Corporation et al, 3:23-cv-20172-RLR |
| Hopkins v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19265-RLR |
| Hopkins v. GlaxoSmithKline et al., 3:23-cv-15230 |
| Hopkins v. GlaxoSmithKline LLC et al, 9:22-cv-81701 |
| Hopkinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12741-RLR |
| Hopp v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11410 |
| Hopper Jr. v. GlaxoSmithKline LLC et al; 3:23-cv-11309 |
| Hopper v. Boehringer Ingelheim Corporation et al., 3:23-cv-22994 |
| Horn et al v. GlaxoSmithKline LLC et al, 3:23-cv-10705 |
| Horn v. Ajanta Pharma USA Inc et al., 3:2023-cv-12423 |
| Horne v. Boehringer Ingelheim Corporation et al, 3:23-cv-11730 |
| Horne v. Boehringer Ingelheim USA Corporation et al., 3:23-cv-15191 |
| Horne v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-12330 |
| Horne v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16818 |
| Horne v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18563 |
| Horne-Leshinsky v. Boehringer Ingelheim Corp. et al., 3:23-cv-15570 |
| Hornsby v. Boehringer Ingelheim Corp. et al., 3:23-cv-13170 |
| Horowitz v. GlaxoSmithKline LLC, et al., 3:23-cv-18324 |
| Horridge v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19642-RLR |
| Horsley v. Boehringer Ingelheim Corporation et al., 3:23-cv-21352-RLR |
| Hortman v. Boehringer Ingelheim et al., 3:23-cv-22849 |
| Horton v. Boehringer Ingelheim Corporation et al., 3:23-cv-17511 |
| Horton v. Boehringer Ingelheim Corporation et al., 3:23-cv-22464 |
| Horton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10962 |
| HORTON v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20550-RLR |
| Horton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11252' |
| Horvitz v. GlaxoSmtihKline (America) Inc. et al., 3:23-cv-22068 |
| Hosey v. GlaxoSmithKline LLC et al., 3:23-cv-13513 |
| Hoskins v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22213 |
| Hoss v. GlaxoSmithKline LLC et al., 3:23-cv-16355 |
| Houck v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14893 |
| Houghton v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14446 |
| House et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19870-RLR |
| House et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15394 |
| House v. Boehringer Ingelheim Corporation et al., 3:23-cv-23013 |
| House v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22308 |
| Houskeeper v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21346-RLR |
| Houston et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12708-RLR |
| Houston et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12710-RLR |
| Houston et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12743-RLR |

| |
|---|
| Houston et al v. Chattem, Inc., 3:23-cv-17167 |
| Houston v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10474 |
| Houston v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20357-RLR |
| HOUSTON v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17416 |
| Houston v. GlaxoSmithKline et al., 3:23-cv-15233 |
| Housworth v. GlaxoSmithKline et al., 3:23-cv-15239 |
| Hovorka v. GlaxoSmithKline et al., 3:23-cv-15243 |
| Howard et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11796 |
| Howard et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15753 |
| Howard et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13439 |
| Howard v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11376 |
| Howard v. Boehringer Ingelheim Corp. et al., 3:23-cv-10861 |
| Howard v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14835 |
| Howard v. Boehringer Ingelheim Corporation et al., 3:23-cv-15285 |
| Howard v. Boehringer Ingelheim Corporation et al., 3:23-cv-19184-RLR |
| Howard v. Boehringer Ingelheim Corporation et al., 3:23-cv-21501-RLR |
| Howard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15482 |
| Howard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22329 |
| Howard v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19128-RLR |
| Howard v. GlaxoSmithKline LLC et al., 3:23-15320-RLR |
| Howard v. GlaxoSmithKline LLC et al., 3:23-cv-20390-RLR |
| Howard v. GlaxoSmithKline LLC, et al., 3:23-cv-18595 |
| Howell et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21147-RLR |
| Howell v. Boehringer Ingelheim Corp, et al., 3:23-cv-18295 |
| Howell v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13268 |
| Howell v. Boehringer Ingelheim Corporation et al., 3:23-cv-19341-RLR |
| Howell v. Boehringer Ingelheim Corporation et al., 3:23-cv-21998 |
| Howell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13273 |
| Howell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11009 |
| Howell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21512-RLR |
| Howell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22082 |
| Howell v. GlaxoSmithKline et al., 3:23-cv-15250 |
| Howells et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-15020 |
| Howes v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19268-RLR |
| Howes, Jr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19272-RLR |
| Howington v. Boehringer Ingelheim Corp. et al., 3:23-cv-15547 |
| Howland v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20745-RLR |
| Howser  et al. v. GlaxoSmithKline LLC et al., 3:23-cv-14482 |
| Howze et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12867 |
| Hoy v. Boehringer Ingelheim Corp, et al., 3:23-cv-18330 |

| |
|---|
| Hoyle v. Boehringer et al. S.D. Fl. 3:23-cv-21289 |
| Hoyt v. Boehringer et al. S.D. Fl. 3:23-cv-21166 |
| Hoyt v. Boehringer Ingelheim Corporation et al, 3:23-cv-20144-RLR |
| Hruz et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22332 |
| Huang v. Boehringer Ingelheim Corporation et al, 3:23-cv-19812-RLR |
| Huard v. Ajanta Pharma USA Inc. et al., 9:23-cv-80493-RLR |
| Hubbard et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13183 |
| Hubbard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21537-RLR |
| Huber v. Boehringer Ingelheim Corporation et al., 3:23-cv-17546 |
| Huber v. GlaxoSmithKline et al, 9:22-cv-80995 |
| Hublar v. Apotex Corporation et al, 3:23-cv-10317 |
| Huckaby v. Boehringer Ingelheim Corp. et al, 3:23-cv-10481 |
| Hucks v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81365 |
| Hudak v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-13175 |
| Hudson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12832-RLR |
| HUDSON et al v. GlaxoSmithKline LLC et al., 3:23-cv-20543-RLR |
| Hudson v. Ajanta Pharma USA Inc. et al., 3:23-cv-16439 |
| Hudson v. Boehringer Ingelheim Corp, et al, 3:23-cv-18858 |
| Hudson v. Boehringer Ingelheim Corporation et al., 3:23-cv-20391-RLR |
| Hudson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19493-RLR |
| HUDSON v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20956-RLR |
| Hudson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21148-RLR |
| Hudson v. GlaxoSmithKline LLC et al., 3:23-cv-13692 |
| Hudson v. GlaxoSmithKline LLC et al., 3:23-cv-14780 |
| Hudson v. Pfizer Inc. et al., 3:23-cv-20402-RLR |
| Huebinger v. GlaxoSmithKline LLC et al; 3:23-cv-11085 |
| Huesing v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22328 |
| Huey et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15911 |
| Huff v. Boehringer Ingelheim Corp, et al., 3:23-cv-18855 |
| Huff v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20659-RLR |
| Huff v. GlaxoSmithKline LLC et al., 3:23-cv-15055 |
| Huff et al v. Sandoz Inc. et al, 3:23-cv-22787 |
| Huffaker v. Boehringer Ingelheim Corporation et al., 3:23-cv-19226-RLR |
| Huffman v. GlaxoSmithKline LLC et al; 3:23-cv-11208 |
| Huffman v. Walgreen Co et al., 3:23-cv-13243 |
| Hufman v. GlaxoSmithKline LLC et al., 3:2023-cv-12313 |
| Hug v. Ajanta Pharma USA Inc. et al, 3:23-cv-11878 |
| Huggins v. Boehringer Ingelheim et al., 3:23-cv-22505 |
| Huggins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80833 |
| Huggins v. GlaxoSmithKline LLC et al, 9:21-cv-82261 |
| Hughes et al v. GlaxoSmithKline LLC et al, 9:22-cv-81488 |

| |
|---|
| Hughes v. Boehringer Ingelheim Corp. et al., 3:23-cv-13254 |
| Hughes v. Boehringer Ingelheim Corp. et al., 3:23-cv-15553 |
| Hughes v. Boehringer Ingelheim et al., 9:23-cv-80565 |
| Hughes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15785 |
| Hughes v. GlaxoSmithKline et al., 3:23-cv-15327-RLR |
| Hughes v. GlaxoSmithKline LLC et al., 3:23-cv-20975-RLR |
| Hughey v. Boehringer Ingelheim Corp. et al., 3:23-cv-13249 |
| Hull et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14466 |
| Hullum v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13718 |
| Hulse v. GlaxoSmithKline LLC et al; 3:23-cv-11063 |
| Hulsey v. Boehringer Ingelheim Corporation et al3:23-cv-18133 |
| Human v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15981 |
| Humbard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19978-RLR |
| Humburg v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14806 |
| Hummel v. Boehringer Ingelheim Corporation et al., 3:23-cv-22743 |
| Humphrey v. Boehringer Ingelheim Corp, et al., 3:23-cv-18460 |
| Humphrey v. Boehringer Ingelheim Corporation et al., 3:23-cv-19276-RLR |
| Humphrey v. GlaxoSmithKline LLC et al, 9:22-cv-81705 |
| Hunley v. GlaxoSmithKline LLC et al., 3:23-cv-15164 |
| HUNNEL v. Apotex Corporation et al, 3:23-cv-10205 |
| Hunt v. Ajanta Pharma USA Inc et al., 3:2023-cv-14062 |
| HUNT v. Apotex Corporation et al, 3:23-cv-10323 |
| Hunt v. Boehringer Ingelheim Corporation et al., 3:23-cv-15398 |
| Hunt v. Boehringer Ingelheim Corporation et al., 3:23-cv-16670 |
| Hunt v. Boehringer Ingelheim Corporation et al., 3:23-cv-19182-RLR |
| Hunt v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-18082 |
| Hunt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11228 |
| Hunt v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19739-RLR |
| Hunt v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19798-RLR |
| Hunt v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19280-RLR |
| Hunt v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22909 |
| Hunt v. GlaxoSmithKline LLC et al, 9:22-cv-81874 |
| Hunter v. Boehringer Ingelheim Corporation et al, 3:23-cv-12607-RLR |
| Hunter v. Boehringer Ingelheim Corporation et al, 3:23-cv-19945-RLR |
| Hunter v. Boehringer Ingelheim Corporation et al., 3:23-cv-16780 |
| Hunter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12585-RLR |
| Hunter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12328 |
| Hunter v. Chattem, Inc. et al., 3:23-cv-18328 |
| Hunter v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19285-RLR |
| Hunter v. GlaxoSmithKline LLC et al., 3:23-cv-16038 |
| Huntley v. Boehringer Ingelheim Corp, et al., 3:23-cv-18451 |

| |
|---|
| Huntley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17166 |
| Huntsman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21517-RLR |
| Hunzeker v. GlaxoSmithKline et al., 3:23-cv-15336-RLR |
| Huphrey v. GlaxoSmithKline et al., 3:23-cv-15332-RLR |
| Huppert v. GlaxoSmithKline LLC, et al., 3:23-cv-18332 |
| Hurd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16645 |
| Hurley v. Boehringer Ingelheim Corporation et al., 3:23-cv-19337-RLR |
| Hurley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13147 |
| Hurst v. Apotex Corporation et al., 3:23-cv-12165 |
| Hurst v. Boehringer Ingelheim Corp. et al., 3:23-cv-10914 |
| Hurst v. Walgreen Co et al., 3:23-cv-12388 |
| Husband v. Boehringer Ingelheim Corporation et al., 3:23-cv-17582 |
| Husebye v. GlaxoSmithKline et al., 3:23-cv-15338-RLR |
| Huskey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22342 |
| Huskey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19385-RLR |
| Huskey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19385-RLR |
| Huss v. Ajanta Pharma USA Inc et al, 3:23-cv-15559 |
| Huss v. GlaxoSmithKline LLC et al, 3:23-cv-20530-RLR |
| Hussey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19674-RLR |
| Hutchcroft v. Ajanta Pharma USA Inc et al, 3:23-cv-10480 |
| Hutchings v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13630 |
| Hutchins v. Boehringer Ingelheim Corporation et al., 3:23-cv-22723 |
| Hutchins v. GlaxoSmithKline LLC et al; 3:23-cv-11234 |
| Hutchinson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11921 |
| Hutchinson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21528-RLR |
| Hutchison et al v. GlaxoSmithKline LLC et al, 3:23-cv-12727-RLR |
| Hutsell v. Boehringer Ingelheim et al., 3:23-cv-22718 |
| Hutson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19361-RLR |
| Hyatt et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14431 |
| Hyatt v. Boehringer Ingelheim Corp. et al., 3:23-cv-15009 |
| Hyde v. GlaxoSmithKline LLC et al., 3:23-cv-13148 |
| Hynes v. Boehringer et al. S.D. Fl. 3:23-cv-21217 |
| Hynes v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12169 |
| Hypes v. Boehringer Ingelheim Corp, et al., 3:23-cv-18771 |
| Hyte v. Aurobindo Pharma USA, Inc. et al; 3:23-cv-11098 |
| Iacovacci v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21912 |
| Ianuario v. Sanofi SA et al, 9:21-cv-82149 |
| Ichkitidze v. GlaxoSmithKline LLC et al., 3:23-cv-19083 |
| Idell v. Boehringer Ingelheim Corporation et al., 3:23-cv-20682-RLR |
| Iglicki et al. v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13607 |
| Iler v. Boehringer Ingelheim Corporation et al., 3:23-cv-22512 |

| |
|---|
| Iles Jr. et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12486 |
| Ilisco v. Sam's West, Inc. et al, 3:23-cv-12525-RLR |
| Illis v. GlaxoSmithKline et al., 3:23-cv-15342 |
| Iman v. GlaxoSmithKlein LLC et al, 9:22-cv-80314 |
| Indorf v. Boehringer Ingelheim et al., 9:23-cv-80545 |
| Infante et al. v. GlaxoSmithKline LLC et al., 3:23-cv-12829 |
| Infante v. GlaxoSmithKline LLC et al., 3:23-cv-12012 |
| Infantino v. GlaxoSmithKline America Inc. et al., 3:23-cv-15878 |
| Ingalls v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22600 |
| Ingram v. Boehringer Ingelheim Corporation et al, 3:23-cv-11907 |
| Ingram v. Boehringer Ingelheim Corporation et al., 3:23-cv-17249 |
| Ingram v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16914 |
| Ingram v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19454-RLR |
| Ingram v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-13624 |
| Ingram v. GlaxoSmithKline et al., 3:23-cv-15344 |
| Ingram v. GlaxoSmithKline, LLC et al., 3:23-cv-17916-RLR |
| Inkeles v. GlaxoSmithKline et al., 3:23-cv-15352 |
| Inman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13332 |
| Innes v. GlaxoSmithKline LLC et al, 3:23-cv-12054 |
| Iodice v. GlaxoSmithKline LLC et al., 9:22-cv-80717 |
| Iorlano v. Boehringer Ingelheim Corporation et al., 3:23-cv-17513 |
| Iotte v. GlaxoSmithKline, LLC et al., 3:23-cv-17921-RLR |
| Irby et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12131 |
| Irby et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12698-RLR |
| Irelan v. Boehringer Ingelheim Corporation et al., 3:23-cv-22466 |
| Ireland v. Boehringer Ingelheim Corporation et al., 3:23-cv-19222-RLR |
| Irish v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12176 |
| Irons v. Boehringer et al. S.D. Fl. 3:23-cv-21518 |
| Irvin v. GlaxoSmithKline et al., 3:23-cv-15357 |
| Irving v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22886 |
| Irving v. GlaxoSmithKline LLC et al., 3:23-cv-14531 |
| Irwin v. GlaxoSmithKline LLC., 3:23-cv-19477-RLR |
| Isabell v. Boehringer Ingelheim Corporation et al., 3:23-cv-22206 |
| Isabell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22754 |
| Isbell v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13288 |
| Isenberg et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22345 |
| Isham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11793 |
| Ismail et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15395 |
| Ismail v. Boehringer Ingelheim Corp. et al., 3:23-cv-21227-RLR |
| Isman v. Boehringer Ingelheim Corporation et al., 3:23-cv-22168 |
| Israel v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19279-RLR |

| |
|---|
| Ivanova v. Boehringer Ingelheim Corporation et al., 3:23-cv-18163 |
| Ivener v. Boehringer Ingelheim Corporation et al, 3:23-cv-20173-RLR |
| Ivery v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18991-RLR |
| Ivory-Bethel v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20761-RLR |
| Ivy v. Boehringer Ingelheim Corporation et al., 3:23-cv-19391 |
| Ivy v. Boehringer Ingelheim et al., 3:23-cv-22719 |
| Iwan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14869 |
| Izzi v. GlaxoSmithKline et al., 3:23-cv-15361 |
| Jaccard et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12331 |
| Jaciow v. GlaxoSmithKline et al., 3:23-cv-15386 |
| Jack v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14059 |
| Jackman v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14488 |
| Jackson  v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13371 |
| Jackson et al v. Pfizer Inc et al, 9:21-cv-82249 |
| Jackson et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15929 |
| Jackson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14165 |
| Jackson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16015 |
| Jackson et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15362 |
| Jackson v. Ajanta Pharma USA Inc. et al., 3:23-cv-17133 |
| JACKSON v. Apotex Corporation et al, 3:23-cv-10290 |
| Jackson v. Boehringer Ingelheim Corporation et al, 3:23-cv-12608-RLR |
| Jackson v. Boehringer Ingelheim Corporation et al., 3:23-cv-15072 |
| Jackson v. Boehringer Ingelheim Corporation et al., 3:23-cv-20714-RLR |
| Jackson v. Boehringer Ingelheim Corporation et al., 3:23-cv-22372 |
| Jackson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20101-RLR |
| Jackson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12439 |
| Jackson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12967 |
| Jackson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12978 |
| Jackson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11197 |
| Jackson v. Boehringer Ingelheim Pharmaceuticals,Inc et al 3:23-cv-18148 |
| Jackson v. Chattem, Inc. et al., 3:23-cv-17922-RLR |
| Jackson v. Chattem, Inc. et al., 3:23-cv-20498-RLR |
| Jackson v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22901 |
| Jackson v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-11734 |
| Jackson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19307-RLR |
| Jackson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21149-RLR |
| Jackson v. GlaxoSmithKline et al., 3:23-cv-15390 |
| Jackson v. GlaxoSmithKline et al., 3:23-cv-15399 |
| Jackson v. GlaxoSmithKline et al., 3:23-cv-15406 |
| Jackson v. GlaxoSmithKline et al., 3:23-cv-15629 |
| JACKSON v. GlaxoSmithKline Inc et al, 3:23-cv-10282 |

| |
|---|
| Jackson v. GlaxoSmithKline Inc et al; 3:23-cv-11181 |
| JACKSON v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10193 |
| Jackson v. GlaxoSmithKline LLC et al, 3:23-cv-12100 |
| Jackson v. GlaxoSmithKline LLC et al, 9:21-cv-82259 |
| Jackson v. GlaxoSmithKline LLC et al., 3:23-cv-13749 |
| Jackson v. GlaxoSmithKline LLC et al., 3:23-cv-14323 |
| Jackson v. GlaxoSmithKline LLC et al., 3:23-cv-14511 |
| Jackson v. GlaxoSmithKline LLC et al., 3:23-cv-14542 |
| Jackson v. GlaxoSmithKline LLC et al., 3:23-cv-15881 |
| Jackson v. GlaxoSmithKline LLC et al., 3:23-cv-15990 |
| Jackson v. GlaxoSmithKline LLC et al., 3:23-cv-16007 |
| Jackson v. GlaxoSmithKline LLC et al., 3:23-cv-17205 |
| JACKSON v. GlaxoSmithKline LLC et al., 3:23-cv-17430 |
| Jackson v. GlaxoSmithKline LLC, et al., 3:23-cv-18594 |
| Jackson v. Patheon Manufacturing Service LLC, 3:23-cv-17356 |
| Jacobs v. Boehringer Ingelheim Corp. et al., 3:23-cv-21499-RLR |
| Jacobs v. Boehringer Ingelheim Corporation et al., 3:23-cv-15522 |
| Jacobs v. Boehringer Ingelheim Corporation et al., 3:23-cv-19330-RLR |
| Jacobs v. Boehringer Ingelheim Corporation et al., 3:23-cv-19342-RLR |
| Jacobs v. Boehringer Ingelheim Pharmaceutical, Inc. et al, 9:22-cv-80232 |
| Jacobs v. GlaxoSmithKline LLC et al, 3:23-cv-10717 |
| Jacobs v. GlaxoSmithKline LLC et al., 3:23-cv-16261 |
| Jacobs v. GlaxoSmithKline LLC et al., 3:23-cv-18205 |
| Jacobsen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11083 |
| Jacobsen v. GlaxoSmithKline LLC et al., 3:23-cv-20517-RLR |
| Jacobson v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12187 |
| Jacquez v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11622 |
| Jaeger v. Boehringer Ingelheim Corporation et al., 3:23-cv-16619 |
| Jaeger v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22025 |
| Jaekel v. Pfizer Inc., et al., 9:23-cv-80341 |
| Jagoditsh v. GlaxoSmithKline, 3:23-cv-20840-RLR |
| Jalali v. GlaxoSmithKline LLC et al, 3:23-cv-10683 |
| JAMES BARNES SR. AND REPRESENTATIVES & HEIRS TO THE ESTATE OF PATRICIA BARNETT v. Boehringer Ingelheim Corp. et al., 3:23-cv-17043 |
| James et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12127 |
| James v. Boehringer Ingelheim Corp, et al., 3:23-cv-18334 |
| James v. Boehringer Ingelheim Corp, et al., 3:23-cv-18557 |
| James v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21300-RLR |
| James v. Boehringer Ingelheim Corporation et al., 3:23-cv-21467-RLR |
| James v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023cv12339 |
| James v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20797-RLR |

| |
|---|
| James v. Chattem, Inc. et al., 3:23-cv-17923-RLR |
| James v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21892 |
| James v. GlaxoSmithKline et al., 3:23-cv-15635 |
| James v. GlaxoSmithKline et al., 3:23-cv-15646 |
| James v. GlaxoSmithKline LLC et al., 3:23-cv-14537 |
| James v. GlaxoSmithKline LLC et al., 9:23-cv-80319 |
| James v. Pfizer Inc. et al., 3:23-cv-20418-RLR |
| Jameson v. Boehringer Ingelheim Corp. et al., 3:23-cv-21632-RLR |
| Jameson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22190 |
| Jametsky v. GlaxoSmithKline LLC et al., 3:23-cv-21072-RLR |
| Jamison v. Chattem, Inc. et al., 3:23-cv-18086 |
| Jamison v. GlaxoSmithKline (America), et al., 3:23-cv-18300 |
| Jamison-Ausley v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19314-RLR |
| Jamouss et al v. GlaxoSmithKline LLC et al., 3:23-cv-18010 |
| Janecke v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14073 |
| Janek v. GlaxoSmithKline LLC et al, 3:23-cv-11854 |
| Jankowski et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22350 |
| Jankowski, III v. GlaxoSmithKline LLC et al., 3:23-cv-22557 |
| Jansen v. GlaxoSmithKline LLC et al; 3:23-cv-11023 |
| Jarding v. GlaxoSmithKline LLC et al., 3:2023-cv-12459 |
| Jarrell v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18794 |
| Jarrell v. GlaxoSmithKline LLC et al, 3:23-cv-12596-RLR |
| Jarrells v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-17924-RLR |
| Jarrett v. Boehringer Ingelheim Corp. et al., 3:23-cv-21415-RLR |
| Jarvis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22596 |
| Jarvis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21577-RLR |
| Jarvis-Guyer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22460 |
| Jaswell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22352 |
| Javier v. Boehringer Ingelheim Corporation et al., 3:23-cv-20687-RLR |
| Jayaraman v. Boehringer Ingelheim et al, 9:22-cv-81174 |
| Jeanty v. GlaxoSmithKline et al., 3:23-cv-15649 |
| Jecen v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13335 |
| Jeffcoat v. GlaxoSmithKline et al., 3:23-cv-15657 |
| Jeffers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13276 |
| Jeffers v. GlaxoSmithKline LLC et al., 3:2023-cv-12375 |
| Jefferson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12679-RLR |
| Jefferson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21586-RLR |
| Jefferson v. GlaxoSmithKline et al., 3:23-cv-15666 |
| Jefferson v. GlaxoSmithKline et al., 3:23-cv-22452 |
| JEFFERYS v. Cardinal Health, Inc. et al, 3:23-cv-19802-RLR |
| Jeffrey v. GlaxoSmithKline LLC et al, 9:22-cv-80359 |

| |
|---|
| Jeffrey, Jr. v. Boehringer Ingelheim Corp. et al; 3:23-cv-10336-RLR |
| Jeffries v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80849 |
| Jeffries v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19382-RLR |
| Jeffries v. GlaxoSmithKline et al., 3:23-cv-15673 |
| Jeffries v. Pfizer Inc. et al., 3:23-cv-16269 |
| Jeffrys v. Boehringer Ingelheim Corporation et al, 3:23-cv-19688-RLR |
| Jemellaro v. Boehringer Ingelheim Promeco, S.A. de C.V. et al, 9:22-cv-81338 |
| Jenkins et al. v. Sam's West, Inc. et al., 3:23-cv-13115 |
| Jenkins v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17019 |
| Jenkins v. Boehringer et al. S.D. Fl. 3:23-cv-21641 |
| Jenkins v. Boehringer Ingelheim Corp. et al., 3:23-cv-10696 |
| Jenkins v. Boehringer Ingelheim Corporation et al, 3:23-cv-12510-RLR |
| Jenkins v. Boehringer Ingelheim Corporation et al., 3:23-cv-17971 |
| Jenkins v. Boehringer Ingelheim Corporation et al., 3:23-cv-18888-RLR |
| Jenkins v. Boehringer Ingelheim Corporation et al., 3:23-cv-20690-RLR |
| Jenkins v. Chattem, Inc. et al., 3:23-cv-18089 |
| Jenkins v. GlaxoSmithKline et al., 3:23-cv-15678 |
| Jenkins v. GlaxoSmithKline et al., 3:23-cv-15684 |
| Jenkins v. GlaxoSmithKline et al., 3:23-cv-15687 |
| Jenkins v. GlaxoSmithKline LLC et al., 3:23-cv-16230 |
| Jenkinsv. Boehringer Ingelheim Corporation et al., 3:23-cv-22953 |
| JENNESS v. Boehringer Ingelheim Corp. et al, 3:23-cv-10106 |
| Jennette v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18098 |
| Jennifer Hartley v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-21503-RLR |
| Jennings et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12361 |
| Jennings GlaxoSmithKline (America) Inc. et al., 3:23-cv-22818 |
| Jennings v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13619 |
| Jennings v. Boehringer Ingelheim Corporation et al., 3:23-cv-15939 |
| Jennings v. Boehringer Ingelheim Corporation et al., 3:23-cv-19309-RLR |
| Jennings v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21420-RLR |
| Jensen et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-18962-RLR |
| Jensen et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15765 |
| Jensen v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13035 |
| Jensen v. Boehringer Ingelheim Corporation et al., 3:23-cv-22450 |
| Jeppesen v. Boehringer Ingelheim Corporation et al., 3:23-cv-17414 |
| Jeremy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13670 |
| Jerome v. Boehringer Ingelheim et al., 9:23-cv-80579 |
| Jerry Creek vs. Boehringer Ingelheim Pharmaceuticals Inc., et al, 9:22-cv-81160 |
| Jessee et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15291 |
| JESSEE v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:23-cv-80122 |
| Jestice v. GlaxoSmithKline LLC et al., 3:23-cv-22105 |

| |
|---|
| Jevnikar v. GlaxoSmithKline Inc. et al; 3:23-cv-11192 |
| Jewell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12191 |
| Jewell v. GlaxoSmithKline LLC et al, 3:23-cv-11947 |
| Jewett v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-18094 |
| Jewett v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-18107 |
| Jewett v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18509 |
| Jezewski v. Boehringer Ingelheim Corporation et al., 3:23-cv-19277-RLR |
| Jimenez et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11913 |
| Jimenez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19310-RLR |
| Jimenez v. Chattem, Inc. et al., 3:23-cv-18110 |
| Jiminez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15341-RLR |
| Jinright v. Boehringer Ingelheim et al., 3:23-cv-22119 |
| JIRON v. Apotex Corporation et al, 3:23-cv-10390 |
| Jo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12349 |
| Joest et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-14119 |
| John v. Ajanta Pharma USA Inc. et al., 3:23-cv-10482 |
| Johns et al v. GlaxoSmithKline LLC et al., 3:23-cv-12382 |
| Johns v. Boehringer Ingelheim Corporation et al., 3:23-cv-14085 |
| Johns v. Boehringer Ingelheim Corporation et al, 3:23-cv-20174-RLR |
| Johns v. Boehringer Ingelheim Corporation et al., 3:23-cv-21379-RLR |
| Johnsen et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-12865 |
| Johnson et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17219 |
| Johnson et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17647 |
| Johnson et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20482-RLR |
| Johnson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11316 |
| Johnson et al v. GLAXOSMITHKLINE LLC, et al; 3:23-cv-11126 |
| Johnson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15128 |
| Johnson et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15967 |
| JOHNSON SR. v. Apotex Corporation et al; 3:23-cv-10111 |
| Johnson v. Ajanta Pharma USA Inc. et al., 3:23-cv-10137 |
| Johnson v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10565 |
| Johnson v. Amneal Pharmaceuticals of New York, LLC et al; 3:23-cv-10563 |
| JOHNSON v. Apotex Corporation et al, 3:23-cv-10114 |
| Johnson v. Apotex Corporation et al., 3:23-cv-12193 |
| Johnson v. Boehringer et al. S.D. Fl. 3:23-cv-21407 |
| Johnson v. Boehringer Ingelheim Corp, et al., 3:23-cv-14255 |
| Johnson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18229 |
| Johnson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18320 |
| Johnson v. Boehringer Ingelheim Corp. et al., 3:23-cv-11986 |
| Johnson v. Boehringer Ingelheim Corp. et al., 3:23-cv-15014 |
| Johnson v. Boehringer Ingelheim Corp. et al., 3:23-cv-17034 |

| |
|---|
| Johnson v. Boehringer Ingelheim Corp. et al., 3:23-cv-21567-RLR |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-13361 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-13811 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-14857 |
| Johnson v. Boehringer Ingelheim Corporation et al, 3:23-cv-17682 |
| Johnson v. Boehringer Ingelheim Corporation et al, 3:23-cv-20199-RLR |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-20907-RLR |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-12136 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-12136 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-16110 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-16151 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17158 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17483 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17655 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17682 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17832-RLR |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-18011 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-19020-RLR |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-19023-RLR |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-20741-RLR |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21284-RLR |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21293-RLR |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21305-RLR |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21826 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-22483 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-22586 |
| Johnson v. Boehringer Ingelheim Corporation et al., 3:23-cv-22589 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals et al., 3:23-cv-20692-RLR |
| Johnson v. Boehringer Ingelheim Pharmaceuticals Inc. et al., 3:23-cv-16463 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-18125 |
| JOHNSON v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20329-RLR |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11990 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12103 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14255 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15849 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16045 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16047 |
| JOHNSON v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17337 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18123 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19365-RLR |

| |
|---|
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20476-RLR |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21064-RLR |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21533-RLR |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21542-RLR |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21905 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22201 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11078 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11229' |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18360 |
| Johnson v. Boehringer Ingelhiem Pharmaceuticals, Inc. et al., 3:23-cv-22092 |
| JOHNSON v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al, 9:20-cv-80576 |
| Johnson v. Chattem, Inc. et al., 3:23-cv-17695 |
| Johnson v. Chattem, Inc. et al., 3:23-cv-18114 |
| Johnson v. CVS Pharmacy, Inc. et al; 3:23-cv-11198 |
| Johnson v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22593 |
| Johnson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15465 |
| Johnson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16043 |
| Johnson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16923 |
| Johnson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17303 |
| Johnson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18409 |
| Johnson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19317-RLR |
| Johnson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19327-RLR |
| Johnson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21536-RLR |
| Johnson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21756 |
| Johnson v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18712 |
| Johnson v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18758 |
| Johnson v. GlaxoSmithKline et al., 3:23-cv-15764 |
| Johnson v. Glaxosmithkline LLC et al, 9:22-cv-81314 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-12905 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-13477 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-14443 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-15245 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-16278 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-16426 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-17851-RLR |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-18020 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-21061-RLR |
| Johnson v. GlaxoSmithKline LLC et al; 3:23-cv-11002 |
| Johnson v. GlaxoSmithKline LLC et al; 3:23-cv-11177 |
| Johnson v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81386 |

| |
|---|
| Johnson v. Glaxosmithkline, LLC. Et al., 3:23-cv-11679 |
| Johnson, C. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22660 |
| Johnson, Debra v. Boehringer Ingelheim; Sanofi, 9:23-cv-80580 |
| Johnston v. Boehringer Ingelheim Corporation et al, 3:23-cv-19995-RLR |
| Johst et al v. Glaxo Smith Kline, LLC et al, 9:22-cv-80088 |
| Joiner v. Apotex Corp. et al, 3:23-cv-10608 |
| Jolicoeur v. GlaxoSmithKline PLC et al., 3:23-cv-19231-RLR |
| Jolley et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14168 |
| Jolly v. Boehringer Ingelheim Corporation et al., 3:23-cv-21652-RLR |
| Jones  et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12877 |
| Jones  v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13942 |
| Jones et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19572-RLR |
| JONES et al v. Boehringer Ingleheim USA Corporation et al., 3:23-cv-22349 |
| Jones et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13407 |
| Jones et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13640 |
| Jones et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13084 |
| Jones et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13467 |
| Jones et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13900 |
| Jones Jr. et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19031-RLR |
| Jones v. Ajanta Pharma USA Inc et al., 3:23-cv-14984 |
| Jones v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-14992 |
| Jones v. Apotex Corporation et al; 3:23-cv-10642 |
| JONES v. Apotex Corporation et al, 3:23-cv-10115 |
| Jones v. Boehringer Ingelheim Corp, et al., 3:23-cv-18170 |
| Jones v. Boehringer Ingelheim Corp, et al., 3:23-cv-18238 |
| JONES v. Boehringer Ingelheim Corp. et al, 3:23-cv-10033 |
| Jones v. Boehringer Ingelheim Corp. et al; 3:23-cv-10498 |
| Jones v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13221 |
| Jones v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14670 |
| Jones v. Boehringer Ingelheim Corporation et al, 3:23-cv-20001-RLR |
| Jones v. Boehringer Ingelheim Corporation et al, 3:23-cv-20187-XXXX |
| Jones v. Boehringer Ingelheim Corporation et al., 3:23-cv-16086 |
| Jones v. Boehringer Ingelheim Corporation et al., 3:23-cv-16428 |
| Jones v. Boehringer Ingelheim Corporation et al., 3:23-cv-17229 |
| Jones v. Boehringer Ingelheim Corporation et al., 3:23-cv-19552-RLR |
| Jones v. Boehringer Ingelheim Corporation et al., 3:23-cv-20695-RLR |
| Jones v. Boehringer Ingelheim Corporation et al., 3:23-cv-21544-RLR |
| Jones v. Boehringer Ingelheim Corporation et al., 3:23-cv-21556-RLR |
| Jones v. Boehringer Ingelheim Corporation et al., 3:23-cv-22132 |
| Jones v. Boehringer Ingelheim et al., 3:23-cv-21712-RLR |
| Jones v. Boehringer Ingelheim et al., 3:23-cv-22510 |

| |
|---|
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12528-RLR |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19943-RLR |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20051-RLR |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81200 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13217 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13306 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13717 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14494 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16373 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16658 |
| JONES v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17436 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11066 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11248 |
| Jones v. Boehringer Ingelheim, et al, 9:22-cv-81102 |
| Jones v. Chattem Inc., et al., 3:23-cv-18242 |
| Jones v. Chattem, Inc. et al., 3:23-cv-18096 |
| Jones v. Chattem, Inc. et al., 3:23-cv-20460-RLR |
| Jones v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19893-RLR |
| Jones v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19899-RLR |
| Jones v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17099 |
| Jones v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21755 |
| Jones v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22196 |
| Jones v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18547 |
| Jones v. GlaxoSmithKline et al, 3:23-cv-19805-RLR |
| Jones v. GlaxoSmithKline et al., 3:23-cv-15790 |
| Jones v. GlaxoSmithKline et al., 3:23-cv-15803 |
| Jones v. GlaxoSmithKline et al., 3:23-cv-15809 |
| Jones v. GlaxoSmithKline et al., 3:23-cv-15812 |
| Jones v. GlaxoSmithKline et al., 3:23-cv-15980 |
| Jones v. GlaxoSmithKline LLC et al, 9:21-cv-82313 |
| Jones v. GlaxoSmithKline LLC et al, 9:22-cv-81704 |
| Jones v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81714 |
| Jones v. GlaxoSmithKline LLC et al., 3:23-cv-12324 |
| Jones v. GlaxoSmithKline LLC et al., 3:23-cv-12403 |
| Jones v. GlaxoSmithKline LLC et al., 3:23-cv-14600 |
| Jones v. GlaxoSmithKline LLC et al., 3:23-cv-23012 |
| Jones v. GlaxoSmithKline LLC, et al., 3:23-23012 |
| Jones v. GlaxoSmithKline, LLC et al., 3:23-cv-18244 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-21580 |
| Jones v. GlaxsoSmithKline, LLC, et al., 9:22-cv-81505 |
| Jones, Donald v. Boehringer Ingelheim USA Corporation et al., 3:23-cv-22349 |

| |
|---|
| Jones, Jeannette v. Boehringer Ingelheim et al., 9:23-cv-80587 |
| Jones, Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19936-RLR |
| Jones-Kluge v. Boehringer Ingelheim Corporation et al., 3:23-cv-12511-RLR |
| Jones-White v. GlaxoSmithKline LLC et al., 3:23-cv-13408 |
| Jordan et al v. GlaxoSmithKline et al, 3:23-cv-19748-RLR |
| Jordan et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14153 |
| Jordan v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11654 |
| JORDAN v. Ajanta Pharma USA Inc et al, 3:23-cv-10332 |
| Jordan v. Boehringer et al. S.D. Fl. 3.23-cv-20728 |
| Jordan v. Boehringer Ingelheim Corp. et al., 3:23-cv-21233-RLR |
| Jordan v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13050 |
| Jordan v. Boehringer Ingelheim Corporation et al, 3:23-cv-19811-RLR |
| Jordan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16017 |
| Jordan v. GlaxoSmithKline (America) Inc et al, 3:23-cv-19650-RLR |
| JORDAN v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10199 |
| Jordan v. GlaxoSmithKline LLC  et al., 3:23-cv-13801 |
| Jordan v. GlaxoSmithKline LLC et al., 3:23-cv-13948 |
| Jordan v. GlaxoSmithKline LLC et al., 3:23-cv-21059-RLR |
| Jordan v. GSK Defendants et al., 3:23-cv-16171 |
| Jordon v. GlaxoSmithKline LLC et al., 3:23-cv-13029 |
| Josefowitz v. Boehringer Ingelheim Corporation et al., 3:23-cv-15460 |
| Joseph v. Boehringer Ingelheim Corp, et al., 3:23-cv-18293 |
| Joseph v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13313 |
| Joseph v. Chattem, Inc. et al., 3:23-cv-16529 |
| Joseph v. GlaxoSmithKline LLC et al., 3:23-cv-12745 |
| Jowell v. GlaxoSmithKline LLC et al., 3:23-cv-23002 |
| Joyce v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14647 |
| Joyner v. Amneal Pharmaceutical of New York, LLC et al., 3:23-cv-17057 |
| Joyner v. Boehringer Ingelheim Corporation et al., 3:23-cv-17940 |
| Joyner v. Boehringer Ingelheim Corporation et al., 3:23-cv-22256 |
| Joys v. Boehringer Ingelheim Corporation et al., 3:23-cv-22713 |
| Juday v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13715 |
| Judd et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17602 |
| Judd v. Apotex Corp. et al, 3:23-cv-10250 |
| Judge v. GlaxoSmithKline LLC et al., 3:23-cv-22516 |
| Judt v. Boehringer Ingelheim et al., 3:23-cv-20851-RLR |
| Judy et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16804 |
| Juel v. GlaxoSmithKline America Inc. et al., 9:23-cv-80310 |
| Juell v. Boehringer Ingelheim Corporation et al., 3:23-cv-15170 |
| Julian v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11401 |
| Juliano v. Boehringer Ingelheim Corporation et al., 3:23-cv-21838 |

| |
|---|
| Julius v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13225 |
| Junkin v. Boehringer Ingelheim Corporation et al., 3:23-cv-17885-RLR |
| Jupin v. Boehringer Ingelheim Corp. et al, 3:23-cv-10426 |
| Justice v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20114-RLR |
| Jutcawitz v. GlaxoSmithKline Inc. et al; 3:23-cv-11109 |
| Kabashi et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12469 |
| Kaddatz  et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14512 |
| Kadow et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15834 |
| Kadziolka et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22323 |
| Kagan v. GlaxoSmithKline LLC et al; 3:23-cv-11239 |
| Kahl v. Ajanta Pharma USA Inc. et al, 3:23-cv-11975 |
| Kahles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18975-RLR |
| Kahn et al v. GlaxoSmithKline LLC et al, 3:23-cv-11962 |
| Kahn v. Ajanta Pharma USA Inc et al, 3:23-cv-10413 |
| Kaiser et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14200 |
| Kaiser v. Boehringer Ingelheim Corporation et al., 3:23-cv-22582 |
| Kaissar v. GlaxoSmithKline, LLC, 9:21-cv-82199 |
| Kalata v. GlaxoSmithKline LLC et al., 3:23-cv-15489 |
| Kalfaian v. Apotex Corp. et al, 3:23-cv-10561 |
| Kalinowski v. Boehringer Ingelheim et al., 9:23-cv-80590 |
| Kalish v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18030 |
| Kalogiannis v. Boehringer Ingelheim Corporation et al., 3:23-cv-20820-RLR |
| Kamen v. Amneal Pharmaceuticals, LLC et al., 3:23-cv-16937 |
| Kamicker, Sr et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22364 |
| Kaminov et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13138 |
| Kaminski v. Apotex Corporation et al, 3:23-cv-11295 |
| Kammerman et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21079-RLR |
| Kamper v. Boehringer Ingelheim Corporation, et al., 3:23-cv-17144 |
| Kandill v. Apotex Corporation et al, 3:23-cv-10526 |
| Kandill v. GlaxoSmithKline et al, 3:23-cv-16202 |
| KANE v. Boehringer Ingelheim Corp. et al, 3:23-cv-10124 |
| Kane v. Boehringer Ingelheim Corporation et al., 3:23-cv-19522-RLR |
| Kane v. GlaxoSmithKline et al., 3:23-cv-16206 |
| Kane v. GlaxoSmithKline LLC., 3:23-cv-19517-RLR |
| Kanelong et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13463 |
| Kannenberg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19012-RLR |
| Kaoud v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13654 |
| Kaplan et al v. GlaxoSmithKline LLC et al., 3:23-cv-17678 |
| Kaplan v. GlaxoSmith Kline LLC, et al., 3:23-cv-18224 |
| Kaplin on behalf of the Estate of Sherri Bell, deceased v. GlaxoSmithKline LLC et al.,  3:23-cv-22003 |

| |
|---|
| Kappesser et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17853 |
| Karban v. Boehringer Ingelheim Corporation et al., 3:23-cv-19479-RLR |
| Karl v. Boehringer Ingelheim Corporation et al., 3:23-cv-22020 |
| Karlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-16128 |
| Karmonocky, Sr. v. Boehringer Ingelheim Corp. et al, 3:23-cv-10178 |
| Karo v. GlaxoSmithKline LLC et al., 3:23-cv-18933-RLR |
| Karweck v. GlaxoSmithKline et al., 3:23-cv-16210 |
| Karzun v. Boehriner Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15329-RLR |
| Kaser et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20521-RLR |
| Kastning v. Boehringer Ingelheim Corporation et al., 3:23-cv-17526 |
| Kaszubski v. Boehringer Ingelheim Corporation et al., 3:23-cv-19404-RLR |
| Kathleen Marie Manning, 9:1992bk33172 |
| Kathleen Wilkerson as Representative of the Estate of Shelbey Honeycutt v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-17802 |
| Katz v. Ajanta Pharma USA Inc. et al., 3:23-cv-17006 |
| Katz v. Boehringer Ingelheim et al., 9:23-cv-80600 |
| Kauffman v. GlaxoSmithKline LLC, et al., 3:23-cv-18202 |
| Kaumans et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17265 |
| Kaye v. Boehringer Ingelheim Corporation et al., 3:23-cv-20762-RLR |
| Kayser v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12135 |
| Kazel v. Boehringer Ingelheim Corporation et al., 3:23-cv-20775-RLR |
| Keach et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17338 |
| Kearney v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-16286 |
| Kearney v. GlaxoSmithKline LLC et al, 3:23-cv-19758-RLR |
| KEATING v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20533-RLR |
| Keating v. GlaxoSmithKline et al., 3:23-cv-16215 |
| Keaton v. GlaxoSmithKline LLC et al., 3:23-cv-13905 |
| Kebbo et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13875 |
| KECK v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-20098-RLR |
| Keck v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13274 |
| Keckhut v. GlaxoSmithKline et al., 3:23-cv-16220 |
| Keefer v. GlaxoSmithKline Inc. et al., 3:23-cv-21521-RLR |
| Keeley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21966 |
| Keels et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15510 |
| Keels v. Boehringer Ingelheim Corp, et al., 3:23-cv-18488 |
| KEEN v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20304-RLR |
| Keen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12746 |
| Keenan v. Boehringer Ingelheim Corp. et al; 3:23-cv-11297 |
| Keenan v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21757 |
| Keene v. Boehringer Ingelheim Corporation et al., 3:23-cv-15149 |
| Keene v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21593-RLR |

| |
|---|
| Keener v. GlaxoSmithKline LLC et al., 3:23-cv-20916-RLR |
| Keenoy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13794 |
| Keesling v. Boehringer Ingelheim Corporation et al., 3:23-cv-13573 |
| Keevill, Jr. et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13247 |
| Kefalinos et al v. GlaxoSmithKline LLC et al, 3:23-cv-12532-RLR |
| Keith v. GlaxoSmithKline et al, 3;23-cv-16548 |
| Kelfer v. GlaxoSmithKline LLC et al., 3:23-cv-23029 |
| Kellar v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16910 |
| Keller et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20286-RLR |
| Keller et al v. GlaxoSmithKlein LLC et al, 9:22-cv-80316 |
| Keller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11218 |
| Keller v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21562-RLR |
| Keller v. GlaxoSmithKline LLC et al; 3:23-cv-11153 |
| Kelley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-12072 |
| Kelley et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20128-RLR |
| Kelley et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15577 |
| Kelley et al. v. GlaxoSmithKline LLC et al., 3:23-cv-14863 |
| Kelley v. Boehringer Ingelheim Corporation et al, 3:23-cv-19895-RLR |
| Kelley v. Boehringer Ingelheim et al., 3:23-cv-22778 |
| KELLEY v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-82299 |
| Kelley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15838 |
| Kelley v. GlaxoSmithKline LLC et al., 3:23-cv-13140 |
| Kellner et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19406-RLR |
| Kellow v. GlaxoSmithKline et al., 3:23-cv-16551 |
| Kelly et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17263 |
| Kelly et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13555 |
| Kelly v. Apotex Corp. et al, 3:23-cv-11938 |
| Kelly v. Boehringer et al. S.D. Fl. 3:23-cv-20964 |
| KELLY v. Boehringer Ingelheim Corp. et al, 3:23-cv-10296 |
| Kelly v. Boehringer Ingelheim Corp. et al, 3:23-cv-11889 |
| Kelly v. Boehringer Ingelheim Corporation et al., 3:23-cv-21983 |
| Kelly v. Boehringer Ingelheim International GmbH et al., 3:23-cv-22963 |
| Kelly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19953-RLR |
| Kelly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21731 |
| Kelly v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22217 |
| Kelly v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18468 |
| Kelly v. GlaxoSmithKline et al., 3:23-cv-16555 |
| Kelly v. GlaxoSmithKline LLC et al., 3:23-cv-16019 |
| Kelly v. GlaxoSmithKline LLC, 3:23-cv-16245 |
| Kelsey v. Boehringer Ingelheim Corporation et al., 3:23-cv-13262 |
| Kelsey v. GlaxoSmithKline LLC et al., 3:23-cv-15904 |

| |
|---|
| Keltner v. Boehringer Ingelheim Corporation et al., 3:23-cv-21036-RLR |
| Kemp et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15518 |
| Kemp v. Boehringer Ingelheim Corporation et al., 3:23-cv-21565-RLR |
| Kemplin et al v. GlaxoSmithKlein LLC et al, 9:22-cv-80430 |
| Kendrick v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18467 |
| Kendrick v. GlaxoSmithKline LLC et al, 3:23-cv-12171 |
| Kennedy et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12610-RLR |
| Kennedy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16443 |
| Kennedy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22361 |
| Kennedy v. Chattem, Inc., et al., 3:23-cv-18253 |
| Kennedy v. GlaxoSmithKline LLC et al., 3:23-cv-17191 |
| Kenrick v. Walgreen Co et al, 3:23-cv-11925 |
| Kent v. Boehringer et al. S.D. Fl. 3:23-cv-21527 |
| KENT v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20341-RLR |
| Kenworthy v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22227 |
| Kepke v. CVS Pharmacy et al., 3:23-cv-11212 |
| Keppers v. GlaxoSmithKline et al, 3:23-cv-20858-RLR |
| Kern v. Boehringer Ingelheim Corporation et al., 3:23-cv-17384 |
| Kern v. Boehringer Ingelheim Corporation et al., 3:23-cv-22547 |
| Kern v. Patheon Inc. et al., 3:23-cv-16573 |
| Kerner et al v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81408 |
| Kerr v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14881 |
| Kerrigan v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18700 |
| Kerrigan v. GlaxoSmithKline, 3:23-cv-22726 |
| Kessler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12906 |
| Kestner et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13565 |
| Kestner v. Boehringer Ingelheim Corp, et al., 3:23-cv-18566 |
| Ketchmark v. GlaxoSmithKline et al., 3:23-cv-16583 |
| Ketchum v. GSK Defendants et al., 3:23-cv-16614 |
| Ketterman v. Boehringer Ingelheim Corporation et al., 3:23-cv-19250-RLR |
| Key v. Boehringer Ingelheim Corp. et al, 3:23-cv-10252 |
| Key v. Boehringer Ingelheim Corporation et al., 3:23-cv-17141 |
| Key v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12891 |
| Key v. GlaxoSmithKline LLC et al., 3:23-cv-13924 |
| Keyohara v. GlaxoSmithKline Inc. et al, 3:23-cv-20122-RLR |
| Keys et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17577 |
| Keys v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18471 |
| Keys v. GlaxoSmithKline LLC, et al., 3:23-cv-18826 |
| KHAJAVI v. Boehringer Ingelheim Corporation et al., 3:23-cv-19188-RLR |
| Khaligh v. Boehringer Ingelheim Corporation et al., 3:23-cv-14369 |
| Khamis v. Boehringer Ingelheim et al., 3:23-cv-22597 |

| |
|---|
| Khan v. Boehringer Ingelheim Corporation et al., 3:23-cv-22641 |
| Khan v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18201 |
| Khani v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22811 |
| Khemmanivanh v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14419 |
| Kheshgi v. Boehringer Ingelheim Corporation et al., 3:23-cv-22580 |
| Kheyo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12186 |
| Khlefat v. GlaxoSmithKline et al., 3:23-cv-16616 |
| Khoury v. Boehringer Ingelheim Corp. et al., 3:23-cv-17089 |
| Kielas et al v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12302 |
| Kieon v. Boehringer Ingelheim Corporation et al., 3:23-cv-20747-RLR |
| Kihnley v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18255 |
| Kijak et al. v. GlaxoSmithKline LLC et al., 3:23-cv-14405 |
| Kilgore v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18206 |
| Kilgore v. Pfizer Inc. et al, 3:23-cv-19751-RLR |
| Killian v. Boehringer Ingelheim Corporation et al., 3:23-cv-20873-RLR |
| Killingsworth v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11973 |
| Kilmartin v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20806-RLR |
| Kilpatrick v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18199 |
| Kilpatrick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14904 |
| KIM v. Ajanta Pharma USA Inc et al, 3:23-cv-10410 |
| Kim v. GlaxoSmithKline et al., 3:23-cv-16661 |
| Kimberly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17868-RLR |
| Kimble et al. v. GlaxoSmithKline LLC et al., 3:23-cv-12899 |
| Kimble v. Zantac, 3:23-cv-11573 |
| Kimbler et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13653 |
| Kimbrough v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16266 |
| Kimlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-16488 |
| Kimmerling v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16034 |
| Kimmons v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17036 |
| Kinch v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv- |
| Kinchelow v. Boehringer Ingelheim Corporation et al., 3:23-cv-22500 |
| Kinczewski v. GlaxoSmithKline et al., 3:23-cv-16663 |
| King et al v. Boehringer Ingelheim Corp., et al., 3:23-cv-18161 |
| King v. Ajanta Pharma USA Inc et al, 3:23-cv-10253 |
| King v. Ajanta Pharma USA, Inc. et al, 9:22-cv-81414 |
| King v. Apotex Corporation et al; 3:23-cv-11071 |
| KING v. Boehringer Ingelheim Corp. et al., 3:23-cv-17092 |
| King v. Boehringer Ingelheim Corp. et al; 3:23-cv-11058 |
| KING v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20957-RLR |
| King v. Boehringer Ingelheim Corporation et al, 3:23-cv-20207-RLR |
| King v. Boehringer Ingelheim Corporation et al., 3:23-cv-16105 |

| |
|---|
| King v. Boehringer Ingelheim et al., 3:23-cv-22277 |
| King v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10960 |
| King v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14548 |
| King v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15886 |
| King v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18967-RLR |
| King v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17198 |
| King v. GlaxoSmithKline (America) Inc. et al.,3:23-cv-18136 |
| King v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18473 |
| King v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18476 |
| King v. GlaxoSmithKline et al., 3:23-cv-16664 |
| King v. GlaxoSmithKline et al., 3:23-cv-16666 |
| King v. GlaxoSmithKline et al., 3:23-cv-20866-RLR |
| King v. GlaxoSmithKline LLC et al, 3:23-cv-11831 |
| King v. GlaxoSmithKline LLC et al, 9:22-cv-81833 |
| King v. GlaxoSmithKline LLC et al., 3:23-cv-14143 |
| King v. GlaxoSmithKline LLC et al., 3:23-cv-14477 |
| King v. GlaxoSmithKline LLC et al., 3:23-cv-19021-RLR |
| King v. Pfizer Inc. et al., 3:23-cv-20361-RLR |
| KINGSLEY v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20347-RLR |
| Kingwell v. Boehringer Ingelheim Corporation et al, 3:23-cv-19799-RLR |
| Kinney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13460 |
| Kinney v. Chattem, Inc. et al, 3:23-cv-19551-RLR |
| Kinney v. GlaxoSmithKline et al., 3:23-cv-16668 |
| Kinsey et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17194 |
| KINSEY v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20379-RLR KINSEY |
| Kinsman v. GlaxoSmithKline LLC et al., 3:23-cv-13448 |
| Kinzer v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14096 |
| Kiplinger v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80850 |
| Kipnis v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11549 |
| Kirbo v. Boehringer Ingelheim Corporation et al., 3:23-cv-21291-RLR |
| Kirby v. Boehringer Ingelheim Corporation et al., 3:23-cv-18941-RLR |
| Kirby, Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-17241 |
| Kirchmier et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15751 |
| Kirk v. Boehringer Ingelheim Corporation et al., 3:23-cv-21936 |
| Kirk v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22591 |
| Kirk, J. v. Boehringer Ingelheim Corporation et al., 9:23-cv-80523 |
| Kirk, K. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22929 |
| Kirkland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16984 |
| Kirkland v. GlaxoSmithKline LLC et al., 3:23-cv-16275 |
| Kirland v. Boehringer Ingelheim Corporation et al., 3:23-cv-16224 |
| Kirschner v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18868 |

| |
|---|
| Kirshner v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21916 |
| Kirst v. Boehringer Ingelheim Corporation et al., 3:23-cv-20997-RLR |
| Kiser v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11834 |
| Kiser v. DSM Pharmaceuticals Inc. et al., 3:23-cv-22776 |
| Kissell v. Chattem, Inc., et al., 3:23-cv-18261 |
| Kister v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16935 |
| Kitchen v. GlaxoSmithKline Inc. et al, 3:23-cv-10604 |
| Kitsios v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16660 |
| Kittel v. Boehringer Ingelheim Corp. et al, 3:23-cv-11919 |
| Kittrell et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22381 |
| Kitts v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11644 |
| Kitzmiller v. GlaxoSmithKline et al., 3:23-cv-16672 |
| Kivlin v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22598 |
| Klaiber v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13298 |
| Klass-Christopher v. Boehringer Ingelheim Corporation et al., 3:23-cv-18007 |
| Kleeman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22434 |
| Klein v. Boehringer Ingelheim et al., 9:23-cv-80603-RLR |
| Klein v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11373 |
| Klein v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-18310 |
| Kleiner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21698-RLR |
| Klem v. GlaxoSmithKline et al., 3:23-cv-16673 |
| Klett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13658 |
| Kletzien v. GlaxoSmithKline et al., 3:23-cv-16675 |
| Klimovitz v. Boehringer et al. S.D. Fl. 3:23-cv-20935 |
| Kline et al v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-17631 |
| Kline v. Boehringer Ingelheim Corp, et al., 3:23-cv-18286 |
| Kline v. GlaxoSmithKline et al., 3:23-cv-16679 |
| Kline v. GlaxoSmithKline, LLC et al., 3:23-cv-18250 |
| KLOIBER v. Patheon Manufacturing Services LLC et al, 3:23-cv-10047 |
| Klopfenstine v. Boehringer Ingelheim et al, 9:22-cv-81155 |
| Klostermann v. Apotex Corp. et al, 3:23-cv-10255 |
| Klug v. Ajanta Pharma USA Inc et al; 3:23-cv-11303 |
| Knapp v. GlaxoSmithKline et al., 3:23-cv-16681 |
| Knedlik v. GlaxoSmithKline et al., 3:23-cv-16689 |
| Kneebone v. Ajanta Pharma USA Inc. et al, 3:23-cv-12014 |
| Kneedler v. GlaxoSmithKline et al., 3:23-cv-16705 |
| Knerr v. Boehringer Ingelheim Corporation et al., 3:23-cv-22894 |
| Kniess v. GlaxoSmithKline LLC., et al., 3:23-cv-18574 |
| Knight v CVS Pharmacy, Inc., et al., 3:23-cv-18401 |
| Knight v. Boehringer Ingelheim Corp, et al., 3:23-cv-18262 |
| KNIGHT v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20408-RLR |

| |
|---|
| Knight v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16132 |
| Knight v. Boehringer Pharmaceuticals, Inc., et al., 3:23-cv-18266 |
| Knight v. GlaxoSmithKline et al., 3:23-cv-16706 |
| Knight v. GlaxoSmithKline et al., 3:23-cv-16710 |
| Knight v. GlaxoSmithKline LLC et al., 3:23-cv-16444 |
| Knighton v. Boehringer Ingelheim Corporation et al., 3:23-cv-22276 |
| Knochenmus v. Boehringer Ingelheim Pharmaceuicals, Inc. et al., 3:23-cv-22740 |
| Knoll v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21960 |
| Knopka v. Amneal Pharmaceuticals of New York, LLC, 3:23-cv-10475 |
| Knopka v. GlaxoSmithKline et al., 3:23-cv-16714 |
| Knops v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11397 |
| Knorr v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15730 |
| Knorr v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17817-RLR |
| Knott v. Boehringer Ingelheim Corporation et al., 3:23-cv-15520 |
| Knowles v. Boehringer Ingelheim Corp, et al., 3:23-cv-18338 |
| Knowles v. Boehringer Ingelheim Corp. et al., 3:23-cv-21224-RLR |
| Knox et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21374-RLR |
| Knox v. Apotex Corporation et al, 3:23-cv-10022 |
| Knox v. Apotex Corporation et al; 3:23-cv-11123 |
| Knox v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13552 |
| Knox v. Chattem, Inc., et al., 3:23-cv-18272 |
| Knox v. GlaxoSmithKline LLC et al., 3:23-cv-16429 |
| Knuth v. Boehringer Ingelheim Corp. et al, 3:23-cv-10777 |
| Kobilca v. Boehringer Ingelheim et al., 3:23-cv-23055 |
| Kobs v. Boehringer Ingelheim Corporation et al., 3:23-cv-20555-RLR |
| Kobyluck v. GlaxoSmithKline LLC et al., 3:23-cv-13093 |
| Koch v. Boehringer Ingelheim Corp. et al., 3:23-cv-10781 |
| Koch v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12132 |
| Koch v. GlaxoSmithKline LLC et al., 3:23-cv-13850 |
| Koch v. Walgreen Co et al, 3:23-cv-11881 |
| Kochel et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20156-RLR |
| Koechell v.  Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11691 |
| Koeling v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14983 |
| Koeling v. Boehringer Ingelheim Corporation et al., 3:23-cv-14983-RLR |
| Koeling v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18931-RLR |
| Koelkebeck v. Sanofi U.S. Services Inc. et al., 3:23-cv-21741 |
| Koelling v. Boehringer Ingelheim Corporation et al, 3:23-cv-20175-RLR |
| Koen v. Boehringer Ingelheim Corporation et al., 3:23-cv-22157 |
| Koenig Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-18067 |
| Koenig v. Boehringer Ingelheim Corporation et al., 3:23-cv-22602 |
| Koeppel et al v. GlaxoSmith Kline, LLC et al, 9:22-cv-80226 |

| |
|---|
| Koerner v. Boehringer Ingelheim Corp, et al., 3:23-cv-18679 |
| Koessel v. Catalytica Pharmaceutical Inc. et al., 3:23-cv-21348-RLR |
| Koetting v. GlaxoSmithKline et al., 3:23-cv-16719 |
| Kofidis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11515 |
| Kohara v. Boehringer Ingelheim et al., 9:23-cv-80605 |
| Kohl v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15737 |
| Kohler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14349 |
| Kokitus v. Apotex Corporation et al., 3:23-cv-10720 |
| Kokum v. GlaxoSmithKline America Inc. et al., 3:23-cv-16641 |
| Kolek v. Boehringer Ingelheim Corporation et al, 3:23-cv-19850-RLR |
| Kollman v. GlaxoSmithKline LLC., et al., 3:23-cv-18198 |
| Kolody v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv- |
| Koltun v. Boehringer Ingelheim Corporation et al, 3:23-cv-11754 |
| Kominski v. Boehringer Ingelheim Corporation et al., 3:23-cv-17169 |
| Komorowski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13219 |
| Kondakci v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18331 |
| Konecny v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22387 |
| Koneczny v. Catalytica Pharmaceutical Inc. et al., 3:23-cv-21570-RLR |
| Konick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17995 |
| Konn v. Boehringer Ingelheim et al., 9:23-cv-80598 |
| Konton v. Boehringer Ingelheim Corp. et al, 3:23-cv-10294 |
| Koonce v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18970-RLR |
| Koons v. GlaxoSmithKline, LLC, et al., 3:23-cv-18308 |
| Koontz v. GlaxoSmithKline LLC, et al., 3:23-cv-17826-RLR |
| Kopetsky v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21639-RLR |
| Kopp v. GlaxoSmithKline et al., 3:23-cv-16720 |
| Korleski v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18479 |
| Kormi v. GlaxoSmithKline et al., 3:23-cv-16723 |
| Kormod v. Apotex Corporation et al, 3:23-cv-10027 |
| Korn v. Boehringer Ingelheim Corporation et al., 3:23-cv-17640 |
| Kornegay v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11557 |
| Kornegay v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22471 |
| Korslund v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22399 |
| Koshiol v. GlaxoSmithKline LLC et al., 3:23-cv-13149 |
| Kosht v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11278 |
| Koskovick v. Apotex Corporation et al; 3:23-cv-10596 |
| Kosowski v. Boehringer Ingelheim Pharmaceuticals et al., 3:23-cv-22685 |
| Kossick v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-14167 |
| Kostansek v. GlaxoSmithKline LLC et al, 9:21-cv-82418 |
| Kostencki v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11304 |
| Kott v. Ajanta Pharma USA Inc et al., 3:23-cv-10793 |

| |
|---|
| Kottl v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11483 |
| Kotula v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12864 |
| Kounelis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-82124 |
| Koutz v. GlaxoSmithKline LLC, et al., 3:23-cv-18321 |
| Kouvaras et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19518-RLR |
| Kovacsiss v. Ajanta Pharma USA Inc et al, 3:23-cv-10256 |
| Koval v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12350 |
| Kovens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19991-RLR |
| Kowalski v. Boehringer Ingelheim Corporation et al., 3:23-cv-22212 |
| Kowalski v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18482 |
| Kowatch v. Chattem, et al., 3:23-cv-18500 |
| Kozacek v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-20224-RLR |
| Kozera v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19745-RLR |
| Kozinski v. GlaxoSmithKline et al., 3:23-cv-16725 |
| Kraemer v. Boehringer Ingelheim Corporation et al., 3:23-cv-16577 |
| Kraft v. Apotex Corporation et al., 3:23-cv-17044 |
| Kraft v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15046 |
| Krakie v. Boehringer Ingelheim Corporation et al., 3:23-cv-15208 |
| Kramer v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12340 |
| Kramer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11099 |
| Kramlinger v. Boehringer Ingelheim Corporation et al., 3:23-cv-19555-RLR |
| Krause v. Boehringer Ingelheim Corporation et al., 3:23-cv-20757-RLR |
| Krause v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-22351 |
| Krauter et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13257 |
| Kravljaca v. Boehringer Ingelheim Corporation et al., 3:23-cv-13176 |
| Kreikamp v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17845 |
| Kreitzer v. Costco Wholesale Corporation et al., 3:23-cv-13462 |
| Krejci v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18484 |
| Krejci v. GlaxoSmithKline, LLC et al., 3:23-cv-18081 |
| Krell v. Boehringer Ingelheim Corporation et al, 3:23-cv-19835-RLR |
| Krell v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18528 |
| Kremidas et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81884 |
| Krenz v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18487 |
| Kress v. GlaxoSmithKline LLC et al., 3:23-cv-13296 |
| Kriegsman v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-12168 |
| Krienen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21842 |
| Kriese v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18490 |
| Krimm v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15965 |
| Krist v. Boehringer Ingelheim Corporation et al., 3:23-cv-21240-RLR |
| Kristjansson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15236 |
| Kroenlein v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12462 |

| |
|---|
| Krol v. Boehringer Ingelheim Corporation et al., 3:23-cv-16837 |
| Krol v. Chattem, et al., 3:23-cv-18501 |
| Kroll v. Boehringer Ingelheim et al., 3:23-cv-20872-RLR |
| Krough v. GlaxoSmithKline LLC et al, 3:23-cv-12697-RLR |
| Krout v. GlaxoSmithKline LLC et al., 3:23-cv-13284 |
| Kruger et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19027-RLR |
| Krukowski v. Boehringer Ingelheim Corporation et al., 3:23-cv-14474 |
| Krumwiede v. Boehringer Ingelheim Corp, et al., 3:23-cv-18634 |
| Krupa v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12055 |
| Krupp v. GlaxoSmithKline LLC et al., 3:23-cv-14354 |
| Kubena v. GlaxoSmithKline LLC et al., 3:23-cv-19569-RLR |
| Kuhl v. Boehringer Ingelheim Corporation et al., 3:23-cv-22677 |
| Kuhlman v. GlaxoSmithKline et al., 3;23-cv-16728 |
| Kuhn v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11423 |
| Kuhn v. Boehringer Ingelheim et al., 3:23-cv-22515 |
| Kuhse et al v. GlaxoSmithKline LLC et al, 3:23-cv-11840 |
| Kunic v. Apotex Corporation et al., 3:23-cv-10801 |
| Kushner v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20038-RLR |
| KUSTRA v. Ajanta Pharma USA Inc et al, 3:23-cv-10306 |
| Kvistad v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22228 |
| Kyllonen v. GlaxoSmithKline et al., 3:23-cv-16680 |
| Kynard v. Albertsons Companies, Inc. et al, 3:23-cv-10325 |
| LABARRE v. GlaxoSmithKline LLC et al, 9:21-cv-82347 |
| Lacey v. Boehringer Ingelheim Corp. et al, 3:23-cv-10339 |
| Lacey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80327 |
| Lachaussee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15999 |
| Lachowitzer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12472 |
| Lackey et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17504 |
| Lacono v. Boehringer Ingelheim Corporation et al., 3:23-cv-20558-RLR |
| LaCroix v. GlaxoSmithKline et al., 3:23-cv-16684 |
| Lacy et al v. Boehringer Ingelheim et al, 3:23-cv-19814-RLR |
| Lacy v. Boehringer Ingelheim Corporation et al., 3:23-cv-16485 |
| Lacy v. Boehringer Ingelheim Corporation et al., 3:23-cv-18884-RLR |
| Lacy v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18678 |
| Ladd v. Boehringer Ingelheim Corporation et al, 3:23-cv-20176-RLR |
| Ladd v. GlaxoSmithKline et al., 3:23-cv-16685 |
| Laden et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15448 |
| Ladner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12664-RLR |
| LaDouce v. Boehringer Ingelheim Corp. et al., 3:23-cv-17060 |
| LaDuc v. Boehringer Ingelheim Corporation et al., 3:23-cv-20244-RLR |
| Ladue v. Boehringer Ingelheim Corporation et al., 3:23-cv-17460 |

| |
|---|
| Lafevers v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17097 |
| Lafferty v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11471 |
| LaFleur v. GlaxoSmithKline LLC, et al., 3:23-cv-18435 |
| LaFon v. GlaxoSmithKline LLC et al., 3:23-cv-20969-RLR |
| Lafontant-Bey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14802 |
| Lafrance, Sr. et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21483-RLR |
| Lafrinere v. Catalytica Pharmaceutical Inc., et al., 3:23-cv-19215-RLR |
| Lafuente et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13245 |
| Lagen et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13499 |
| LaGrange v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18512 |
| Laird v. GlaxoSmithKline America Inc. et al., 3:23-cv-16475 |
| Lajoie v. GlaxoSmithKline et al., 3;23-cv-16688 |
| Lake v. GlaxoSmithKline et al., 3:23-cv-16692 |
| Lalehzarian v. Boehringer Ingelheim Corporation et al, 3:23-cv-20004-RLR |
| Lam v. Boehringer Ingelheim Corporation et al., 3:23-cv-13781 |
| Lamacq v. Ajanta Pharma USA Inc. et al., 9:23-cv-80494-RLR |
| Lamadrid v. Boehringer Ingelheim Corporation et al., 3:23-cv-19429-RLR |
| Lamar v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22280 |
| Lamarche v. GlaxoSmithKline et al., 3:23-cv-16694 |
| Lamb et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21498-RLR |
| Lamb v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-22122 |
| Lamb v. Boehringer Ingelheim Corporation et al., 3:23-cv-21372-RLR |
| Lamb v. GlaxoSmithKline LLC et al., 3:23-cv-15397 |
| Lambert et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11857 |
| Lambert v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21389-RLR |
| Lambert v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21967 |
| Lambert v. GlaxoSmithKline et al., 3:23-cv-16696 |
| Lambert v. GlaxoSmithKline LLC et al., 3:23-cv-13651 |
| Lambeth v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19144-RLR |
| Lamm et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-14332 |
| Lamm v. GlaxoSmithKline et al., 3:23-cv-16699 |
| LaMont et al. v. GlaxoSmithKline LLC et al., 9:22-cv-80508 |
| Lamont v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22822 |
| LaMothe v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22807 |
| LaMountain v. Boehringer Ingelheim Corporation et al., 3:23-cv-15391 |
| Lampman-Pickering v. Boehringer Ingelheim Corporation et al., 3:23-cv-18917-RLR |
| Lampton v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18560 |
| Lancaster v. Boehringer Ingelheim et al., 3:23-cv-20878-RLR |
| Lancaster v. Boehringer Ingelheim et al., 3:23-cv-20878-RLR |
| Lancaster v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15885 |
| Lancaster v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11008 |

| |
|---|
| Lance v. Boehringer Ingelheim Corp, et al., 3:23-cv-18614 |
| Lance v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14889 |
| Landay v. Boehringer Ingelheim Corporation et al., 3:23-cv-21173-RLR |
| Landeros v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21484-RLR |
| Landis v. GlaxoSmithKline et al., 3:23-cv-16722 |
| Landon v. Boehringer Ingelheim Corporation et al., 3:23-cv-22446 |
| Landor v. Boehringer Ingelheim Corp. et al, 3:23-cv-10333 |
| Landowski v. GlaxoSmithKline LLC et al., 9:22-cv-80513 |
| Landreth v. Boehringer Ingelheim Corp, et al., 3:23-cv-18276 |
| Landreth v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18911-RLR |
| Landreth Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-18276-RLR |
| Landry v. Boehringer Ingelheim Corp, et al., 9:23-cv-80425 |
| Landry v. GlaxoSmtihLine et al., 3:23-cv-16726 |
| Landwehr v. Apotex Corporation et al., 3:23-cv-22725 |
| Lane v. Ajanta Pharma USA Inc et al, 3:23-cv-10527 |
| Lane v. Ajanta Pharma USA Inc et al; 3:23-cv-11135 |
| Lane v. Boehringer Ingelheim Corp. et al; 3:23-cv-11019 |
| Lane v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-15479 |
| Lane v. Boehringer Ingelheim Corporation et al., 3:23-cv-17667 |
| Lane v. Boehringer Ingelheim Corporation et al., 3:23-cv-21920 |
| Lane v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15440 |
| Lane v. GlaxoSmithKline LLC et al., 3:23-cv-19046-RLR |
| Lane v. GlaxoSmtihKline (America) Inc. et al., 3:23-cv-21758 |
| Lane v. Patheon Inc. et al., 3:23-cv-16565 |
| Lanerothel v. Boehringer Ingelheim Corp, et al., 3:23-cv-18311 |
| Lang v. Chattem, et al., 3:23-cv-18516 |
| Lang v. GlaxoSmithKline LLC et al., 3:23-cv-15983 |
| Lange v. GlaxoSmithKline et al., 3:23-cv-16591 |
| Lange v. GlaxoSmithKline LLC et al, 9:21-cv-82349 |
| Lange v. GlaxoSmithKline LLC et al., 3:23-cv-13318 |
| Langenback v. Apotex Corporation et al., 3:23-cv-17062 |
| Langevin v. GlaxoSmithKline et al., 3;23-cv-16599 |
| LANGHAM et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20368-RLR |
| Langlais et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13598 |
| Langley v. Boehringer Ingelheim Corporation et al., 3:23-cv-19556-RLR |
| LANGLOIS v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21694-RLR |
| Langreder v. Boehringer Ingelheim Corporation et al., 3:23-cv-21009-RLR |
| Langston v. Boehringer Ingelheim Corp, et al., 3:23-cv-18510 |
| Langston v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12912 |
| Lanier v. Zantac (Ranitidine) Products 3:23-cv-22832 |
| Lanier, Sr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20489-RLR |

| |
|---|
| Lanners et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12666-RLR |
| Lanni et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15383 |
| Lanning v. Boehringer Pharmaceuticals,Inc., et al., 3:23-cv-18519 |
| Lanning v. GlaxoSmithKline et al., 3:23-cv-16739 |
| Lanoy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12547-RLR |
| Lantinen v. GlaxoSmithKline LLC et al, 3:23-cv-12110 |
| LaPaglia v. GlaxoSmithKline LLC et al., 3:23-cv-22293 |
| LaPoint v. Boehringer Ingelheim Corporation et al, 3:23-cv-20050-RLR |
| Lapoint v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13796 |
| Laque v. GlaxoSmithKline et al., 3:23-cv-16741 |
| Lara v. Boehringer Ingelheim Corp. et al; 3:23-cv-11029 |
| Laramore v. Boehringer Ingelheim Corporation et al., 3:23-cv-20318-RLR |
| Larason v. GlaxoSmithKline et al., 3:23-cv-16754 |
| Lardner v. GlaxoSmithKline (America) Inc. et al 3:23-cv-18359 |
| Larey v. Boehringer Ingelheim Corporation et al., 3:23-cv-21672-RLR |
| Lariviere v. Boehringer Ingelheim Corporation et al., 3:23-cv-20723-RLR |
| Lariz v. GlaxoSmithKline LLC et al., 3:2023-cv-12419 |
| Larosa v. Boehringer Ingelheim Corporation et al, 3:23-cv-19836-RLR |
| LARSEN v. GlaxoSmithKline LLC et al., 3:23-cv-17627 |
| Larson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13141 |
| Larson v. Boehringer Ingelheim Corporation et al., 3:23-cv-15780 |
| Larson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21488-RLR |
| LaRussa v. Boehringer Ingelheim Corporation et al., 3:23-cv-22365 |
| LaScola v. Boehringer Ingelheim Corporation et al., 3:23-cv-17428 |
| Lashley v. GlaxoSmithKline LLC et al., 3:23-cv-19430-RLR |
| Laskowski v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10361 |
| Lasley et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-18944-RLR |
| Lasley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11168 |
| Lassiter v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21226-RLR |
| Laster v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21931 |
| Laster v. Sam's West, Inc. et al; 3:23-cv-11289 |
| Latham v. Apotex Corporation et al; 3:23-cv-10574 |
| Latner v. Catalytica Pharmaceutical Inc. et al. 9:23-cv-80593 |
| Latoya Bethea v. GlaxoSmithKline Inc. et al., 3:23-cv-17195 |
| Latta v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20119-RLR |
| Latter v. Boehringer Ingelheim Corp. et al; 3:23-cv-10576 |
| Latuff v. GlaxoSmithKline et al., 3:23-cv-16756 |
| Lau v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16450 |
| Laub et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11859 |
| Laughlin v. Ajanta Pharma USA Inc et al; 3:23-cv-11046 |
| Lauraine v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18738 |

| |
|---|
| Lauth v. Boehringer Ingelheim Corporation et al., 3:23-cv-21056-RLR |
| Lavalette et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-13583 |
| Lavan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14500 |
| Lavigne v. GlaxoSmithKline LLC et al; 3:23-cv-11081 |
| Law v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19655-RLR |
| Lawes v. Boehringer Ingelheim Corporation et al., 3:23-cv-20387-RLR |
| Lawkowski v. Boehringer Ingelheim et al., 3:23-cv-22481 |
| Lawler v. Boehringer Ingelheim Corporation et al., 3:23-cv-15525 |
| Lawless v. Boehringer Ingelheim Corporation et al., 3:23-cv-19437-RLR |
| Lawley v. Boehringer Ingelheim Corp. et al; 3:23-cv-10652 |
| Lawn v. Boehringer Ingelheim Corp. et al; 3:23-cv-11110 |
| Lawrance v. GlaxoSmithKline Inc. et al; 3:23-cv-11305 |
| Lawrence v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11615 |
| Lawrence v. Boehringer Ingelheim Corp, et al., 3:23-cv-18327 |
| Lawrence v. GlaxoSmithKline et al., 3:23-cv-16758 |
| Lawrence v. GlaxoSmithKline et al., 3:23-cv-16762 |
| Laws v. GlaxoSmithKline et al., 3:23-cv-16766 |
| Laws v. GlaxoSmithKline LLC, et al., 3:23-cv-18353 |
| Lawson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-13116 |
| Lawson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13139 |
| Lawson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13929 |
| Lawson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13929 |
| Lawson v. Catalytica Pharmaceutical Inc. et al, 3:23-cv-19675-RLR |
| Lawson v. GlaxoSmithKline et al., 3:23-cv-16771 |
| Lawson v. GlaxoSmithKline LLC et al., 3:23-cv-10929 |
| Lawton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22099 |
| Layne v. Boehringer Ingelheim Corporation et al., 3:23-cv-16628 |
| Layne v. GlaxoSmithKline et al., 3:23-cv-16774 |
| Layton v. Boehringer Ingelheim Corporation et al., 3:23-cv-22488 |
| Lazaro v. GlaxoSmithKline et al., 3:23-cv-16781 |
| Lea v. GlaxoSmithKline et al., 3:23-cv-16784 |
| Leach v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11681 |
| Leach v. GlaxoSmithKline LLC et al., 3:23-cv-13290 |
| Leadley v. GlaxoSmithKline et al., 3:23-cv-16785 |
| Leal v. Boehringer Ingelheim Corporation et al., 3:23-cv-22548 |
| Leamy et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-12871 |
| Leathers v. GlaxoSmithKline et al., 3:23-cv-16787 |
| Leatherwood et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21357-RLR |
| Leatherwood v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19828-RLR |
| Leavitt v. Boehringer Ingelheim Corporation et al., 3:23-cv-19577-RLR |
| Leaym v. GlaxoSmithKline et al., 3:23-cv-16788 |

| |
|---|
| LeBlanc v. Boehringer Ingelheim Corp, et al., 3:23-cv-18620 |
| Leblanc v. GlaxoSmithKline et al., 3:23-cv-16789 |
| Leccese v. Boehringer Ingelheim Corporation et al., 3:23-cv-19195-RLR |
| Lechnir v. GlaxoSmithKline LLC et al, 3:23-cv-12059 |
| Leckstrom v. Boehringer Ingelheim Corp, et al., 3:23-cv-18827 |
| Lecorn v. GlaxoSmithKline et al., 3:23-cv-16790 |
| Ledbetter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22379 |
| Lederer v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20057-RLR |
| Ledesma v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20066-RLR |
| LeDeune v. Boehringer Ingelheim Corporation et al, 3:23-cv-20177-RLR |
| Ledford v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11446 |
| LEDGIN v. Boehringer Ingelheim Corp. et al, 3:23-cv-10052 |
| LeDoux v. GlaxoSmithKline et al., 3:23-cv-16763 |
| Ledwell v. Apotex Corporation et al., 3:23-cv-11363 |
| Lee et al v. GlaxoSmithKline LLC et al, 9:21-cv-82322 |
| Lee v. Boehringer Ingelheim Corp, et al., 3:23-cv-18540 |
| Lee v. Boehringer Ingelheim Corp. et al., 3:23-cv-11438 |
| Lee v. Boehringer Ingelheim Corp. et al., 3:23-cv-11467 |
| LEE v. Boehringer Ingelheim Corp. et al., 3:23-cv-15603 |
| Lee v. Boehringer Ingelheim Corporation et al, 3:23-cv-20178-RLR |
| Lee v. Boehringer Ingelheim Corporation et al., 3:23-cv-15413 |
| Lee v. Boehringer Ingelheim Corporation et al., 3:23-cv-17886-RLR |
| Lee v. Boehringer Ingelheim Corporation et al., 3:23-cv-19579-RLR |
| Lee v. Boehringer Ingelheim et al., 3:23-cv-22540 |
| Lee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11747 |
| lee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20934-RLR |
| Lee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22169 |
| Lee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:22-cv-80674 |
| Lee v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19764-RLR |
| Lee v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22010 |
| Lee v. GlaxoSmithKline et al., 3:23-cv-16765 |
| Lee v. GlaxoSmithKline et al., 3:23-cv-16767 |
| Lee v. GlaxoSmithKline LLC et al., 3:23-cv-13107 |
| Lee v. GlaxoSmithKline LLC et al., 9:23-cv-80321 |
| Lee v. GlaxoSmithKline, LLC et al., 3:23-cv-17956-RLR |
| Lee v. v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18494 |
| Lee, D. v. Boehringer Ingelheim et al., 9:23-cv-80595 |
| Lee, S. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22705 |
| Leeds v. PFIZER, INC., ET AL., 3:23-cv-20796-RLR |
| Leeper v. Boehringer Ingelheim Corporation et al., 3:23-cv-19009-RLR |
| Leeper v. Boehringer Ingelheim Corporation et al., 3:23-cv-19269-RLR |

| |
|---|
| Leeper v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18652 |
| Leff v. GlaxoSmithKline et al., 3:23-cv-16768 |
| Leffel v. Boehringer Ingelheim Corporation al, 3:23-cv-19788-RLR |
| Legarde v. GlaxoSmithKline et al., 3:23-cv-22774 |
| LeGate v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22413 |
| LeGates v. Boehringer Ingelheim Corporation et al., 3:23-cv-17866-RLR |
| Leger v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22765 |
| Leggett v. Boehringer Ingelheim Corporation et al, 3:23-cv-19649-RLR |
| Leggett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16349 |
| Lehman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17784 |
| Lehman v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20131-RLR |
| Lehrer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12327 |
| Leibundguth et al v.GlaxoSmithKline (America)Inc. et al., 3:23-cv-18157 |
| Leichtenberg v. GlaxoSmithKline LLC et al., 3:23-cv-12904 |
| Leigh et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12681-RLR |
| Leigh v. Boehringer Ingelheim Corporation et al., 3:23-cv-21324-RLR |
| Leighton v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-22797 |
| Leisen et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11739 |
| Lembke v. Boehringer Ingelheim Corporation et al., 3:23-cv-19367-RLR |
| Lemert v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11150 |
| Lemmon v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18496 |
| Lemon v. CVS Pharmacy, Inc. et al., 3:23-cv-11472 |
| Lemons v. Boehringer Ingelheim Corp. et al, 3:23-cv-11729 |
| Lemons v. GlaxoSmithKline Inc et al, 3:23-cv-21246-RLR |
| Lenard v. Boehringer et al. S.D. Fl. 3:23-cv-21679 |
| Lenhof v. Boehringer Ingelheim Corporation et al, 3:23-cv-12638-RLR |
| Lennon v. Boehringer Ingelheim Corporation et al., 9:22-cv-80705 |
| Lennox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13143 |
| Lentine v. GlaxoSmithKline LLC., et al., 3:23-cv-18525 |
| Lento v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 9:22-cv-80906 |
| Lento v. GlaxoSmithKline LLC et al., 3:23-cv-20358-RLR |
| Lenz v. GlaxoSmithKline et al., 3:23-cv-16769 |
| Leon et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12691-RLR |
| Leon v. Ajanta Pharma USA Inc et al, 3:23-cv-10365 |
| Leon v. Boehringer Ingelheim Corporation et al., 3:23-cv-19433-RLR |
| Leon v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11500 |
| Leon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14476 |
| Leonard et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14094 |
| Leonard v. Boehringer Ingelheim Corporation et al., 3:23-cv-21288-RLR |
| Leonard v. Boehringer Ingelheim Corporation et al., 3:23-cv-22581 |
| Leopard et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19407-RLR |

| |
|---|
| Leopard v. GlaxoSmithKline et al., 3:23-cv-16772 |
| Leos v. Boehringer Ingelheim Corporation et al., 3:23-cv-16161 |
| LePara v. GlaxoSmithKline et al., 3:23-cv-16773 |
| Lescowitch v. Pfizer Inc. et al., 3:23-cv-18921-RLR |
| Leslie v. Boehringer Ingelheim Corporation et al., 3:23-cv-19135-RLR |
| Leslie v. Boehringer Ingelheim et al, 9:22-cv-81167 |
| Leslie v. Boehringer Ingelheim Pharmaceuticals, Inc, et al., 3:23-cv-19371-RLR |
| Lesmann v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18498 |
| Lesney v. GlaxoSmithKline et al., 3:23-cv-16775 |
| LESSARD v. Cardinal Health, Inc. et al., 3:23-cv-20998-RLR |
| Lester et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19440-RLR |
| LESTER v. Boehringer Ingelheim Corp. et al, 3:23-cv-10319 |
| Lester v. Boehringer Ingelheim Corporation et al., 3:23-cv-16841 |
| Lester v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11874 |
| Lester v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13317 |
| Lester v. GlaxoSmithKline et al., 3:23-cv-16761 |
| Lester v. GlaxoSmithKline LLC et al., 3:23-cv-14007 |
| Lester v. GlaxoSmithKline LLC., et al., 3:23-cv-18526 |
| Lester-Gatson v. GlaxoSmithKline LLC et al., 3:23-cv-22989 |
| Leticia Rosales, Individually, and as Anticipated Representative of the Estate of Natalia Rosales, Deceased v. Boehringer Ingelheim Corporation et al., 3:23-cv-17931-RLR |
| Lett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16966 |
| Lettiere v. Boehringer Ingelheim Corporation et al, 3:23-cv-19909-RLR |
| Lettman v. Dr. Reddy's Laboratories, Inc. et al, 3:23-cv-22666 |
| Leverenz v. Boehringer Ingelheim Corporation et al., 3:23-cv-14646 |
| LeVert v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13704 |
| Levesque et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21721-RLR |
| Levesque v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13330 |
| LeViegegrant v. GlaxoSmithKline et al., 3:23-cv-16777 |
| Levine v. Boehringer Ingelheim Corporation et al, 3:23-cv-19871-RLR |
| Levine v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13159 |
| Levine v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13267 |
| Leviner v. GlaxoSmithKline LLC et al., 3:23-cv-13772 |
| Levinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19957-RLR |
| Levitt v. Boehringer Ingelheim et al, 9:22-cv-81166 |
| Levitt v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18529 |
| Levy v. Boehringer Ingelheim Corporation et al., 3:23-cv-22215 |
| Levy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18026 |
| Lewin v. Boehringer Ingelheim et al., 3:23-cv-21906 |
| Lewis et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12524-RLR |
| Lewis et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15889 |

| |
|---|
| Lewis v. Apotex Corporation et al, 3:23-cv-11735 |
| Lewis v. Boehringer Ingelheim Corp, et al., 3:23-cv-18499 |
| Lewis v. Boehringer Ingelheim Corp. et al., 3:23-cv-17322 |
| Lewis v. Boehringer Ingelheim Corporation  et al., 3:23-cv-15043 |
| Lewis v. Boehringer Ingelheim Corporation et al, 3:23-cv-19791-RLR |
| Lewis v. Boehringer Ingelheim Corporation et al, 3:23-cv-20179-RLR |
| Lewis v. Boehringer Ingelheim Corporation et al, 3:23-cv-20180-RLR |
| Lewis v. Boehringer Ingelheim Corporation et al., 3:23-cv-16845 |
| Lewis v. Boehringer Ingelheim Corporation et al., 3:23-cv-17495 |
| Lewis v. Boehringer Ingelheim Corporation et al., 3:23-cv-21105-RLR |
| Lewis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22236 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11896 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12713-RLR |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12412 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12477 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12957 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14566 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16379 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16395 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17829 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22211-RLR |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22247 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11235 |
| Lewis v. Chattem, et al., 3:23-cv-20446-RLR |
| Lewis v. GlaxoSmithKline America Inc. et al., 3:23-cv-16306 |
| Lewis v. GlaxoSmithKline et al., 3:23-cv-16737 |
| Lewis v. GlaxoSmithKline et al., 3:23-cv-16740 |
| Lewis v. GlaxoSmithKline et al., 3:23-cv-16743 |
| Lewis v. GlaxoSmithKline et al., 3:23-cv-16748 |
| Lewis v. GlaxoSmithKline et al., 3:23-cv-16749 |
| Lewis v. GlaxoSmithKline et al., 3:23-cv-20882-RLR |
| Lewis v. GlaxoSmithKline Inc. et al, 3:23-cv-10366 |
| Lewis v. GlaxoSmithKline Inc. et al, 3:23-cv-10366 |
| Lewis v. GlaxoSmithKline LLC et al., 3:23-cv-14294 |
| Lewis v. GlaxoSmithKline LLC et al., 3:23-cv-15370 |
| Lewis v. GlaxoSmithKline LLC et al., 3:23-cv-16031 |
| Lewis v. GlaxoSmithKline LLC et al., 3:23-cv-22575 |
| Lewis v. GlaxoSmithKline LLC., et al., 3:23-cv-18593 |
| Lewis, H. v. Boehringer Ingelheim et al., 9:23-cv-80610 |
| Lewis, R. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22900 |
| Lewison v. Walgreen Co et al., 3:23-cv-13098 |

| |
|---|
| Leyva v. Boehringer Ingelheim Corporation et al., 3:23-cv-16755 |
| L'Heureux et al. v. GlaxoSmithKline LLC et al., 3:23-cv-12987 |
| Libby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16667 |
| Libov v. Boehringer Ingelheim Corporation et al., 3:23-cv-15957 |
| Librizzi v. Boehringer Ingelheim Corporation et al, 3:23-cv-12644-RLR |
| Licari v. Boehringer Ingelheim Corporation et al., 3:23-cv-19214-RLR |
| Lichter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13941 |
| Lichterman v. Pfizer Inc. et al., 3:23-cv-18945-RLR |
| Lichtscheidl v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11122 |
| Licina v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22054 |
| Lick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21720-XXXX |
| Liddle v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18532 |
| Liebowwitz v. Boehringer Ingelheim Corpoation et al., 3:23-cv-22995 |
| Lien v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13581 |
| Lienhard v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22238 |
| Liggit v. Boehringer Ingelheim Corporation et al., 3:23-cv-16388 |
| Lightle v. Boehringer Ingelheim Corporation et al., 3:23-cv-16930 |
| Lightsey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19746-RLR |
| Ligon v. GLAXOSMITHKLINE LLC, et al, 9:22-cv-81649 |
| Likakis et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11977 |
| Lilliquist v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20014-RLR |
| Lilly v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22571 |
| Limberick v. GlaxoSmithKline et al., 3:23-cv-16751 |
| LINAM v. GlaxoSmithKline LLC et al., 3:23-cv-17626 |
| Lincoln v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18533 |
| Linda Cassidy et al., v. Boehringer Ingelheim Corp. et al, 3:23-cv-23061 |
| Lindahl v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21609-XXXX |
| Lindberg v. GlaxoSmithKline LLC et al., 3:23-cv-15593-RLR |
| Lindeman v. Boehringer Ingelheim et al, 9:22-cv-81154 |
| Linder-Hughes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22761 |
| Lindhurst v. GlaxoSmithKline LLC et al., 3:23-cv-22583 |
| Lindie v. GlaxoSmithKline et al., 3:23-cv-16752 |
| Lindsay et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14103 |
| Lindsay et al. v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-13783 |
| Lindsey v. Boehringer Ingelheim Corp. et al, 3:23-cv-10298 |
| Lindsey et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11322 |
| Lindsey v. GlaxoSmithKline et al., 3:23-cv-16759 |
| Lindstrand v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21981 |
| Lines v. GlaxoSmithKline et al., 3:23-cv-16760 |
| Linfield et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21719-RLR |
| Lingenfelter v. Boehringer Ingelheim Corporation et al., 3:23-cv-16808 |

| |
|---|
| Lingo v. Boehringer Ingelheim Corporation et al., 3:23-cv-20549-RLR |
| Linhard v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13816 |
| Link v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18112 |
| Linn v. GlaxoSmithKline LLC et al, 9:22-cv-81789 |
| Linvel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14786 |
| Linzy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14301 |
| Lipper v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20701-RLR |
| Lipscomb v. GlaxoSmithKline Inc. et al, 3:23-cv-11784 |
| Lipton v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18536 |
| Liskowitz v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11344 |
| Lisky v. GlaxoSmithKline et al., 3:23-cv-13689 |
| Lister v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22261 |
| Litteer v. Boehringer Ingelheim Corporation et al., 3:23-cv-17418 |
| Little et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17674 |
| Little et al. v. Boehringer Ingelheim Corporation  et al., 3:23-cv-12989 |
| Little v. Boehringer et al. S.D. Fl. 3:23-cv-20939 |
| Little v. Boehringer Ingelheim Corporation et al., 3:23-cv-17534 |
| Little v. Boehringer Ingelheim Corporation et al., 3:23-cv-23017 |
| Little v. GlaxoSmithKline LLC et al., 3:23-cv-15637 |
| Littlejohn  v. GlaxoSmithKline et al., 3:23-cv-13706 |
| Littlejohn v. Boehringer Ingelheim Corporation et al., 3:23-cv-19376-RLR |
| Littles v. GlaxoSmithKline et al., 3:23-cv-13714 |
| Littleton  v. GlaxoSmithKline et al., 3:23-cv-13720 |
| Litton v. Boehringer Ingelheim Corporation et al., 3:23-cv-21979 |
| LITVACK v. GLAXOSMITHKLINE LLC et al, 9:21-cv-82267 |
| Litwinsky v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22316 |
| Livingston v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18539 |
| Livingston v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18553 |
| Livingston v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22827 |
| Lizana v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14192 |
| LLoyd v. Boehringer Ingelheim Corporation et al., 3:23-cv-16832 |
| Lobraico et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20663-RLR |
| LoBue v. Glaxosmithkline, LLC. et al., 3:23-cv-11678 |
| Locatelli v. Boehringer Ingelheim Corp. et al; 3:23-cv-10657 |
| LOCKHART v. Ajanta Pharma USA Inc. et al, 3:23-cv-10180 |
| Lockhart v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11480 |
| Lockhart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11790 |
| Lockhart v. Boehringer Ingelheim Pharmaceuticals,Inc., et al., 3:23-cv-18405 |
| Locklear v. Ajanta Pharma USA Inc. et al., 3:23-cv-17095 |
| Locklear v. Boehringer Ingelheim Corporation et al., 3:23-cv-20766-RLR |
| Locklin et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19173-RLR |

| |
|---|
| Loden v. Boehringer Ingelheim Corporation et al., 3:23-cv-22240 |
| Loeb v. Boehringer Ingelheim Corporation et al., 3:23-cv-16836 |
| Loeschner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 2:23-cv-14088-RLR |
| Loew v. Boehringer Ingelheim Corporation et al., 3:23-cv-17646 |
| Loftin v. Boehringer Ingelheim Corporation et al, 3:23-cv-19793-RLR |
| Lofton v. Glaxosmithkline, LLC. et al., 3:23-cv-11462 |
| Loftus v. GlaxoSmithKline et al., 3:23-cv-13723 |
| Logan et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17966 |
| Logan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22233 |
| Logan v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18980-RLR |
| Logan v. GlaxoSmithKline et al., 3:23-cv-13747 |
| Loggins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13347 |
| Lohman v. GlaxoSmithKline LLC, et al., 3:23-cv-18818 |
| Lokey v. GlaxoSmithKline (America) Inc et al, 3:23-cv-20048-RLR |
| Lombardi v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11737 |
| Lombardo et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19478-RLR |
| Lomnick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16235 |
| Lomnick v. GlaxoSmithKline LLC et al., 3:23-cv-15130 |
| Lomuto v. GlaxoSmithKline et al., 3:23-cv-13759 |
| London v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15353 |
| London v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16677 |
| Londono v. GlaxoSmithKline et al., 3:23-cv-13771 |
| Loney v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13614 |
| Long  et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15723 |
| Long v. Ajanta Pharma USA Inc et al., 3:23-cv-15595 |
| Long v. Boehringer Ingelheim Corp, et al., 3:23-cv-18279 |
| Long v. Boehringer Ingelheim Corp, et al., 3:23-cv-18669 |
| Long v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13708 |
| Long v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15893 |
| Long v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16402 |
| Long v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11164 |
| Long v. Chattem, Inc. et al., 3:23-cv-18825 |
| Long v. GlaxoSmithKline et al., 3:23-cv-13789 |
| Long v. GlaxoSmithKline LLC et al., 3:23-cv-16204 |
| Long, J. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22736 |
| Long, M. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22683 |
| Longstreet v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20095-RLR |
| Longstreth v. GlaxoSmithKline et al., 3:23-cv-13804 |
| Longto v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81191 |
| Looney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11241 |
| Loper v. Boehringer Ingelheim Corporation et al., 3:23-cv-23049 |

| |
|---|
| Loperfido v. Boehringer Pharmaceuticals, Inc. et al., 3:23-cv-18240 |
| Lopez et al v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-14083 |
| Lopez v. Boehringer Ingelheim Corp, et al, 3:23-cv-10618 |
| Lopez v. Boehringer Ingelheim Corp. et al., 3:23-cv-21276-RLR |
| Lopez v. Boehringer Ingelheim Corp. et al., 3:23-cv-21276-RLR |
| Lopez v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13002 |
| Lopez v. Boehringer Ingelheim Corporation et al., 3:23-cv-16260 |
| Lopez v. Boehringer Ingelheim Corporation et al., 3:23-cv-22730 |
| Lopez v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-v-11650 |
| Lopez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12371 |
| Lopez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14886 |
| Lopez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16059 |
| Lopez v. GlaxoSmithKline et al.,3:23-cv-20888-RLR |
| Lopez v. GlaxoSmithKline LLC et al, 9:22-cv-81695 |
| Lopez v. Rite Aid Corporation et al., 3:23-cv-12954 |
| Loporto v. Boehringer Ingelheim Corporation et al., 3:23-cv-16112 |
| Lord v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16466 |
| Lorenz Jr. v. Boehringer Ingelheim et al., 3:23-cv-20889-RLR |
| Lorenz v. GlaxoSmithKline LLC et al., 3:23-cv-21179-RLR |
| Loring v. Boehringer Ingelheim Corporation et al, 3:23-cv-20129-RLR |
| Lorraine  v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12919 |
| LORSENSON v. Apotex Corporation et al; 3:23-cv-10053 |
| Lortie v. Ajanta Pharma USA Inc et al., 3:2023-cv-12297 |
| Lortscher v. Boehringer Ingelheim Corp. et al., 3:23-cv-17112 |
| Lott v. GlaxoSmithKline LLC et al, 9:21-cv-82334 |
| Lott, Sr. v. Boehringer Ingelheim Corp. et al., 3:23-cv-21426-RLR |
| Loturco v. GlaxoSmithKline LLC et al., 3:23-cv-22130 |
| Loudon v. GlaxoSmithKline et al., 3:23-cv-13810 |
| Louie v. Boehringer Ingelheim Corporation et al., 3:23-cv-20999-RLR |
| Louis Jean et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13755 |
| Loukas v. Boehringer Ingelheim Corporation et al, 3:23-cv-19668-RLR |
| LOUMAKIS v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17396 |
| Lousia v. Boehringer Ingelheim Corporation et al., 3:23-cv-17247 |
| Lout v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16044 |
| Love v. Apotex Corporation et al., 3:23-cv-12503 |
| Love v. Boehringer Ingelheim Corp, et al., 3:23-cv-18277 |
| Love v. Boehringer Ingelheim Corporation et al., 3:23-cv-17250 |
| Love v. Boehringer Ingelheim Corporation et al., 3:23-cv-20771-RLR |
| Love v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15982 |
| Love-Davis v. GlaxoSmithKline LLC et al., 3:23-cv-13423 |

| |
|---|
| Lovelace v. GlaxoSmithKline LLC, et al., 3:23-cv-18828 |
| Loveland v. GlaxoSmithKline et al., 3:23-cv-13819 |
| Loveless v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12558-RLR |
| Lovell v. Boehringer Ingelheim Promeco, S.A. de C.V. et al., 3:23-cv-21373-RLR |
| Lovett v. Boehringer Ingelheim Corp. et al, 3:23-cv-11886 |
| Lovett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19438-RLR |
| Lovett v. GlaxoSmithKline et al., 3:23-cv-13967 |
| Low v. Boehringer Inglehim Corporation et al., 3:23-cv-16686 |
| Low v. Glaxosmithkline, LLC. et al., 3:23-cv-11499 |
| Lowder v. Boehringer Ingelheim Corporation et al., 3:23-cv-19150-RLR |
| Lowe v. Boehringer Ingelheim Corporation et al., 3:23-cv-17487 |
| Lowe v. Boehringer Ingelheim Corporation et al., 3:23-cv-22181 |
| Lowe v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12913 |
| Lowe v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12913 |
| Lowe v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20649-RLR |
| Lowe v. GlaxoSmithKline LLC, et al., 3:23-cv-18403 |
| Lowe v. GlaxoSmithKline LLC., et al., 3:23-cv-18403 |
| Lowery v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21043-RLR |
| Lowry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12757-RLR |
| Lowry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12757 |
| Loyd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21718-RLR |
| Lubianetzki v. Chattem, Inc., et al., 3:23-cv-18832 |
| Luca v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11772 |
| Lucas et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17274 |
| Lucas v. Chattem, Inc. , et al., 3:23-cv-18834 |
| Lucas v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17252 |
| LUCAS v. GlaxoSmithKline Inc. et al, 3:23-cv-10476 |
| Lucente v. GlaxoSmithKline et al., 3:23-cv-13971 |
| Lucino v. Boehringer Ingelheim Corp. et al, 3:23-cv-10188 |
| Ludwig v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14178 |
| Ludy, Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-19489-RLR |
| Luecke v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21369-RLR |
| Luedtke v. Boehringer Ingelheim Corporation et al., 3:23-cv-17883-RLR |
| Lufrano v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18993-RLR |
| Luft et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21724-RLR |
| Lugar v. Boehringer Ingelheim et al, 9:22-cv-81153 |
| Lugo v. Chattem, Inc., et al., 3:23-cv-18835 |
| Luiten v. GlaxoSmithKline et al., 3:23-cv-13977 |
| Lujan v. Apotex Corporation et al; 3:23-cv-11308 |
| Luke v. Boehringer Ingelheim Corporation et al., 3:23-cv-16141 |
| Lukens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11980 |

| |
|---|
| Lukowski v. Boehringer Ingelheim Corporation et al., 3:23-cv-17254 |
| Luna v. Boehringer Ingelheim et al., 3:23-cv-16941 |
| Luna v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20676-RLR |
| Lunato v. GlaxoSmithKline LLC et al, 3:23-cv-11862 |
| Lunce et al v. GlaxoSmithKline LLC et al, 3:23-cv-12112 |
| Lund v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12792 |
| Lund v. GlaxoSmithKline LLC et al., 3:23-cv-20378-RLR |
| Lundquist v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19986-RLR |
| Lungi et al v. GlaxoSmithKline LLC et al, 9:22-cv-80207-RLR |
| Lungo v. Boehringer Ingelheim Corporation et al., 3:23-cv-16244 |
| Lunnie v. GlaxoSmithKline LLC et al., 3:23-cv-13515 |
| Lunsford v. Boehringer Ingelheim Corporation et al, 3:23-cv-19900-RLR |
| Lunsford v. GlaxoSmithKline et al., 3:23-cv-13982 |
| Luongo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16060 |
| Luper v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13451 |
| Lurry v. Boehringer Ingelheim Corporation  et al., 3:23-cv-13752 |
| Lustig v. CVS Pharmacy, Inc. et al, 3:23-cv-11891 |
| Lykins v. Chattem Inc., et al., 3:23-cv-18838 |
| Lyle v. Boehringer Ingelheim Corp, et al., 3:23-cv-18397 |
| Lymon Jr. v. GlaxoSmithKline Inc. et al., 3:2023-cv-12316 |
| Lynch et al v. GlaxoSmithKline LLC et al, 9:22-cv-81491 |
| Lynch v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12325 |
| Lynch v. Boehringer Ingelheim Corporation et al., 3:23-cv-22693 |
| Lynch v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11037 |
| LYNCH v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11298 |
| Lynch v. GlaxoSmithKline LLC et al., 3:23-cv-12923 |
| Lynch v. GlaxoSmithKline LLC et al., 3:23-cv-13145 |
| Lynch v. GlaxoSmithKline LLC, et al., 3:23-cv-18400 |
| Lynn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20654-RLR |
| Lynn v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18291 |
| Lyons et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16890 |
| Lyons v. Boehringer Ingelheim Corp. et al, 3:23-cv-11716 |
| Lyons v. Boehringer Ingelheim Corporation et al., 3:23-cv-17255 |
| Lyons v. Boehringer Ingelheim et al., 3:23-cv-22968 |
| Lyons v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17644 |
| Lyons v. GlaxoSmithKline (America) Inc., 3:23-cv-22421 |
| Lyphardt v. GlaxoSmithKline et al., 3:23-cv-13985 |
| Lytle v. Boehringer Ingelheim et al., 3:23-cv-22279 |
| Mabes et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19499-RLR |
| Mabins v. GlaxoSmithKline LLC et al., 3:23-cv-14803 |
| Mabrey v. GlaxoSmithKline LLC et al., 3:23-cv-14324 |

| |
|---|
| Mabry v. GlaxoSmithKline LLC et al., 3:23-cv-14560 |
| Macaluso v. Boehringer Ingelheim Corporation et al., 3:23-cv-21903 |
| Maccartee v. GlaxoSmithKline et al., 3:23-cv-13990 |
| Macchirella v. GlaxoSmithKline et al., 3:23-cv-13991 |
| MacDonald v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11717 |
| MacDonald v. Boehringer Ingelheim Corporation et al., 3:23-cv-22343 |
| Machie V. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21944 |
| Machkoff v. Boehringer Ingelheim Company et al., 3:23-cv-20721-RLR |
| Mack v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18143 |
| Mackarey v. GlaxoSmithKline LLC et al., 3:23-cv-16337 |
| MacKay v. Boehringer Ingelheim Corporation et al., 3:23-cv-22902 |
| Mackellar v. Boehringer Ingelheim Corp, et al., 3:23-cv-18709 |
| Macks v. GlaxoSmithKline LLC et al., 3:23-cv-16010 |
| Maclane v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12930 |
| Macleery v. GlaxoSmithKline, LLC et al., 3:23-cv-18997-RLR |
| Maclin et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12657-RLR |
| Macon v. Boehringer Ingelheim Pharmaceuticals. Inc. et al., 3:23-22684 |
| Macon v. GlaxoSmithKline et al., 3:23-cv-14046 |
| Macon v. GlaxoSmithKline, LLC et al., 3:23-cv-18999-RLR |
| Macrae v. Boehringer Ingelheim Corporation et al, 3:23-cv-20258-RLR |
| Macumba v. Boehringer Ingelheim Corporation et al., 3:23-cv-16825 |
| Maday v. GlaxoSmithKline Inc. et al., 3:23-cv-10506 |
| Madden v. Boehringer Ingelheim Corporation et al., 3:23-cv-16549 |
| Maddock v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21087-RLR |
| Maddox Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20764-RLR |
| Maddox v. Boehringer Ingelheim Corporation et al., 3:23-cv-17257 |
| MADDOX v. GlaxoSmithKline LLC et al, 9:21-cv-82247 |
| Maddux v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15439 |
| Madison v. GlaxoSmithKline LLC et al., 3:23-cv-15082 |
| Madrigal v. Boehringer Ingelheim Corp. et al, 3:23-cv-10337 |
| Madsen v. GlaxoSmithKline LLC et al., 3:23-cv-13235 |
| Maduff v. Boehringer Ingelheim Corporation et al., 3:23-cv-17224 |
| Maeda v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20750-RLR |
| Maestas v. Boehringer Ingelheim Corp. et al, 3:23-cv-10305 |
| Magaraci v. GlaxoSmithKline et al., 3:23-cv-14055 |
| Magee v. Boehringer Ingelheim Corp. et al, 3:23-cv-10699 |
| Magee v. Boehringer Ingelheim Corporation et al., 3:23-cv-17765 |
| Magee v. Boehringer Ingelheim Corporation et al., 3:23-cv-22704 |
| Maggard et al., v. GlaxoSmithKline LLC et al., 3:23-cv-15858 |
| Maggard v. GlaxoSmithKline et al., 3:23-cv-14060 |
| Maggio et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80157 |

| |
|---|
| Maggio v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21460-XXXX |
| Magner, Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21737 |
| Magnuson v. Boehringer Ingelheim et al., 3:23-cv-20895-RLR |
| MAGRAS v. Boehringer Ingelheim Corp. et al, 3:23-cv-10073 |
| Maher v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12384 |
| Mahle v. GlaxoSmithKline LLC et al., 3:23-cv-15993 |
| Mahmud v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11059 |
| Mahoney v. Boehringer Ingelheim Corp, et al., 3:23-cv-80422 |
| Mahoney v. Boehringer Ingelheim Corporation et al., 3:23-cv-15181 |
| Mahoney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20466-RLR |
| Mahoney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22424 |
| Mahpiyasna v. GlaxoSmithKline LLC et al., 3:23-cv-13038 |
| Maida v. Boehringer Ingelheim Corporation et al., 3:23-cv-17267 |
| MAINES v. Boehringer Ingelheim Corp. et al, 3:23-cv-11869 |
| Maio et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17196 |
| Maitilasso v. GlaxoSmithKline et al., 3:23-cv-14064 |
| Majers v. GlaxoSmithKline LLC et al., 3:23-cv-13355 |
| Majette v. GlaxoSmithKline, LLC et al., 3:23-cv-18953-RLR |
| Major v. GlaxoSmithKline Inc. et al., 3:23-cv-21777 |
| Majors v. Boehringer Ingelheim Corp. et al; 3:23-cv-11311 |
| Majszak v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17982 |
| MAKARIC v. Boehringer Ingelheim Corp. et al, 3:23-cv-11860 |
| Makle v. Boehringer et al. S.D. Fl. 3:23-cv-20941 |
| Makris v. Boehringer Ingelheim Corporation et al., 3:23-cv-15445 |
| Maldonado v. Boehringer Ingelheim Corporation  et al., 3:23-cv-14685 |
| Maley v. Boehringer Ingelheim Corporation et al., 3:23-cv-22220 |
| Malik v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14530 |
| Malinowski v. Boehringer et al. S.D. Fl. 3:23-cv-20900 |
| Malkin v. Boehringer Ingelheim Corporation et al., 3:23-cv-17517 |
| Mallard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17692 |
| Mallon v. Pfizer Inc. et al, 9:22-cv-81800 |
| Mallory v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11971 |
| Mallory v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21840 |
| Malloy v. Boehringer Ingelheim Corporation et al., 3:23-cv-21491-RLR |
| Mally et al v. GlaxoSmithKline et al, 3:23-cv-19732-RLR |
| Malmud v. GlaxoSmithKline LLC et al., 3:23-cv-13616 |
| Malone v. Boehringer Ingelheim Corporation et al, 3:23-cv-12515-RLR |
| Malone v. Boehringer Ingelheim Corporation et al., 3:23-cv-16362 |
| Malott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13481 |
| Malphurs v. Boehringer Ingelheim Corporation et al., 3:23-cv-21793 |
| Malvita v. GlaxoSmithKline et al., 3:23-cv-14069 |

| |
|---|
| Manchise v. GlaxoSmithKline et al., 3:23-cv-14071 |
| Mancuso v. Boehringer Ingelheim Corporation et al., 3:23-cv-19652-RLR |
| Mandell v. Boehringer Ingelheim Corporation et al., 3:23-cv-21953 |
| Mandell v. GlaxoSmithKline LLC et al, 3:23-cv-12083 |
| Manders v. Boehringer Ingelheim Corporation et al., 3:23-cv-23026 |
| Mandolph v. GlaxoSmithKline LLC et al., 3:23-cv-14514 |
| Maneshi v. Boehringer Ingelheim Corporation et al., 3:23-cv-21871 |
| Mangan v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17076 |
| Mangan v. GlaxoSmithKline et al., 3:23-cv-14077 |
| Mangol v. Giant Eagle et al., 3:23-cv-13478 |
| Mangone, Jr. et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21717-RLR |
| Mangrum v. GalxoSmithKline (America) Inc. et al. 3:23-cv-22692 |
| Mangual v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15268 |
| Manley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17270 |
| Manley v. GlaxoSmithKline (GSK) et al, 9:22-cv-81655 |
| Manley v. GlaxoSmithKline LLC, et al., 3:23-cv-18792 |
| Mann v. Boehringer Ingelheim Corporation et al, 3:23-cv-12603-RLR |
| Mann v. Boehringer Ingelheim Corporation et al., 3:23-cv-21653-RLR |
| Mann v. Boehringer Ingelheim Corporation et al., 3:23-cv-21653-RLR |
| Mann v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20967-RLR |
| Mann, Individually and as Special Administrator of the Estate of William Mann, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21268-RLR |
| Mannan et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13695 |
| Manning et al., v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-13222 |
| Manning v. Boehringer Ingelheim Corporation et al, 3:23-cv-20029-RLR |
| Manning v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-18956-RLR |
| Manning v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-18989-RLR |
| Manning v. Chattem, Inc. et al., 3:23-cv-18985-RLR |
| Mannos v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17271 |
| Mano et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15651 |
| Mansfield v. GlaxoSmithKline et al., 3:2023-cv-14080 |
| Mansir v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16956 |
| Manson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15808 |
| Manson v. Walgreen Co et al, 3:23-cv-12549-RLR |
| Mansur v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19777-RLR |
| Manuel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19815-RLR |
| Manuel v. Sanofi-Aventis U.S. LLC et al., 3:23-cv-22403 |
| Maple v. Boehringer Ingelheim Corporation et al., 3:23-cv-22568 |
| Marasco v. GlaxoSmithKline et al., 3:2023-cv-14084 |
| Marbley v. Glaxosmithkline, LLC. et al., 3:23-cv-11450 |
| Marbra v. Boehringer Ingelheim Corporation et al., 3:23-cv-16347 |

| |
|---|
| Marbury et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21715-RLR |
| Marcattilio v. Boehringer Ingelheim Corp. et al., 3:23-cv-10367 |
| March et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21095-RLR |
| Marchesani v. Boehringer Ingelheim Corporation et al., 3:23-cv-16228 |
| MARCHICH v. Boehringer Ingelheim Corp. et al, 3:23-cv-10195 |
| Marcos v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13983 |
| Marcus v. GlaxoSmithKline et al., 3:2023-cv-14087 |
| Marcut v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22507 |
| Maret et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12354 |
| Mariani v. GlaxoSmithKline (GSK), 9:22-cv-81479 |
| Marin et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16568-RLR |
| Marin v. Boehringer Ingelheim Corporation et al., 3:23-cv-16568 |
| Marin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19117-RLR |
| Marinello et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13341 |
| Marion v. Boehringer Ingelheim Corporation et al, 3:23-cv-19819-RLR |
| Mariscal v. GlaxoSmithKline et al., 3:2023-cv-14092 |
| Marks v. Boehringer Ingelheim Corporation et al, 3:23-cv-20182-RLR |
| Marks v. Boehringer Ingelheim Corporation et al., 3:23-cv-16317 |
| Marks v. Boehringer Ingelheim Corporation et al., 3:23-cv-17150 |
| Marlow v. GlaxoSmithKline et al., 3:2023-cv-14097 |
| Marlowe v. Boehringer Ingelheim Corp. et al., 3:23-cv-17021 |
| Marone v. Boehringer Ingelheim Corporation et al., 3:23-cv-22427 |
| Marotta v. Boehringer Ingelheim Corporation et al., 3:23-cv-19372-RLR |
| Marquart v. Boehringer Ingelheim et al., 3:23-cv-23036 |
| Marquez v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11647 |
| Marquez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15827 |
| Marr v. GlaxoSmithKline LLC, et al., 3:23-cv-18396 |
| Marracino v. Boehringer Ingelheim Corporation et al., 3:23-cv-20319-RLR |
| Marrero v. GlaxoSmithKline LLC et al., 3:2023-cv-14868 |
| Marriott v. Boehringer Ingelheim Corp. et al, 3:23-cv-10343 |
| Marriott v. Boehringer Ingelheim Corporation et al., 3:23-cv-17373 |
| Marron v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:22-cv-81112 |
| Mars v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21383-RLR |
| Marsh v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13906 |
| Marshall v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14406 |
| Marshall v. Boehringer Ingelheim Corporation et al., 3:23-cv-17273 |
| Marshall v. Boehringer Ingelheim Corporation et al., 3:23-cv-21358-RLR |
| Marshall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16120 |
| Marshall v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-15408 |
| Marshall v. GlaxoSmithKline LLC et al., 9:23-cv-80522 |
| Marshall, Jr. v. Boehringer Ingelheim Corp. et al, 3:23-cv-10418 |

| |
|---|
| Marshall, Jr. v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20092-RLR |
| Marston v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11184 |
| MARTEENY v. GlaxoSmithKline LLC et al., 3:23-cv-17624 |
| Martell v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19813-RLR |
| Martell v. GlaxoSmithKline LLC et al, 3:23-cv-12115 |
| Martella v. Boehringer Ingelheim Corporation et al., 3:23-cv-22881 |
| Martie v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20263-RLR |
| Martin  v. GlaxoSmithKline et al., 3:2023-cv-14110 |
| Martin et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20219-RLR |
| Martin et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17782 |
| Martin et al v. GlaxoSmithKline LLC et al, 3:23-cv-11945 |
| Martin et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14458 |
| Martin v. Beohringer et al. S.D. Fl. 3:23-cv-20917 |
| Martin v. Beohringer et al. S.D. Fl. 3:23-cv-21142 |
| Martin v. Boehringer Ingelheim Corp. et al, 3:23-cv-10213 |
| Martin v. Boehringer Ingelheim Corp. et al; 3:23-cv-10669 |
| Martin v. Boehringer Ingelheim Corporation et al, 3:23-cv-20183-RLR |
| Martin v. Boehringer Ingelheim Corporation et al, 3:23-cv-20200-RLR |
| Martin v. Boehringer Ingelheim et al., 3:23-cv-22775 |
| Martin v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11356 |
| Martin v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11604 |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12579-RLR |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19859-RLR |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12922 |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13201 |
| MARTIN v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19035-RLR |
| MARTIN v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22479-RLR |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80314 |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11017 |
| Martin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17806 |
| Martin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22103 |
| Martin v. GlaxoSmithKline America Inc. et al., 3:23-cv-16380 |
| Martin v. GlaxoSmithKline America Inc. et al., 3:23-cv-16381 |
| Martin v. GlaxoSmithKline et al., 3:2023-cv-14100 |
| Martin v. GlaxoSmithKline et al., 3:2023-cv-14101 |
| Martin v. GlaxoSmithKline et al., 3:2023-cv-14122 |
| Martin v. GlaxoSmithKline LLC et al, 3:23-cv-12009 |
| Martin v. GlaxoSmithKline LLC et al, 3:23-cv-12724-RLR |
| Martin v. GlaxoSmithKline LLC et al, 9:22-cv-81661 |
| Martin v. GlaxoSmithKline PLC et al., 3:23-cv-19002-RLR |
| Martin v. Zantac, 3:23-cv-11741 |

| |
|---|
| Martin, Jr. et al v. Boehringer Ingelheim Corporation et al., 9:23-cv-80496-RLR |
| Martindale et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14657 |
| MARTINE v. Boehringer Ingelheim Corp. et al; 3:23-cv-10560 |
| Martineau v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13073 |
| Martineck v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11387 |
| Martinelli v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-19058-RLR |
| Martinez et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12578-RLR |
| Martinez et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13001 |
| Martinez et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15070 |
| Martinez v. Apotex Corporation et al., 3:23-cv-10771 |
| Martinez v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13729 |
| Martinez v. Boehringer Ingelheim Corporation et al., 3:23-cv-17277 |
| Martinez v. Boehringer Ingelheim Corporation et al., 3:23-cv-22974 |
| Martinez v. Boehringer Ingelheim et al., 3:23-cv-22538 |
| Martinez v. Boehringer Ingelheim et al., 3:23-cv-22612 |
| Martinez v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11548 |
| Martinez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14391 |
| MARTINEZ v. Cardinal Health, Inc. et al., 3:23-cv-21094-RLR |
| Martinez v. Chattem, Inc. et al., 3:23-cv-19256-RLR |
| Martinez v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17275 |
| MARTINEZ v. GlaxoSmithKline Inc. et al, 3:23-cv-11837 |
| Martinez v. GlaxoSmithKline LLC et al., 3:2023-cv-12201 |
| Martinez v. GlaxoSmithKline LLC et al., 3:23-cv-19167-XXXX Martinez v. GlaxoSmithKline LLC et al., 3:23-cv-19193-RLR |
| Martini v. GlaxoSmithKline LLC et al, 3:23-cv-19973-RLR |
| Martino v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19961-RLR |
| Martino v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19965-RLR |
| Martino v. GlaxoSmithKline, LLC et al., 3:23-cv-19261-RLR |
| Martire v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13009 |
| Marusak v. GlaxoSmithKline (America) Inc. et al. 3:23-cv-22912 |
| MARVEL v. Boehringer Ingelheim Corp. et al, 3:23-cv-11827 |
| Marvin v. GlaxoSmithKline et al., 3:2023-cv-15293 |
| MAS v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17422 |
| Masang v. Boehringer Ingelheim Corp, et al., 3:23-cv-18715 |
| Mashburn v. GlaxoSmithKline LLC et al., 3:23-cv-18928-RLR |
| Masiello v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13430 |
| Mason et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21063-RLR |
| Mason Sr v. Boehringer Ingelheim Corporation et al., 3:23-cv-19304-RLR |
| Mason v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10216 |
| MASON v. Apotex Corp. et al, 3:23-cv-11481 |
| Mason v. Boehringer Ingelheim et al., 3:23-cv-20994-RLR |

| |
|---|
| Mason v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13675 |
| Mason v. GlaxoSmithKline America Inc. et al., 3:23-cv-16693 |
| Mason v. GlaxoSmithKline LLC et al, 3:23-cv-11802 |
| Mason v. GlaxoSmithKline LLC et al., 3:2023-cv-14016 |
| Massengill v. GlaxoSmithKline LLC et al., 3:23-cv-16449 |
| Massey et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12369 |
| Massey v. Apotex Corp. et al; 3:23-cv-11253 |
| Massey v. Boehringer Ingelheim Corporation et al., 3:23-cv-20780-RLR |
| Massey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19049-RLR |
| Massey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22676 |
| Massie v. Boehringer Ingelheim Corp, et al., 3:23-cv-18437 |
| Masson v. Chattem, Inc. et al., 3:23-cv-19267-RLR |
| Mast Jr v. Boehringer Ingelheim Corporation et al., 3:23-cv-17164 |
| Masters v. Boehringer et al. S.D. Fl. 3:23-cv-20929 |
| Masters v. GLAXOSMITHKLINE LLC et al., 3:2023-cv-12200 |
| Masterson v. GlaxoSmithKline LLC, et al., 3:23-cv-18428 |
| Mastrangelo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20499-RLR |
| Mastre et al v. Zantac (Ranitidine)., 3:23-cv-21333-RLR |
| Mastrianna v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14141 |
| Matassa et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11958 |
| Matherne v. Boehringer Ingelheim Corporation et al., 3:23-cv-19146-RLR |
| Mathews et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21713-RLR |
| Mathews v. Boehringer Ingelheim Corporation et al, 3:23-cv-20201-RLR |
| Mathews v. CVS Pharmacy, Inc. et al, 3:23-cv-11719 |
| Mathews v. GlaxoSmithKline LLC et al., 3:2023-cv-15069 |
| Mathieu et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20074-RLR |
| Mathis et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21313-RLR |
| Mathis et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-12947 |
| Mathis v. Boehringer Ingelheim Corporation et al., 3:23-cv-17281 |
| Mathis v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21085-RLR |
| Mathis v. GlaxoSmithKline LLC et al., 3:2023-cv-13017 |
| MATHRE v. Ajanta Pharma USA Inc et al; 3:23-cv-11242 |
| Matias v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13324 |
| Matlock v. GlaxoSmithKline LLC et al., 3:2023-cv-12795 |
| Matney v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13367 |
| Matney, Jr. v. Boehringer Ingelheim Corp. et al; 3:23-cv-10666 |
| Matos v. Boehringer Ingelheim et al., 9:23-cv-80599 |
| Matroni v. Boehringer Ingelheim Corporation et al., 3:23-cv-22978 |
| Matsikoudis v. Boehringer et al. S.D. Fl. 3:23-cv-20946 |
| Matson et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-12920 |
| Matta v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18833 |

| |
|---|
| Mattera v. Boehringer Ingelheim Corporation et al., 3:23-cv-19312-RLR |
| Matthews v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14104 |
| Matthews v. Boehringer Ingelheim Corporation et al., 3:23-cv-17285 |
| Matthews v. Boehringer Ingelheim Corporation et al., 3:23-cv-17287 |
| Matthews v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12986 |
| Matthews v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21620-RLR |
| Matthews v. GlaxoSmithKline, LLC et al., 3:23-cv-19308-RLR |
| Mattia v. Boehringer Ingelheim Corporation et al, 3:23-cv-19790-RLR |
| Matuskey v. GlaxoSmithKline LLC et al, 3:23-cv-12615-XXXX |
| Maudlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-17298 |
| Mauldin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22474 |
| Maurer v. Boehringer Ingelheim Corp, et al., 3:23-cv-18687 |
| Maurice v. GlaxoSmithKline LLC et al, 3:23-cv-19983-RLR |
| Maxie v. Boehringer Ingelheim Corporation et al., 3:23-cv-17214 |
| Maxon v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22085 |
| Maxwell v. Boehringer Ingelheim Corporation et al., 3:23-cv-16367 |
| Maxwell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv22019 |
| Maxwell v. GlaxoSmithKline Inc., et al., 3:23-cv-10697 |
| May v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22412 |
| May v. GlaxoSmithKline (GSK) et al, 9:22-cv-81478 |
| May v. Glaxosmithkline, LLC. et al., 3:23-cv-11552 |
| Maye v. Chattem, Inc. et al., 3:23-cv-19465-RLR |
| Mayer v. Boehringer Ingelheim Corpration et al., 3:23-cv-22981 |
| Mayerhofer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11284 |
| Mayers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12118 |
| Mayne v. GlaxoSmithKline Inc. et al., 3:23-cv-21588-RLR |
| Maynor v. GlaxoSmithKline LLC et al, 9:22-cv-81782 |
| Mays Jr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19344-RLR |
| Mays v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80095 |
| Mays-McQueen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19663-RLR |
| Maytubby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17788 |
| Mazziotti v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11509 |
| Mcaferty et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15428 |
| Mcalary v. GlaxoSmithKline LLC et al., 3:2023-cv-12359 |
| Mcalpine v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13366 |
| McAtee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18937-RLR |
| McBeath v. Glaxosmithkline, LLC. et al., 3:23-cv-11459 |
| McBrayer v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19831-RLR |
| McBride et al. v. GlaxoSmithKline LLC et al., 3:23-cv-12293 |
| MCCAFFREY v. Amneal Pharmaceuticals of New York, LLC et al; 3:23-cv-10578 |
| McCain v. Boehringer Ingelheim Corporation et al., 3:23-cv-17537 |

| |
|---|
| Mccalister v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12567-RLR |
| MCCALL v. GlaxoSmithKline LLC et al., 3:23-cv-17704 |
| McCallum v. GlaxoSmithKline, LLC., et al., 3:23-cv-18779 |
| MCCAMBRIDGE v. Boehringer Ingelheim Corp. et al; 3:23-cv-10900 |
| MCCampbell v. Boehringer Ingelheim Corporation et al., 3:23-cv-22242 |
| MCCANN v. Ajanta Pharma USA Inc et al., 3:23-cv-10883 |
| Mccann v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11759 |
| Mccants et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13915 |
| Mccants v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13600 |
| McCants v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20202-RLR |
| Mccarley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15228 |
| McCarron v. Boehringer Ingelheim Corporation et al., 3:23-cv-19462-RLR |
| McCarter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22661 |
| Mccarter v. GlaxoSmithKline LLC et al, 3:23-cv-11809 |
| McCarther v. Boehringer Ingelheim Corporation et al., 3:23-cv-16093 |
| McCarthy v. Boehringer Ingelheim Corporation et al, 3:23-cv-19925-RLR |
| McCarthy v. Boehringer Ingelheim Corporation et al., 3:23-cv-16776 |
| McCarthy v. Glaxosmithkline, LLC. et al., 3:23-cv-11430 |
| McCarty v. Boehringer Ingelheim Corporation et al., 3:23-cv-16902 |
| McCarty v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18850 |
| McCarty v. GlaxoSmithKline LLC et al., 3:23-cv-16419 |
| McCauley v. Boehringer Ingelheim Corporation et al.,3:23-cv-22344 |
| Mccaw v. GlaxoSmithKline LLC et al., 3:2023-cv-15856 |
| McClain v. Boehringer Ingelheim Corporation et al., 3:23-cv-16691 |
| McClain v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22080 |
| McClanahan v. Boehringer Ingelheim et al., 3:23-cv-21007-RLR |
| MCCLANAHAN v. GlaxoSmithKline Inc et al., 3:23-cv-10772 |
| McClary v. Boehringer Ingelheim Corp, et al., 3:23-cv-18351 |
| McCleary et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19204-RLR |
| McClellan et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15207 |
| McClendon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22658 |
| McCloskey et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17869 |
| McClure v. GlaxoSmithKline(America) Inc., et al., 3:23-cv-18872 |
| McClure-Ottmers v. Apotex Corporation et al; 3:23-cv-10591 |
| Mcclusky v. Boehringer Ingelheim Corp. et al, 3:23-cv-10219 |
| McClymonds v. Sanofi US Services Inc. et al., 9:21-cv-81595 |
| Mccoig v. GlaxoSmithKline LLC et al., 3:2023-cv-13314 |
| McCombs v. Ajanta Pharma USA Inc. et al., 3:23-cv-17119 |
| McCombs v. Patheon Manufacturing Service, LLC et al., 3:23-cv-22191 |
| McCommac et al., v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-13848 |
| McCommas v. Walgreen Co et al., 3:2023-cv-12996 |

| |
|---|
| McConaha v. GlaxoSmithKline, LLC et al., 3:2023-cv-19474 |
| McConaha v. GlaxoSmithKline, LLC et al., 3:23-cv-19474-RLR |
| MCCONNELL v. AJANTA PHARMA USA INC et al., 3:23-cv-10776 |
| McConnell v. Boehringer et al. S.D. Fl. 3:23-cv-20651 |
| Mcconnell v. GlaxoSmithKline LLC et al, 3:23-cv-12570-RLR |
| McConnell v. GlaxoSmithKline LLC et al, 9:22-cv-80124-RLR |
| Mcconnell v. GlaxoSmithKline LLC et al., 3:2023-cv-12208 |
| McCooey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20084-RLR |
| McCoppen v. GlaxoSmithKline et al., 3:23-cv-16087 |
| Mccormack et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13485 |
| McCormick v. Boehringer Ingelheim Corporation et al., 3:23-cv-22772 |
| McCormick v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17289 |
| Mccormick v. GlaxoSmithKline LLC et al, 3:23-cv-11797 |
| McCourt v. Boehringer Ingelheim Corporation et al., 3:23-cv-20785-RLR |
| Mccoy et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14299 |
| Mccoy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14367 |
| McCoy v. Chattem, Inc. et al., 3:23-cv-18326 |
| Mccoy v. GlaxoSmithKline LLC et al., 3:2023-cv-12220 |
| Mccoy v. GlaxoSmithKline LLC et al., 3:2023-cv-15478 |
| Mccoy v. GlaxoSmithKline LLC et al., 3:23-cv-10796 |
| McCracken v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19153-RLR |
| McCrackin v. Boehringer Ingelheim Corporation et al., 3:23-cv-20974-RLR |
| Mccrary et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12312 |
| Mccravy v. GlaxoSmithKline LLC et al; 3:23-cv-11173 |
| McCruter v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81711 |
| Mccuen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12927 |
| McCullar v. GlaxoSmithKline et al., 3:2023-cv-14339 |
| Mccullough v. Amneal Pharmaceuticals Of New York, LLC et al, 3:23-cv-10658 |
| McCullough v. GlaxoSmithKline LLC et al., 3:2023-cv-12389 |
| Mccune v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-15066 |
| MCCURLEY v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22337 |
| McCurley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22681 |
| McCurry v. Boehringer Ingelheim Corporation et al, 3:23-cv-11895 |
| McCurry v. Boehringer Ingelheim Corporation et al., 3:23-cv-22816 |
| McDaniel v. Boehringer Ingelheim Corporation et al., 3:23-cv-22244 |
| Mcdaniel v. GlaxoSmithKline LLC et al., 3:2023-cv-14896 |
| McDaniel v. GlaxoSmithKline, LLC et al., 3:23-cv-19480-RLR |
| McDaniels v. Pfizer Inc., 3:23-cv-20791-RLR |
| McDermott v. Boehringer Ingelheim et al., 3:23-cv-21831 |
| McDivitt v. Boehringer Ingelheim Corporation et al., 3:23-cv-17610 |
| Mcdonald et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12670-RLR |

| McDonald et al v. GlaxoSmithKline LLC et al., 3:2023cv12365 |
| Mcdonald v. Boehringer Ingelheim Corporation et al., 3:23-cv-20009-RLR |
| Mcdonald v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12122 |
| McDonald v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19683-RLR |
| Mcdonald v. GlaxoSmithKline LLC et al., 3:2023-cv-13000 |
| Mcdonald v. GlaxoSmithKline LLC et al., 3:2023-cv-13345 |
| Mcdonald v. Zantac, 3:23-cv-11761 |
| McDonie v. Boehringer Ingelheim Corporation et al., 3:23-cv-18115 |
| McDonough v. Boehringer Ingelheim Corporation et al., 3:23-cv-19510-RLR |
| McDonough v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19237-RLR |
| McDougal et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12964 |
| McDougal v. Apotex Corp. et al, 3:23-cv-10528 |
| McDougal v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16418 |
| McDougald et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17636 |
| Mcdowell et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13076 |
| McDowell et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14448 |
| Mcduffie v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12231 |
| McDuffie v. GlaxoSmithKline et al., 3:23-cv-16091 |
| McElhaney v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18798 |
| McElrath v. Boehringer Ingelheim Corporation et al., 3:23-cv-21894 |
| Mcelroy v. Boehringer Ingelheim et al., 3:23-cv-21726-RLR |
| McElroy v. GlaxoSmithKline Inc. et al. 3:23-cv-18174 |
| MCELROY v. GLAXOSMITHKLINE LLC et al, 9:22-cv-80892 |
| McElvain v. Boehringer Ingelheim Corporation et al., 3:23-cv-20844-RLR |
| Mcelwain v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11040 |
| Mcewen v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17056 |
| McFadden v. Boehringer Ingelheim Corporation et al., 3:23-cv-17291 |
| McFall v. GlaxoSmithKline LLC et al., 3:2023-cv-15845 |
| McFalls v. Chattem, Inc. et al., 3:23-cv-19498-RLR |
| McFarland v. Boehringer Ingelheim Corp. et al., 3:23-cv-10721 |
| McFarland v. Boehringer Ingelheim Corporation et al, 3:23-cv-11855 |
| McFarland v. Boehringer Ingelheim Corporation et al., 3:23-cv-17155 |
| McFarlane et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17565 |
| McFarlin v. Boehringer Ingelheim Corp. et al, 3:23-cv-10626 |
| Mcfee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12252 |
| Mcgarity v. Boehringer Ingelheim Corporation et al., 3:23-cv-18907-RLR |
| McGarry v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11621 |
| Mcgee et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11324 |
| Mcgee et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14453 |
| McGee v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13642 |
| McGee v. Boehringer Ingelheim et al., 3:23-cv-22281 |

| |
|---|
| McGee v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11437 |
| McGee v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22098 |
| McGhee v. Boehringer Ingelheim Corporation et al, 3:23-cv-11899 |
| McGilbray v. GalxoSmithKline (America) Inc. 3:23-cv-22852 |
| McGinnis v. Boehringer Ingelheim Corporation et al., 3:23-cv-19136-RLR |
| McGinnis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22370 |
| McGinnis v. GlaxoSmithKline LLC et al., 3:23-cv-23014 |
| Mcginnis v. Rite Aid Corporation et al., 3:2023-cv-13299 |
| McGirr v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11624 |
| Mcgirt v. GlaxoSmithKline LLC et al., 3:2023-cv-14184 |
| Mcglamory v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12416 |
| McGonagle v. Boehringer Ingelheim Corp. et al., 3:2023-cv-15625 |
| McGonagle v. Boehringer Ingelheim Corporation et al., 3:2023-cv-17369 |
| Mcgovern v. GlaxoSmithKline LLC et al., 3:2023-cv-15973 |
| Mcgowan et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13532 |
| McGowan v. GlaxoSmithKline LLC et al., 3:23-cv-21505-RLR |
| McGraw et al., v. Pfizer Inc. et al., 3:2023-cv-13337 |
| McGraw v. Boehringer Ingelheim Corporation et al., 3:23-cv-16163 |
| McGraw v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22518 |
| McGreever v. Boehringer Ingelheim Corporation et al., 3:23-cv-21991 |
| McGriff v. GlaxoSmithKline LLC, et al., 3:23-cv-18585 |
| McGuinness v. Boehringer Ingelheim Corporation, et al., 3:23-17881 |
| Mchenry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13005 |
| MCHENRY v. GlaxoSmithKline Inc. et al., 3:23-cv-10779 |
| Mchone v. Boehringer Ingelheim Corporation et al, 3:23-cv-11845 |
| Mcintosh et al v. Walgreen Co et al, 3:23-cv-11829 |
| McIntosh v. Boehringer Ingelheim Corporation et al, 3:23-cv-19363-RLR |
| McIntosh v. Boehringer Ingelheim Corporation et al, 3:23-cv-20197-RLR |
| McIntosh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12798 |
| McIntyre v. Boehringer Ingelheim Corporation et al., 3:23-cv-21925 |
| Mcintyre v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14858 |
| McIntyre v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17371 |
| Mcintyre v. GlaxoSmithKline LLC et al., 3:2023-cv-16016 |
| McIver v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18546 |
| McKay v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13342 |
| MCKAY v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17702 |
| McKay v. GlaxoSmithKline LLC et al., 3:2023-cv-15996 |
| McKean v. Boehringer Ingelheim Corporation et al., 3:23-cv-19137-RLR |
| McKee v. Boehringer Ingelheim Corporation et al., 3:23-cv-22324 |
| McKee v. GlaxoSmithKline LLC et al., 3:23-cv-17346 |

| |
|---|
| McKee v. GlaxoSmithKline LLC et al., 3:23-cv-19037-RLR |
| Mckeehan Souza et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12269 |
| McKeither et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17490 |
| McKellar v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11856 |
| McKelvey et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14635 |
| McKelvey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-12526-RLR |
| McKendree et al. v. GLAXOSMITHKLINE LLC et al., 9:21-cv-82278 |
| McKenna v. Boehringer Ingelheim Corp. et al; 3:23-cv-11312 |
| McKenzie v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13198 |
| Mckenzie v. GlaxoSmithKline LLC et al., 3:23-cv-19619-RLR |
| Mckenzie v. GlaxoSmithKline LLC et al., 3:2023-cv-14138 |
| Mckeon v. GlaxoSmithKline LLC et al, 9:21-cv-82478 |
| Mckeon v. GlaxoSmithKline LLC et al; 3:23-cv-11100 |
| MCKERCHER v. GlaxoSmithKline LLC et al., 3:23-cv-17609 |
| McKey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19622-RLR |
| McKibban v. Chattem, Inc. et al., 3:23-cv-20480-RLR |
| McKibben v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20193-RLR |
| McKinley v. Boehringer Ingelheim et al, 9:22-cv-80970 |
| McKinney v. GlaxoSmithKline LLC et al., 9:22-cv-80616 |
| MCKINNIS v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21102-RLR |
| Mckinnon et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13542 |
| McKissick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19013-RLR |
| McKnight v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22521 |
| Mcknight v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22885 |
| McKoy v. Boehringer Ingelheim Corporation et al., 3:23-cv-16985 |
| McLain v. Boehringer et al. S.D. Fl. 3:23-cv-20874 |
| McLane v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20262-RLR |
| Mclaren et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11798 |
| McLaren et al., v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-14042 |
| McLaughlin v. Ajanta Pharma USA Inc et al, 3:23-cv-10401 |
| MCLAUGHLIN v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-22336 |
| McLaughlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-17506 |
| McLaughlin v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-15641 |
| Mclean v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20670-RLR |
| Mclean v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12178 |
| McLean v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16424 |
| Mclean v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11162 |
| Mclean v. GlaxoSmithKline LLC et al, 3:23-cv-11928 |
| MCLEAN v. GlaxoSmithKline LLC et al., 3:23-cv-17607 |
| Mcleod v. Boehringer Ingelhiem et al., 3:23-cv-21836 |
| MCLORN v. Apotex Corporation et al, 3:23-cv-10153 |

| |
|---|
| McLoughlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-21088-RLR |
| McLymont v. GlaxoSmithKline LLC et al., 3:23-cv-16377 |
| Mcmahan v. Ajanta Pharma USA Inc et al, 3:23-cv-10381 |
| McMahon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21710-RLR |
| McMahon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11256 |
| McManus et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16817 |
| MCMASTER v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21096-RLR |
| Mcmillan et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12119 |
| Mcmillen v. Boehringer Ingelheim Corp. et al, 3:23-cv-10349 |
| McMillen v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12855 |
| McMillon Sr. v. Apotex Corporation et al., 3:23-cv-17070 |
| McMullen v. Boehringer Ingelheim Corporation et al., 3:23-cv-20333-RLR |
| McMullen v. GlaxoSmithKline LLC et al, 9:22-cv-80349 |
| McMullin v. Boehringer Ingelheim Corporation et al., 3:23-cv-18929-RLR |
| McNac v. Boehringer Ingelheim et al., 9:23-cv-80601 |
| McNamara v. Apotex Corporation et al, 3:23-cv-11720 |
| McNamara v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14726 |
| Mcneal v. GlaxoSmithKline, LLC et al, 3:23-cv-19630-RLR |
| Mcneal v. Walgreen Co et al, 3:23-cv-12551-RLR |
| McNeely v. Chattem, Inc. et al., 3:23-cv-19647-RLR |
| MCNEIL v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20923-RLR |
| McNeil v. GlaxoSmithKline Inc. et al., 3:23-cv-17143 |
| McNeill v. Boehringer Ingelheim Corporation et al, 3:23-cv-20204-RLR |
| McNiff v. GlaxoSmithKline at al., 9:22-cv-80720 |
| McPherson v. Boehringer Ingelheim Corp. et al, 3:23-cv-10700 |
| McPherson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12800 |
| McPherson v. GlaxoSmithKline LLC et al., 3:2023-cv-13200 |
| Mcrae v. GlaxoSmithKline LLC et al; 3:23-cv-11222 |
| McShane v. GlaxoSmithKline LLC et al., 9:22-cv-80715 |
| McVey v. Boehringer Ingelheim Corporation et al, 3:23-cv-20013-RLR |
| McVey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19780-RLR |
| McWhorter v. GlaxoSmithKline et al., 3:23-cv-22855 |
| McWhorter v. GlaxoSmithKline et al., 3:23-cv-22855 |
| Mead v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22188 |
| Meade et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21385-RLR |
| Meade v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12166 |
| Meade v. GlaxoSmithKline et al., 3:23-cv-22613 |
| MEADOWS v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10054 |
| Meaney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22214 |
| Means v. Chattem, Inc. et al, 3:23-cv-19784-RLR |
| Means v. GlaxoSmithKline LLC et al., 3:2023-cv-15455 |

| |
|---|
| Mears v. Boehringer Ingelheim Corporation et al., 3:23-cv-21554-RLR |
| Mechaly v. Boehringer Ingelheim Corporation et al., 3:23-cv-16435 |
| Mechelke v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13164 |
| MEDDAUGH et al v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20918-RLR |
| Medeiros v. Boehringer Ingelheim Corporation et al, 3:23-cv-12602-RLR |
| Medrano v. Boehringer et al. S.D. Fl. 3:23-cv-21520 |
| Mee v. Chattem, Inc. et al, 3:23-cv-19794-RLR |
| Meegan v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17372 |
| Meehan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19902-RLR |
| Meek v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22820 |
| Meeker v. GlaxoSmithKline LLC et al., 3:2023-cv-13719 |
| Meeks et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12674-RLR |
| Meeks v. Boehringer Ingelheim Corporation et al., 3:23-cv-16849 |
| Meeuwenberg v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-19801-RLR |
| Megenity v. Boehringer Ingelheim et al., 3:23-cv-22614 |
| Mehmedovic v. GlaxoSmithKline, LLC et al, 3:23-cv-19806-RLR |
| Meilstrup v. Boehringer Ingelheim Corporation et al., 3:23-cv-22569 |
| Mekaiel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18425-RLR |
| Mekuns v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-80916 |
| Melancon v. GlaxoSmithKline LLC et al., 3:23-cv-22267 |
| Melcher et al v. GlaxoSmithKline LLC et al, 3:23-cv-10704 |
| Melchione v. Boehringer Ingelheim Corp. et al, 3:23-cv-10388 |
| Melecosky v. Chattem Inc. et al., 3:23-cv-22790 |
| Melendez v. Boehringer Ingelheim USA Corporation et al, 9:22-cv-80488 |
| Melius v. Boehringer Ingelheim Pharmaceuticals,Inc. et al., 3:23-cv-18436 |
| Mellinger v. Boehringer Ingelheim Corporation et al., 3:23-cv-17653 |
| Melnuk v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-21359-RLR |
| Melrose v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11566 |
| Melton v. Boehringer Ingelheim Corporation et al., 3:23-cv-17375 |
| Melton v. GlaxoSmithKline LLC et al., 3:2023-cv-15404 |
| Melvin v. GlaxoSmithKline LLC et al., 3:2023-cv-13969 |
| Melzer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13237 |
| MEMOLI v. GlaxoSmithKline Inc. et al., 3:23-cv-10783 |
| Memsen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12058 |
| MENARD v. CVS Pharmacy, Inc. et al., 3:23-cv-10784 |
| Mendel v. Ajanta Pharma USA Inc et al., 3:23-cv-10787 |
| Mendez et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19111-RLR |
| Mendiaz v. Boehringer Ingelheim Corp. et al, 3:23-cv-10409 |
| Mendiola v. Boehringer Ingelheim Corporation et al., 3:23-cv-17376 |
| Mendoza v. Boehringer Ingelheim Corporation et al, 3:23-cv-19654-RLR |
| Mendoza v. Boehringer Ingelheim Corporation et al., 3:23-cv-17378 |

| |
|---|
| Mendoza, E. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22647 |
| Mendoza, M. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22984 |
| Meneely v. Boehringer Ingelheim Corporation et al., 3:23-cv-22187 |
| Menendez v. Boehringer Ingelheim International GmbH et al., 3:23-cv-17954 |
| Menendez v. GlaxoSmithKline LLC et al., 3:2023-cv-12282 |
| Menezes v. Boehringer Ingelheim et al., 3:23-cv-22722 |
| Mengle v. Boehringer Ingelheim Corp. et al, 3:23-cv-10228 |
| MENS v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10790 |
| Mento v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18504 |
| Mercer et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14230 |
| Mercer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13155 |
| Mercer v. Glenmark Pharmaceuticals Inc. USA et al, 3:2023-cv-17225 |
| Merchain v. Ajanta Pharma USA Inc et al., 3:2023-cv-13540 |
| Mercier v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11439 |
| Merechka v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14639 |
| Meredith v. Boehringer Ingelheim Corporation et al, 3:23-cv-19853-RLR |
| Meredith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12747 |
| Merle et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12289 |
| Merrigan v. Ajanta Pharma USA Inc et al., 3:2023-cv-13169 |
| Merrill v. Boehringer Ingelheim Corp. et al, 3:23-cv-10263 |
| MERRIMAN v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20783-RLR |
| Merriott et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13102 |
| Merritt v. Amenal Pharmaceuticals of New York, LLC. et al., 3:23-cv-11317 |
| Merritt v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11668 |
| Merry v. Boehringer Ingelheim Corporation et al., 3:23-cv-22198 |
| Merscher v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17379 |
| Mervin v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15766 |
| MESCHLER v. GlaxoSmithKline LLC et al., 3:23-cv-20569-RLR |
| Mesker v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21759 |
| Messer v. GlaxoSmithKline LLC  et al., 3:2023-cv-13572 |
| Messiha v. Boehringer Ingelheim Corp. et al., 3:23-cv-17011 |
| Metell et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15456 |
| Metelus v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15549 |
| Metherell v. Boehringer Ingelheim Corp. et al., 3:23-cv-21573-RLR |
| Metro  v. Boehringer et al. S.D. Fl. 3:23-cv-21353 |
| Metro v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19689-RLR |
| METZ v. Boehringer Ingelheim Corp. et al, 3:23-cv-10202 |
| Metz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13625 |
| Meunier v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15606 |
| Meyen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11884 |
| Meyer et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13799 |

| Meyer et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15459 |
| Meyer v. Boehringer Ingelheim Corporation et al., 3:23-cv-20635-RLR |
| Meyer v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20685-RLR |
| Meyer v. Chattem, Inc. et al, 3:23-cv-19864-RLR |
| Meyers et al v. GlaxoSmithKline LLC et al., 3:23-cv-21629-RLR |
| Meyers v. Ajanta Pharma USA Inc et al; 3:23-cv-10632 |
| Meyers v. GlaxosmithKline (America) Inc. et al., 3:23-cv-21760 |
| Meza v. Boehringer Ingelheim Corporation et al., 3:23-cv-16339-RLR |
| Meza v. Boehringer Ingelheim Corporation et al., 3:23-cv-19218-RLR |
| Mezatasta v. Boehringer Ingelheim Corp, et al., 3:23-cv-18703 |
| Mezzasalama v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12834 |
| Michael v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13030 |
| Michael v. GlaxoSmithKline et al., 2:2023-cv-14046 |
| Michel v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12875 |
| Micheletti v. GlaxoSmithKline LLC et al., 3:23-cv-16455 |
| Michelle Blankenship and representatives & heirs to the Estate of Jerry Hatfield v. Boehringer Ingelheim Corp. et al., 3:23-cv-17187 |
| Mickish v. Boehringer Ingelheim et al., 9:23-cv-80604 |
| Middlebrook v. GlaxoSmithKline LLC et al., 9:22-cv-80698 |
| Middlebrook v. GlaxoSmithKline, LLC et al, 3:23-cv-19880-RLR |
| Midgley v. GlaxoSmithKline LLC, et al., 3:23-cv-18424 |
| Midkiff v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-10995 |
| Miele v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11903 |
| Mihalick v. Boehringer Ingelheim Pharmaceuticals, Inc, et al., 3:23-cv-18587 |
| Mikeal Jr et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17286 |
| Milam v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12493 |
| Milam v. GlaxoSmithKline LLC et al, 9:22-cv-80370 |
| MILBURN v. Apotex Corp. et al; 3:23-cv-10599 |
| Mildon et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12279 |
| Miles et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13854 |
| Miles v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14496 |
| Miles v. Boehringer Ingelheim Corporation et al, 3:23-cv-20205-RLR |
| Miles v. Boehringer Ingelheim Corporation et al., 3:23-cv-16470 |
| Miles v. Boehringer Ingelheim Corporation et al., 3:23-cv-21961 |
| Miles v. Boehringer Ingelheim Corporation et al., 3:23-cv-22565 |
| Miles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19294-RLR |
| Miles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11206 |
| Miles v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17415 |
| Miles v. Glaxosmithkline, LLC. et al., 3:23-cv-11489 |
| Milhem v. GlaxoSmithKline America Inc. et al., 3:23-cv-16750 |
| Millard v. Apotex Corporation et al., 3:2023-cv-14579 |

| |
|---|
| Millard v. Boehringer Ingelheim et al., 3:23-cv-22615 |
| Millaud et al. v. Sanofi-Aventis US, LLC, et al., 9:21-cv-80099 |
| Miller 3:23-cv-20798-RLR |
| Miller et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20605-RLR |
| Miller et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11930 |
| Miller et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21328-RLR |
| Miller et al v. GlaxoSmithKline LLC et al, 3:23-cv-10713 |
| MILLER et al v. Sanofi et al., 3:23-cv-22291 |
| Miller et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14462 |
| Miller et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15488 |
| MILLER v. Ajanta Pharma USA Inc et al, 3:23-cv-10231 |
| Miller v. Ajanta Pharma USA Inc. et al., 3:23-cv-17123 |
| Miller v. Boehringer Ingelheim Corp. et al, 3:23-cv-10208 |
| Miller v. Boehringer Ingelheim Corp. et al;  3:23-cv-10788 |
| Miller v. Boehringer Ingelheim Corporation et al, 3:23-cv-12541-RLR |
| Miller v. Boehringer Ingelheim Corporation et al., 3:23-cv-16077 |
| Miller v. Boehringer Ingelheim Corporation et al., 3:23-cv-17380 |
| Miller v. Boehringer Ingelheim Corporation et al., 3:23-cv-17676 |
| Miller v. Boehringer Ingelheim Corporation et al., 3:23-cv-20565-RLR |
| Miller v. Boehringer Ingelheim Corporation et al., 3:23-cv-21370-RLR |
| Miller v. Boehringer Ingelheim Corporation et al., 3:23-cv-22029 |
| Miller v. Boehringer Ingelheim Corporation et al., 3:23-cv-22330 |
| Miller v. Boehringer Ingelheim Corporation et al., 3:23-cv-22417 |
| Miller v. Boehringer Ingelheim Corporation et al., 3:23-cv-22563 |
| Miller v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11675 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-19885 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-19890 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12024 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19969-RLR |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19982-RLR |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13150 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14253 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12278 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12299 |
| MILLER v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17623 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19190-RLR |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19378-RLR |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21078-RLR |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21939 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al.; 3:23-cv-12299 |

| |
|---|
| Miller v. Boehringer Ingelheim USA Corporation et al, 3:23-cv-19927-RLR |
| Miller v. Catalytica Pharmaceutical Inc. et al., 3:23-cv-21086-RLR |
| Miller v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-14102 |
| Miller v. GlaxoSmithKline (America) Inc. et al. 3:23-cv-22798 |
| Miller v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18920-RLR |
| Miller v. GlaxoSmithKline et al., 3:2023-cv-14640 |
| Miller v. GlaxoSmithKline Inc. et al., 3:2023-cv-15579 |
| Miller v. GlaxoSmithKline Inc. et al., 3:23-cv-20823-RLR |
| Miller v. GlaxoSmithKline LLC et al., 3:2023-cv-13031 |
| Miller v. GlaxoSmithKline LLC et al., 3:2023-cv-14818 |
| Miller v. GlaxoSmithKline LLC et al., 3:2023-cv-14832 |
| Miller v. GlaxoSmithKline LLC et al., 3:2023-cv-15301 |
| Miller v. GlaxoSmithKline LLC, et al., 3:23-cv-18699 |
| Miller v. GlaxoSmithKline, LLC et al, 3:23-cv-19967-RLR |
| Miller v. GlaxoSmithKline, LLC et al, 3:23-cv-19974-RLR |
| Miller v. GlaxoSmithKline., 3:23-cv-21098-RLR |
| Miller v. Sanofi Aventis U.S. LLC, 9:22-cv-81273 |
| Miller-Schmid v. Ajanta Pharma USA Inc et al, 3:23-cv-10310 |
| Millner v. Chattem, Inc. et al, 3:23-cv-19987-RLR |
| Mills et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17484 |
| Mills et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18207 |
| Mills et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13312 |
| Mills v. Apotex Corporation et al, 3:23-cv-10552 |
| Mills v. Boehringer Ingelheim Corporation et al, 3:23-cv-20070-RLR |
| Mills v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11514 |
| Mills v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11609 |
| Mills v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20039-RLR |
| Mills v. GlaxoSmithKline et al., 3:23-cv-16138 |
| Mills v. GlaxoSmithKline LLC et al., 3:2023-cv-14885 |
| Mills v. GLAXOSMITHKLINE LLC; et al; 3:23-cv-11156 |
| Millsaps v. Boehringer Ingelheim Corporation et al., 3:23-cv-22317 |
| Milman v. GlaxoSmithKline LLC et al., 3:23-cv-16303 |
| Mimes v. Boehringer Ingelheim Corp. et al, 3:23-cv-10265 |
| Mims v. Boehringer Ingelheim Corporation et al, 3:23-cv-20133-RLR |
| Mincey v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22690 |
| Miner v. Boehringer Ingelheim Corporation et al., 3:23-cv-21673-RLR |
| Miner v. Boehringer Ingelheim et al, 9:23-cv-80586-RLR |
| Miner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13608 |
| Miner v. GlaxoSmithKline et al., 3:2023-cv-14641 |
| MIner v. GlaxoSmithKline LLC et al, 9:22-cv-80365 |
| Mingo et al v. Boehringer Ingelheim et al., 3:23-cv-22377 |

| |
|---|
| Mininger et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13535 |
| Mink v. Boehringer Ingelheim Corporation et al., 3:23-cv-21895 |
| Minniear v. GlaxoSmithKline LLC et al, 9:22-cv-80459 |
| Minnig v. GlaxoSmithKline LLC et al., 3:23-cv-22944 |
| Minor v. Boehringer Ingelheim Corporation et al., 3:23-cv-22496 |
| Minor v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16889 |
| Minor v. GlaxoSmithKline et al., 9:23-cv-80613 |
| Minot v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17794 |
| Minton v. Boehringer Ingelheim Corporation et al., 3:23-cv-17381 |
| Minton v. Boehringer Ingelheim Corporation et al., 3:23-cv-22997 |
| Minton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13028 |
| Miot v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15895 |
| Miracle et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11708 |
| Miracle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13817 |
| Mireles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20356-RLR |
| Miro v. GLAXOSMITHKLINE LLC et al, 9:22-cv-80623-RLR |
| Mirra v. Boehringer Ingelheim Corp. et al., 3:23-cv-21323-RLR |
| Misci v. GlaxoSmithKline LLC et al., 3:2023-cv-12370 |
| Misher v. Boehringer Ingelheim Corporation et al., 3:23-cv-19138-RLR |
| Misicka v. Boehringer Ingelheim Corp. et al., 3:23-cv-10800 |
| Miskell v. GlaxoSmithKline LLC et al., 3:23-cv-10980 |
| Mistretta v. GlaxoSmithKline LLC et al, 3:23-cv-10685 |
| Mitchell et al v. Boehringer Ingelheim et al, 3:23-cv-19820-RLR |
| Mitchell et al v. Walgreen Co et al, 3:23-cv-12553-RLR |
| Mitchell et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15203 |
| Mitchell et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15466 |
| Mitchell v. Ajanta Pharma USA Inc et al, 3:23-cv-10610 |
| Mitchell v. Boehringer et al. S.D. Fl. 3:23-cv-20648 |
| Mitchell v. Boehringer et al. S.D. Fl. 3:23-cv-21538 |
| Mitchell v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14105 |
| Mitchell v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-15026 |
| Mitchell v. Boehringer Ingelheim Corporation et al, 3:23-cv-20190-RLR |
| Mitchell v. Boehringer Ingelheim Corporation et al., 3:23-cv-16711 |
| Mitchell v. Boehringer Ingelheim Corporation et al., 3:23-cv-17400 |
| Mitchell v. Boehringer Ingelheim Corporation et al., 3:23-cv-21465-RLR |
| Mitchell v. Boehringer Ingelheim Corporation et al., 3:23-cv-22448 |
| Mitchell v. Boehringer Ingelheim et al, 9:22-cv-81113 |
| Mitchell v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11575 |
| Mitchell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11951 |
| Mitchell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15913 |
| Mitchell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22189 |

| |
|---|
| Mitchell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11314 |
| Mitchell v. CVS Pharmacy, Inc. et al., 3:23-cv-17120 |
| Mitchell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19243-RLR |
| Mitchell v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18366 |
| Mitchell v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18544 |
| Mitchell v. GlaxoSmithKline Inc. et al; 3:23-cv-10654 |
| Mitchell v. GlaxoSmithKline LLC et al, 9:21-cv-82471 |
| Mitchell v. GlaxoSmithKline LLC et al., 3:2023-cv-15290 |
| Mitchell v. Glaxosmithkline, LLC. et al., 3:23-cv-11541 |
| Mitchell-Abney v. Boehringer Ingelheim Corporation et al., 3:23-cv-17383 |
| Mize v. Boehringer et al. S.D. Fl. 3:23-cv-21093 |
| Mize v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14772 |
| Mize v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16973 |
| Mizell v. Aurobindo Pharma USA, Inc. et al; 3:23-cv-11319 |
| Mizell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21337-RLR |
| Mizzell v. Boehringer Ingelheim et al, 9:22-cv-80966 |
| Mlasko v. Boehringer Ingelheim Corporation et al, 3:23-cv-12620-RLR |
| Moates v. Boehringer et al. S.D. Fl. 3:23-cv-20574 |
| Moats v. Boehringer Ingelheim Pharmaceuticals, Inc, et al., 3:23-cv-18603 |
| Mobley v. GlaxoSmithKline 3:23-cv-22733 |
| Mockeridge v. Boehringer Ingelheim Corporation et al, 3:23-cv-19903-RLR |
| Modzel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22523 |
| Moe v. Apotex Corporation et al, 3:23-cv-11332 |
| Moen et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12748 |
| Moffitt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12554-RLR |
| Mohamed v. GlaxoSmithKline LLC et al., 3:23-cv-16369 |
| Mohl v. Boehringer Ingelheim et al., 3:23-cv-22616 |
| Mohn v. Boehringer Ingelheim Corporation et al., 3:23-cv-17401 |
| Moler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-16036 |
| Molette v. Boehringer Ingelheim et al., 3:23-cv-23037 |
| Molette v. Boehringer Ingelheim Pharmaceuticals, Inc, et al., 3:23-cv-18612 |
| Molina et al., v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-14135 |
| MOLMER v. Boehringer Ingelheim Corp. et al., 3:23-cv-10808 |
| Monaco et al., v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-14130 |
| Monaco v. Boehringer Ingelheim et al., 3:23-cv-22648 |
| MONAHAN v. GlaxoSmithKline LLC et al., 3:23-cv-17621 |
| Moncrief v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20223-RLR |
| Mondragon v. Glaxo Smith Kline, LLC et al, 3:23-cv-19594-RLR |
| Moneris-Gillman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13052 |
| Monette v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15496 |
| Monette v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15658 |

| |
|---|
| Monforte v. Boehringer Ingelheim Corporation et al., 3:23-cv-22113 |
| Mong v. GlaxoSmithKline LLC et al., 3:2023-cv-13072 |
| Monjet v. GlaxoSmithKline LLC et al., 3:23-cv-16322 |
| Monplaisir v. Boehringer Ingelheim Corporation et al., 3:23-cv-16601 |
| Monroe v. Boehringer Ingelheim Corporation et al., 3:23-cv-17357 |
| Monroe v. Boehringer Ingelheim Corporation et al., 3:23-cv-20792-RLR |
| Monroe v. Boehringer Ingelheim Corporation et al., 3:23-cv-20801-RLR |
| Monroe v. GlaxoSmithKline et al., 3:2023-cv-13701 |
| Monroe v. PFIZER, INC et al., 3:23-cv-20765-RLR |
| Monseau v. Boehringer et al. S.D. Fl. 3:23-cv-21587 |
| Montalvo v. GlaxoSmithKline LLC et al, 3:23-cv-19998-RLR |
| Monte v. Boehringer Ingelheim Corporation et al., 3:23-cv-19573-RLR |
| Montes et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11088 |
| Montesorrentino v. Boehringer Ingelheim Corp. et al, 3:23-cv-10312 |
| Montez v. Boehringer Ingelheim Corporation et al., 3:23-cv-22325 |
| Montgomery v. Boehringer Ingelheim Corp. et al., 3:23-cv-21551-RLR |
| Montgomery v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80911 |
| Montgomery v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22136 |
| Montgomery v. GlaxoSmithKline et al., 3:2023-cv-13776 |
| Montgomery v.GlaxoSmithKline (America) Inc. et al., 3:23-cv-18194 |
| Monthei v. Boehringer Ingelheim Corporation et al., 3:23-cv-16330 |
| Monticone v. Boehringer Ingelheim Corporation et al., 3:23-cv-20337-RLR |
| Montiero v. Boehringer Ingelheim Corporation et al., 3:23-cv-17575 |
| Montieth v. Boehringer Ingelheim Corporation et al., 3:23-cv-12507-RLR |
| Montoya et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15493 |
| Monty v. Apotex Corporation et al., 3:23-cv-17023 |
| Moody v. Boehringer et al. S.D. Fl. 3:23-cv-21220 |
| Moody v. Boehringer Ingelheim Corp. et al, 3:23-cv-10507 |
| Moody v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13694 |
| Moody v. Chattem, Inc. et al., 3:23-cv-20501-RLR |
| MOON v. Boehringer Ingelheim Corp. et al., 3:23-cv-10812 |
| Mooney v. Apotex Corporation et al., 3:23-cv-17028 |
| Mooney v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21113-RLR |
| Mooney v. Boehringer Ingelheim Pharmaceuticals Inc. et al., 9:22-cv-80529 |
| Moore et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12351 |
| Moore et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19520-RLR |
| Moore et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15337-RLR |
| Moore et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13165 |
| Moore Jr. v. Boehringer Ingelheim Corporation et al, 3:23-cv-20184-RLR |
| MOORE v. Apotex Corp. et al., 3:23-cv-10819 |
| Moore v. Boehringer Ingelheim Corp, et al., 3:23-cv-18711 |

| |
|---|
| Moore v. Boehringer Ingelheim Corp. et al, 3:23-cv-10229 |
| Moore v. Boehringer Ingelheim Corp. et al., 3:23-cv-17151 |
| Moore v. Boehringer Ingelheim Corporation et al., 3:23-cv-16089 |
| Moore v. Boehringer Ingelheim Corporation et al., 3:23-cv-16279 |
| Moore v. Boehringer Ingelheim Corporation et al., 3:23-cv-17539 |
| Moore v. Boehringer Ingelheim Corporation et al., 3:23-cv-21886 |
| Moore v. Boehringer Ingelheim Corporation et al., 3:23-cv-22560 |
| Moore v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18716 |
| Moore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19740-RLR |
| Moore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20234-RLR |
| Moore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80842 |
| Moore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12820 |
| Moore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16431 |
| Moore v. Chattem, Inc. et al, 3:23-cv-20225-XXXX, also 3:23-cv-20230-RLR, 3:23-cv-20227-XXXX |
| Moore v. Chattem, Inc. et al, 3:23-cv-20231-RLR |
| Moore v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17402 |
| Moore v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22264 |
| Moore v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18871 |
| Moore v. GlaxoSmithKline America Inc. et al., 3:23-cv-16731 |
| Moore v. GlaxoSmithKline et al., 3:2023-cv-13836 |
| Moore v. GlaxoSmithKline et al., 3:2023-cv-13845 |
| Moore v. GlaxoSmithKline et al., 3:2023-cv-13853 |
| Moore v. GlaxoSmithKline et al., 3:2023-cv-13857 |
| Moore v. GlaxoSmithKline et al., 3:23-cv-16901 |
| Moore v. GlaxoSmithKline LLC et al, 3:23-cv-10668 |
| Moore v. GlaxoSmithKline LLC et al, 9:22-cv-81674 |
| MOORE v. GlaxoSmithKline LLC et al., 3:23-cv-17733 |
| Moore v. GlaxoSmithKline LLC et al., 3:23-cv-20972-RLR |
| Moore v. GlaxoSmithKline LLC et al; 3:23-cv-11209 |
| Moore v. Glaxosmithkline LLC. et al., 3:23-cv-11368 |
| Moore v. Rite Aid Corporation et al., 3:2023-cv-13184 |
| Moore v. Zantac (Ranitidine) Products, 3:23-cv-22828 |
| Moores v. Boehringer Ingelheim Corp. et al., 3:23-cv-17026 |
| Moppins v. Chattem, Inc. et al., 3:23-cv-20397-RLR |
| Morales v. Boehringer Ingelheim Corp, et al., 3:23-cv-18890 |
| Morales v. Boehringer Ingelheim Corporation et al., 3:23-cv-19139-RLR |
| Morales v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21509 |
| Morales v. Boehringer Ingelheim et al, 3:23-cv-21292 |
| Morales v. GlaxoSmithKline et al., 3:2023-cv-13860 |
| Morales v. GlaxoSmithKline et al., 3:2023-cv-13869 |

| |
|---|
| Morales v. GlaxoSmithKline et al., 3:2023-cv-13871 |
| Moran v. Rite Aid Corporation et al., 3:2023-cv-12739 |
| Moravits v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18292 |
| Morehouse v. Amneal Phrmaceuticals of New York, LLC et al., 3:23-cv- 22833 |
| Moreland v. Boehringer Ingelheim Corporation et al., 3:23-cv-22475 |
| Moreno et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13343 |
| Morey v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18357 |
| Morgan et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12130 |
| Morgan et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21706-RLR |
| Morgan v. Apotex Corporation et al, 3:23-cv-11334 |
| Morgan v. Boehriner Ingelheim et al., 3:23-cv-21819 |
| MORGAN v. Boehringer Ingelheim Corp. et al., 3:23-cv-10821 |
| Morgan v. Boehringer Ingelheim Corp. et al; 3:23-cv-10600 |
| Morgan v. Boehringer Ingelheim Corporation et al., 3:23-cv-16281 |
| Morgan v. Boehringer Ingelheim Corporation et al., 3:23-cv-16972 |
| Morgan v. Boehringer Ingelheim Corporation et al., 3:23-cv-21008-RLR |
| Morgan v. Boehringer Ingelheim Pharmaceticals, Inc. et al, 3:23-cv-11518 |
| Morgan v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 1:22-cv-23293 |
| Morgan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20006-RLR |
| Morgan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15882 |
| Morgan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-16063 |
| Morgan v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18575 |
| Morgan v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18656 |
| Morin et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-16041 |
| Moritz v. Boehringer Ingelheim Corporation et al., 3:23-cv-17072 |
| Morley et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12934 |
| Morongell v. Boehringer Ingelheim Corporation et al., 3:23-cv-17404 |
| Morra v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22031 |
| Morrell v. GlaxoSmithKline et al., 3:2023-cv-13874 |
| Morris et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-22769 |
| Morris v. Apotex Corporation et al; 3:23-cv-10607 |
| MORRIS v. Boehringer Ingelheim Corp. et al., 3:23-cv-10843 |
| Morris v. Boehringer Ingelheim Corp. et al., 3:23-cv-20963-RLR |
| Morris v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13548 |
| MORRIS v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20733-RLR |
| Morris v. Boehringer Ingelheim Corporation et al., 3:23-cv-20804-RLR |
| Morris v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11569 |
| Morris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13380 |
| Morris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21526-RLR |
| Morris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22769 |
| Morris v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17222 |

| Morris v. GlaxoSmithKline et al., 3:2023-cv-13879 |
| Morris v. GlaxoSmithKline et al., 3:2023-cv-13882 |
| Morris v. GlaxoSmithKline LLC et al., 3:23-cv-16238 |
| Morris v. GlaxoSmithKline LLC et al., 3:23-cv-21980 |
| Morris v. GlaxoSmithKline LLC., et al., 3:23-cv-18824 |
| Morris v. GlaxoSmithKline, LLC et al., 3:23-cv-20502-RLR |
| Morris v. Pfizer Inc. et al., 3:23-cv-17600 |
| Morris, as Special Administrator of the Estate of Alvene Davis, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21256-XXXX |
| Morrison et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19527-RLR |
| MORRISON v. Apotex Corporation et al, 3:23-cv-10074 |
| Morrison v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-14741 |
| Morrison v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-19001 |
| Morrison v. GlaxoSmithKline LLC et al., 3:2023-cv-12360 |
| Morrow et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14546 |
| Morrow v. Boehringer Ingelheim Corporation et al, 3:23-cv-12611-RLR |
| Morrow v. GlaxoSmithKline Inc et al., 3:23-cv-20369-RLR |
| Morrow v. The Kroger Co. et al., 3:2023-cv-12404 |
| Mort v. Boehringer Ingelheim Corp. et al., 3:2023-cv-15582 |
| Mortensen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11263 |
| Morton et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-18074 |
| Morton et al v. GlaxoSmithKline LLC et al, 3:23-cv-12004 |
| Morton v. Boehringer Ingelheim Corp et al., 3:23-cv-22107 |
| Morton v. Boehringer Ingelheim Corporation et al, 3:23-cv-20212-RLR |
| Morton v. GlaxoSmithKline LLC et al., 3:2023-cv-12363 |
| Morton v. GlaxoSmithKline LLC et al., 3:2023-cv-15987 |
| Morton v. GlaxoSmithKline, LLC et al, 3:23-cv-20235-RLR |
| Mosby v. GlaxoSmithKline LLC et al., 3:2023-cv-13446 |
| Moscot v. GlaxoSmithKline et al., 3:2023-cv-13884 |
| Mosely v. Boehringer Ingelheim Corporation et al, 3:23-cv-12356 |
| Moseley et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15714 |
| Moseley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17405 |
| Moseley v. Boehringer Ingelheim Corporation et al., 3:23-cv-22762 |
| Moser v. Boehringer Ingelheim Corporation et al., 3:23-cv-17406 |
| Moser v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11336 |
| MOSES v. Apotex Corporation et al., 3:23-cv-10853 |
| Moses v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:22-cv-80714 |
| Moses v. GlaxoSmithKline LLC et al, 9:21-cv-82244 |
| Mosher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21735 |
| Moskowitz v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22780 |
| Mosley v. Boehringer Ingelheim Corporation et al., 3:23-cv-20389 |

| |
|---|
| Mosley v. Boehringer Ingelheim Corporation et al., 3:23-cv-20389-RLR |
| MOSLEY v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10119 |
| Mosley v. Rite Aid Corporation et al., 3:2023-cv-13396 |
| Mosman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16329 |
| Mospens et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21034-RLR |
| Moss v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13177 |
| Moss v. Boehringer Ingelheim Corporation et al., 3:23-cv-16903 |
| Moss v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18263 |
| Moss v. GlaxoSmithKline et al., 3:2023-cv-13893 |
| Moss v. GlaxoSmithKline LLC et al., 3:2023-cv-12781 |
| Moss v. GlaxoSmithKline LLC et al., 3:2023-cv-14518 |
| Moss v. GlaxoSmithKline LLC et al., 3:23-cv-18097 |
| Mosteller v. Boehringer Ingelheim Corporation et al., 3:23-cv-22339 |
| Mostiller v. Ajanta Pharma USA Inc. et al, 3:23-cv-10032 |
| Mote et al., v. GlaxoSmithKline LLC et al., 3:23-cv-14212 |
| Mote v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20751-RLR |
| Moten v. Boehringer Ingelheim Corporation et al., 3:23-cv-16843 |
| Motley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17407 |
| Motte v. Boehringer Ingelheim Corp, et al., 3:23-cv-18682 |
| Motuzas v. Boehringer Ingelheim Corporation et al., 3:23-cv-21583-RLR |
| Motyl v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21318-RLR |
| Mounce v. Catalytica Pharmaceutical Inc. et al., 3:23-cv-21619-RLR |
| Mountain v. Chattem, Inc. et al, 3:23-cv-20237-RLR |
| Moutardier v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17783 |
| Mouyos v. GlaxoSmithKline LLC et al., 3:23-cv-19321-RLR |
| Mowery v. Boehringer Ingelheim Corporation et al., 3:23-cv-22453 |
| Moya v. GlaxoSmithKline, LLC et al, 3:23-cv-20238-RLR |
| MOYE v. Boehringer Ingelheim Corp. et al., 3:23-cv-10862 |
| Moyer v. Boehringer Ingelheim Corporation et al., 3:23-cv-19558-RLR |
| Moyle v. GlaxoSmithKline LLC et al., 3:23-cv-22094 |
| Muchka v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20433-RLR |
| Mueller v. Boehringer Ingelheim Corporation et al., 3:23-cv-19545-RLR |
| Mueller v. Boehringer Ingelheim Corporation et al., 3:23-cv-22529 |
| Mugrage v. GlaxoSmithKline LLC et al., 3:23-cv-18924-RLR |
| Muhammad v. GlaxoSmithKline LLC et al., 3:2023-cv-14410 |
| Muirhead v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11703 |
| Mukaisu v. Boehringer Ingelheim Corp. et al; 3:23-cv-10667 |
| Mulhollend v. Boehringer Ingelheim Corporation et al, 3:23-cv-19775-RLR |
| Mulina v. Boehringer Ingelheim Corporation et al, 3:23-cv-19915-RLR |
| Mulkey, Jr., v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21841 |
| Mulla v. Boehringer Ingelheim Corporation et al., 3:23-cv-22574 |

| |
|---|
| Mulleian v. GlaxoSmithKline LLC et al, 3:23-cv-19869-RLR |
| Mullen et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15807 |
| Mullican v. GlaxoSmithKline et al., 3:2023-cv-13904 |
| Mullin v. GlaxoSmithKline America Inc. et al., 3:23-cv-16800 |
| MULLINGS v. Ajanta Pharma USA Inc et al., 3:23-cv-10874 |
| Mullins v. Ajanta Pharma USA Inc. et al., 3:23-cv-16730 |
| Mullins v. Boehringer Ingelheim Corporation et al., 3:23-cv-22141 |
| Mullins v. Boehringer Ingelheim et al., 3:23-cv-22618 |
| Mullins v. GlaxoSmithKline et al., 3:23-cv-16884 |
| Mulske v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22983 |
| Mulvey, Jr. et al v. Boehringer Ingelheim Corporation et al., 9:23-cv-80497-RLR |
| Mumbley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21837 |
| Mumper v. Boehringer Ingelheim Corp. et al., 3:2023-cv-15494 |
| MUNCH v. Boehringer Ingelheim Corp. et al, 3:23-cv-10169 |
| Muncis v. GlaxoSmithKline LLC et al., 3:23-cv-19019-RLR |
| Muncy v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81392 |
| Munger v. Boehringer Ingelheim Corporation et al., 3:23-cv-17409 |
| Muniak et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13682 |
| Muniak v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13006 |
| Munitz v. Ajanta Pharma USA Inc. et al., 3:23-cv-17073 |
| Muniz v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21303-RLR |
| Muniz v. GlaxoSmithKline LLC et al., 3:2023-cv-13040 |
| Munoz v. ANDA Repository LLC, et al., 3:23-cv-22537 |
| Munoz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11254 |
| Munoz v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20267-XXXX |
| MUNSON v. Apotex Corporation et al., 3:23-cv-10882 |
| Munsterman et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15949 |
| MURCHISON v. Boehringer Ingelheim Corp. et al., 3:23-cv-10888 |
| Murcia v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12645-RLR |
| Murdic v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20241-RLR |
| Murdoch v. GlaxoSmithKline et al., 3:23-cv-18925-RLR |
| Murdock v. Boehringer Ingelheim Corporation et al., 3:23-cv-16457 |
| MURLIN v. GlaxoSmithKline, LLC et al, 9:22-cv-81377 |
| Murph v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21738 |
| Murphy et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20731-RLR |
| Murphy et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13844 |
| Murphy et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13892 |
| Murphy v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10427 |
| Murphy v. Boehringer Ingelheim Corp, et al., 3:23-cv-18446 |
| Murphy v. Boehringer Ingelheim Corporation et al., 3:23-cv-17412 |
| Murphy v. Boehringer Ingelheim Corporation et al., 3:23-cv-21286-RLR |

| |
|---|
| Murphy v. CVS Pharmacy, Inc. et al., 3:23-cv-17110 |
| Murphy v. GlaxoSmithKline LLC et al., 3:2023-cv-13746 |
| Murphy v. GlaxoSmithKline LLC et al., 3:2023-cv-15286 |
| Murphy, J. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22645 |
| Murphy, N. v. Boehringer Ingelheim Corpoaration et al., 3:23-cv-22985 |
| Murphy-Geiger v. Boehringer Ingelheim Corporation et al, 3:23-cv-12006-RLR |
| Murray v. Ajanta Pharma USA Inc et al, 3:23-cv-10352 |
| Murray v. Boehringer Ingelheim Corp, et al., 3:23-cv-18780 |
| Murray v. Boehringer Ingelheim Corporation et al., 3:2023-cv-21937 |
| Murray v. Boehringer Ingelheim Corporation et al., 3:23-cv-22038 |
| Murray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12836 |
| Murray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21058-RLR |
| MURRAY v. GlaxoSmithKline Inc. et al., 3:23-cv-10899 |
| Murray v. GlaxoSmithKline LLC et al, 3:23-cv-12561-RLR |
| Murray v. GlaxoSmithKline LLC et al., 3:2023-cv-12271 |
| Murray v. GlaxoSmithKline LLC et al., 3:2023-cv-12735 |
| Murray v. GlaxoSmithKline LLC et al; 3:23-cv-11133 |
| Murrell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20400-RLR |
| Murrell v. GlaxoSmithKline LLC et al, 9:23-cv-80466-RLR |
| Murrin v. Apotex Corporation et al, 3:23-cv-10430 |
| Murry v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12190 |
| Murthy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21739 |
| Murzyn et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21685-RLR |
| Muse v. Boehringer Ingelheim Corporation et al., 3:23-cv-17413 |
| Musgrove v. Boehringer Ingelheim Corporation et al., 3:23-cv-18927-RLR |
| Musser v. Boehringer Ingelheim Corporation et al, 3:23-cv-19867-RLR |
| Mussoline et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11821 |
| Mustion v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12803 |
| Muyres v. Boehringer Ingelheim Corporation et al., 3:23-cv-20137-RLR |
| MYERS v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20705-RLR |
| Myers v. Boehringer Ingelheim Pharmaceuticals et al., 3:23-cv-22760 |
| Myers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12381 |
| Myers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21216-RLR |
| Myers v. GlaxoSmithKline LLC et al., 3:2023-cv-13876 |
| Myles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17890 |
| Myrick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12062 |
| Naber et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17598 |
| Nabors v. Boehringer Ingelheim Corporation et al., 3:23-cv-22957 |
| Naccari v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14362 |
| Nacer v. Boehringer Ingelheim Corporation et al., 3:23-cv-21869 |
| Naffziger v. Boehringer Ingelheim Corporation et al, 3:23-cv-19917-RLR |

| |
|---|
| Nagirny v. Walgreen Co. et al., 3:23-cv-20590-RLR |
| NAGLE v. Apotex Corporation et al, 3:23-cv-10196 |
| Nagy v. Apotex Corporation et al., 3:23-cv-11396 |
| Naida et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15902 |
| NAJAC v. PFIZER INC. et al., 3:23-cv-17729 |
| Nale v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13622 |
| Nalley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12788 |
| Nance Sr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12073 |
| Nance v. Boehringer Ingelheim Pharmaceuticals, Inc. art al., 3:23-cv-21740 |
| Napier-Adams v. GlaxoSmithKline, 9:22-cv-80965 |
| NARANJO v. Apotex Corporation et al., 3:23-cv-11016 |
| Naranjo v. Boehringer Ingelheim Corp. et al., 3:23-cv-11408 |
| Nardone et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12569-RLR |
| Narducci v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12721-RLR |
| Narine v. Chattem, Inc., et al., 3:23-cv-18720 |
| Nash et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12494 |
| Nash v. Boehringer Ingelheim Corporation, et al., 3:23-cv-11528 |
| Nash v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11073 |
| Nassab v. GlaxoSmithKline 3:23-cv-22783 |
| Nasser v. Boehringer Ingelheim Corporation et al., 3:23-cv-22034 |
| Nasworthy v. Boehringer Ingelheim Corporation et al., 3:23-cv-17946 |
| Nater v. CVS Pharmacy, Inc. et al, 3:23-cv-10275 |
| Nation v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13591 |
| Nattrass v. GlaxoSmithKline LLC et al., 9:22-cv-80700 |
| Natvig-Solomon 3:23-cv-20938-RLR |
| Naumann v. GlaxoSmithKline LLC et al, 9:21-cv-82338 |
| Navarro v. Boehringer Ingelheim Corporation et al., 3:23-cv-21308-RLR |
| Navarro v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19282-RLR |
| Nazif v. Glaxosmithkline, LLC. et al., 3:23-cv-11659 |
| Nazworth-Chiles v. Boehringer Ingelheim Corporation et al., 3:23-cv-20849-RLR |
| Nazzal v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20416-RLR |
| Neace et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15810 |
| Neal v. Boehringer Ingelheim Corporation et al., 3:23-cv-21262-RLR |
| Neal v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12396 |
| Neal v. GlaxoSmithKline LLC et al, 3:23-cv-11778 |
| Neas v. Boehringer Ingelheim Corporation et al., 3:23-cv-22048 |
| Needham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14372 |
| NEEDLES v. CVS Pharmacy, Inc. et al., 3:23-cv-10903 |
| NEELEY v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20572-RLR |
| Neff v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-80998 |
| Negrete et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-23052 |

| |
|---|
| Negron v. Chattem, Inc., et al., 3:23-cv-18723 |
| Neher v. GlaxoSmithKline LLC et al, 3:23-cv-19726-RLR |
| Neill v. GlaxoSmithKline LLC et al., 3:2023-cv-13851 |
| Neilson v. GlaxoSmithKline LLC et al., 3:2023-cv-15624 |
| Neiswanger et al v. GlaxoSmithKline LLC et al, 3:23-cv-11942 |
| Nellums v. Boehringer Ingelheim Corp. et al., 3:23-cv-10786 |
| Nelsen v. Boehringer Ingelheim et al., 3:23-cv-22004 |
| Nelson et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12478 |
| Nelson et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12952 |
| Nelson v. Ajanta Pharma USA Inc et al., 3:23-cv-10789 |
| Nelson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18774 |
| Nelson v. Boehringer Ingelheim Corp. et al., 3:23-cv-20709-RLR |
| Nelson v. Boehringer Ingelheim Corp. et al., 3:23-cv-20993 |
| Nelson v. Boehringer Ingelheim Corp. et al., 3:23-cv-20993-RLR |
| Nelson v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14779 |
| Nelson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19370-RLR |
| Nelson v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15820 |
| Nelson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17900-RLR |
| Nelson v. Boehringer Ingelheim Corporation et al., 3:23-cv-19125-RLR |
| Nelson v. Boehringer Ingelheim Corporation et al., 3:23-cv-20808-RLR |
| Nelson v. Boehringer Ingelheim et al., 3:23-cv-22933 |
| Nelson v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11482 |
| Nelson v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18725 |
| Nelson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22216 |
| Nelson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11245 |
| Nelson v. GlaxoSmithKline et al., 3:23-cv-16880 |
| Nelson v. GlaxoSmithKline LLC et al, 3:23-cv-18103 |
| Nelson v. GlaxoSmithKline LLC et al., 3:2023-cv-13891 |
| Nelson v. GlaxoSmithKline LLC et al., 3:23-cv-18103 |
| Nelson-Bass v. Pfizxer, et al., 3:23-cv-18739 |
| Nesbit v. Apotex Corporation et al., 3:2023-cv-15682 |
| Netherly v. Boehringer Ingelheim Corporation et al., 3:23-cv-17417 |
| Nettles et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15502 |
| Nettleton v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18481 |
| Neugent v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17190 |
| Neuman v. Apotex Corporation et al, 3:23-cv-10354 |
| Nevers v. Rite Aid Corporation et al., 3:2023-cv-15830 |
| Neville v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15706 |
| Nevits et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17441 |
| New v. Ajanta Pharma USA Inc., et al.,   3:23-cv-17127 |
| New v. Boehringer Ingelheim Corporation et al., 3:23-cv-17654 |

| |
|---|
| New v. Boehringer Ingelheim Corporation et al., 3:23-cv-17654 |
| New v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13051 |
| Newberry v. Boehringer Ingelheim Corp. et al, 3:23-cv-10439 |
| Newbill v. Apotex Corporation et al, 3:23-cv-10055 |
| Newby v. Boehringer Ingelheim Corporation et al., 3:23-cv-15688 |
| Newell v. Apotex Corporation et al; 3:23-cv-10624 |
| Newell v. Boehringer Ingelheim Corp. et al., 3:23-cv-21658-RLR |
| Newell v. GlaxoSmithKline LLC et al., 3:23-cv-15874 |
| Newhouse v. Boehringer Ingelheim Corporation et al., 3:23-cv-19140-RLR |
| Newhouse v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17852 |
| Newhouse v. GlaxoSmithKline LLC et al., 3:2023-cv-14314 |
| Newland v. Boehringer Ingelheim Corporation et al., 3:23-cv-20859-RLR |
| Newman et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17969 |
| Newman v. Ajanta Pharma USA Inc et al; 3:23-cv-10633 |
| Newman v. Boehringer Ingelheim Corp. et al., 3:2023-cv-15000 |
| Newman v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14768 |
| Newman v. Boehringer Ingelheim Corporation et al, 3:23-cv-19766-RLR |
| Newman v. Boehringer Ingelheim Corporation et al., 3:23-cv-17109 |
| Newman v. Boehringer Ingelheim Corporation et al., 3:23-cv-17514 |
| Newman v. Boehringer Ingelheim Corporation et al., 3:23-cv-19141-RLR |
| Newman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12582-RLR |
| Newsome et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13484 |
| Newton et al., v. Sam's West, Inc. et al., 3:2023-cv-12749 |
| Newton v. Boehringer Ingelheim Corp. et al., 3:2023-cv-15003 |
| Newton v. Boehringer Ingelheim Corporation et al., 3:23-cv-16199 |
| Newton v. Boehringer Ingelheim Corporation et al., 3:23-cv-16783 |
| Newton v. GlaxoSmithKline LLC et al; 3:23-cv-11084 |
| Ney v. Boehringer Ingelheim Corporation et al., 3:23-cv-21368-RLR |
| Neylon et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12736 |
| Nguyen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17833 |
| Nice et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14136 |
| Nice v. GlaxoSmithKline, LLC ,et al, 3:23-cv-18743 |
| Nicholas v. Boehringer Ingelheim Corp, et al., 3:23-cv-18303 |
| Nichols et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11996 |
| Nichols et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13425 |
| Nichols v. Boehringer Ingelheim Corp, et al., 3:23-cv-18636 |
| Nichols v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13685 |
| Nichols v. Boehringer Ingelheim Corporation et al., 3:23-cv-17094 |
| Nichols v. Boehringer Ingelheim Corporation et al., 3:23-cv-21913 |
| Nichols v. Boehringer Ingelheim Corporation et al., 3:23-cv-22084 |
| Nichols v. Boehringer Ingelheim Corporation et al., 3:23-cv-23019 |

| |
|---|
| Nichols v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18466 |
| Nichols v. GlaxoSmithKline America Inc. et al., 3:23-cv-16540 |
| Nichols, Sr. v. GlaxoSmithKline LLC et al, 3:23-cv-19469-RLR |
| Nicholson v. Ajanta Pharma USA Inc et al., 3:23-cv-10802 |
| Nicholson v. Pfizer Inc. et al., 3:23-cv-21055-RLR |
| Nickelson v. GlaxoSmithKline LLC et al; 3:23-cv-11165 |
| Nickens v. GlaxoSmithKline LLC et al., 3:2023-cv-13010 |
| Nickerson v. Boehringer Ingelheim Corporation et al, 3:23-cv-20220-RLR |
| NICKS v. Boehringer Ingelheim Corp. et al, 3:23-cv-10136 |
| Nicoletti v. Boehringer Ingelheim Corporation et al., 3:23-cv-22445 |
| Nicoletti v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20694-RLR |
| Nicoletti v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20694-RLR |
| Nicoletti v. Costco Wholesale Corporation et al; 3:23-cv-10575-RLR |
| Nicoll v. Boehringer Ingelheim Corporation et al., 3:23-cv-17656 |
| Niederwemmer v. Boehringer Ingelheim Corp, et al., 3:23-cv- |
| Nielsen et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17510 |
| Nielsen v. GlaxoSmithKline LLC et al., 3:23-cv-20759-RLR |
| Nielson v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13678 |
| Niemiec v. Boehringer Ingelheim Corporation et al, 3:23-cv-20127-RLR |
| Nieto v. GlaxoSmithKline LLC et al., 3:23-cv-10943 |
| Niper v. Boehringer Ingelheim Corporation et al., 3:23-cv-16130 |
| Niswonger v. GlaxoSmithKline (America) Inc et al. 3:23-cv-22880 |
| Nitehawk v. Boehringer Ingelheim Corporation et al., 3:23-cv-22426 |
| Nix v. Boehringer Ingelheim Corporation et al., 3:23-cv-22160 |
| Nix v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21761 |
| Nixon v. Ajanta Pharma USA Inc et al., 3:23-cv-10818 |
| NIXON v. Boehringer Ingelheim Corp. et al, 3:23-cv-10170 |
| Nixon v. Glaxosmithkline, LLC. et al., 3:23-cv-11529 |
| Noble v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19254-RLR |
| Noble v. GlaxoSmithKline LLC et al., 3:23-cv-22884 |
| Nobles et al v. Sam's West, Inc. et al, 3:23-cv-12742-RLR |
| Nobles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22295 |
| Nobles v. GlaxoSmithKline LLC et al, 3:23-cv-12658-RLR |
| Nobles v. GlaxoSmithKline LLC et al., 3:23-cv-21038-RLR |
| Nodine v. Boehringer Ingelheim Corporation et al, 3:23-cv-20195-RLR |
| Noel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11950 |
| Noland v. Glaxosmithkline, LLC. et al., 3:23-cv-11696 |
| Noll et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:2023cv12066 |
| Nolte v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14216 |
| Noltee v. Boehringer Ingelheim Pharmaceuticals, Inc.; 3:23-cv-11301 |
| Noon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13012 |

| |
|---|
| Noonan v. Boehringer Ingelheim Corporation et al, 3:23-cv-19658-RLR |
| Nordgren v. Boehringer Ingelheim Corp. et al., 3:23-cv-10825 |
| Nordgren v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11105 |
| Nordhausen v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-18908-RLR |
| Nordick v. Boehringer Ingelheim Corp. et al., 3:23-cv-10833 |
| Norhadian v. GlaxoSmithKline LLC et al., 3:2023-cv-12398 |
| Norman et al v. GlaxoSmithKline LLC et al, 3:23-cv-10701 |
| Norman et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13590 |
| Norman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12678-RLR |
| Norovich v. Boehringer Ingelheim Corporation et al., 3:23-cv-17564 |
| NORRIS v. Boehringer Ingelheim Corporation et al, 9:22-cv-81348 |
| Norris v. Boehringer Ingelheim Corporation et al., 3:23-cv-16489 |
| Norris v. Boehringer Ingelheim Corporation et al., 3:23-cv-22724 |
| Norris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11280 |
| Norris v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13444 |
| Norris v. GlaxoSmithKline LLC et al, 3:23-cv-20011-RLR |
| North v. Boehringer Ingelheim Corporation et al., 3:23-cv-19143-RLR |
| North v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11556 |
| North v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18287 |
| Northrup v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13852 |
| Norton et al v. GlaxoSmithKline LLC et al, 9:21-cv-82397 |
| NORTON v. Apotex Corporation et al, 3:23-cv-10056 |
| Norton v. Boehringer Ingelheim Corporation et al., 3:23-cv-15855 |
| Norton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16995 |
| Norton v. GlaxoSmithKline LLC et al., 3:23-cv-16436 |
| Notar v. GlaxoSmithKline (GSK) et al, 9:22-cv-81477 |
| Notaro v. GlaxoSmithKline LLC et al., 9:22-cv-80723 |
| Nothstine v. Beohringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18635 |
| Novak v. Boehringer Ingelheim Corporation et al., 3:23-cv-15511 |
| Novakowski v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11510 |
| Nowakowski v. Ajanta Pharma USA Inc et al, 3:23-cv-17032 |
| Novick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16050 |
| Nowak v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17842 |
| Nowlin v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17657 |
| Noyes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21743 |
| Nugent v. Boehringer Ingelheim Corporation et al., 3:23-cv-20600-RLR |
| Null v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11138 |
| Nunes v. Glaxosmithkline, LLC. et al., 3:23-cv-11593 |
| Nunez v. Boehringer Ingelheim Corporation et al., 3:23-cv-17659 |
| Nunley v. Boehringer Ingelheim et al, 9:22-cv-81204 |
| Nunley v. GlaxoSmithKline LLC et al, 3:23-cv-12016-RLR |

| |
|---|
| NUNN v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20554-RLR |
| Nunn v. GlaxoSmithKline LLC et al, 3:23-cv-20016-RLR |
| Nunnally v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16442 |
| Nuzum v. GlaxoSmithKline LLC et al., 3:23-cv-19052-RLR |
| Nye-Wilson v. GlaxoSmithKline LLC et al., 3:2023-cv-12789 |
| Nyler v. Boehringer Ingelheim Corp. et al., 3:23-cv-10856 |
| Oakes v. Boehringer Ingelheim Corporation et al, 3:23-cv-20222-RLR |
| Oakes v. Boehringer Ingelheim Corporation et al., 3:23-cv-17661 |
| Oakes v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81225 |
| Oakley v. GlaxoSmithKline LLC et al., 3:2023-cv-12884 |
| Obiesie et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12601-RLR |
| Obin v. Boehringer Ingelheim Corporation et al., 3:23-cv-22376 |
| O'Boyle v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18874 |
| O'Brian v. GlaxoSmithKline LLC et al, 3:23-cv-19588-RLR |
| OBRIEN v. Ajanta Pharma USA Inc et al, 3:23-cv-10556 |
| O'Brien v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21833 |
| O'Brien v. GlaxoSmithKline LLC et al, 9:21-cv-82326 |
| O'Callaghan v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18166 |
| Ocana v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13319 |
| OConnor et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-15032 |
| O'Connor v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13206 |
| O'Connor v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17423 |
| O'Connor v. Pfizer et al, 9:22-cv-80328 |
| O'Day v. Boehringer Ingelheim Corp, et al., 3:23-cv-18776 |
| Oddieo v. GlaxoSmithKline LLC et al., 3:2023-cv-13047 |
| Oddo v. Boehringer Ingelheim, et al., 3:23-cv-19131-RLR |
| Odell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13294 |
| Odierno v. Boehringer Ingelheim Corp. et al, 3:23-cv-10284 |
| Odishoo v. Boehringer Ingelheim Corporation et al., 3:23-cv-17664 |
| Odom et al v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81228 |
| Odom v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20023-RLR |
| Odom v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11047 |
| Odom v. GlaxoSmithKline LLC, et al., 3:2023-cv-14241 |
| O'Donnell et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20295-RLR |
| O'Donnell v. Boehringer Ingelheim Corporation et al., 3:23-cv-22226 |
| O'DONNELL v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20553-RLR |
| Oechsler v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18610 |
| O'Farrell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20243-RLR |
| Offray v. Boehringer Ingelheim Corporation et al., 3:23-cv-17366 |
| Ogden v. Boehringer Ingelheim Corporation et al., 3:23-cv-18755-RLR |
| Ogden v. Boehringer Ingelheim Corporation et al., 3:23-cv-21443-RLR |

| |
|---|
| Ogle v. GlaxoSmithKline (America) et al., 3:23-cv-22987 |
| Oglesby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13741 |
| Oh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21053-RLR |
| O'Hair v. Boehringer Ingelheim et al., 3:23-cv-22770 |
| O'Hara v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81713 |
| O'Haver v. GlaxoSmithKline LLC et al., 3:23-cv-15896 |
| O'Hern v. boehringer Ingelheim Corporation et al., 3:23-cv-22117 |
| O'Herron v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21867 |
| Ohmart v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17688 |
| Okeke v. GlaxoSmithKline et al., 3:2023-cv-14386 |
| Okonsky v. Boehringer Ingelheim Corporation et al., 3:23-cv-17563 |
| Oland v. Boehringer et al. S.D. Fl. 3:23-cv-20525 |
| Oland v. GlaxoSmithKline, LLC et al, 3:23-cv-20246-RLR |
| Oldenburg v. Pfizer Inc. et al., 3:23-cv-17854 |
| Oldham v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10887 |
| Olds v. Boehringer Ingelheim et al., 3:23-cv-22587 |
| O'Leary v. Boehringer Ingelheim Corporation et al., 3:23-cv-19145-RLR |
| Olebe v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17453 |
| Olguin v. Boehringer Ingelheim Corporation et al., 3:23-cv-22573 |
| Olin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12411 |
| Oliphant et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11803-RLR |
| Oliveira v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17701 |
| Oliver et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17732 |
| Oliver v. Apotex Corp. et al., 2:23-cv-14033 |
| Oliver v. Boehringer Ingelheim Corp. et al, 3:23-cv-10288 |
| Oliver v. Boehringer Ingelheim Corp. et al., 3:23-cv-17360 |
| Oliver v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13858 |
| Oliver v. Boehringer Ingelheim Corporation et al., 3:23-cv-15916 |
| Oliver v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13574 |
| Oliver v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22491 |
| Oliverio v. Boehringer Ingelheim Corporation et al., 3:23-cv-22431 |
| Ollins et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19535-RLR |
| O'Loughlin v. Boehringer Ingelheim Company et al., 3:23-cv-20787-RLR |
| Olsen v. Glaxosmithkline, LLC. et al., 3:23-cv-11389 |
| Olson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11847-RLR |
| Olson et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13352 |
| Olson v. Boehringer Ingelheim Corporation et al, 3:23-cv-21861 |
| Olson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17052 |
| Olson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22116 |
| Olson v. GlaxoSmithKline LLC et al, 3:23-cv-20210-RLR |
| Olson v. GlaxoSmithKline LLC et al., 3:23-cv-21458-RLR |

| |
|---|
| O'Malley et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19051-RLR |
| Omo v. GlaxoSmithKline et al., 3:23-cv-16886 |
| Omphalius v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14052 |
| Omran et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14785 |
| Onderdonk et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12879 |
| O'Neal v. Boehringer Ingelheim Corporation et al., 3:23-cv-22183 |
| O'Neal v. GlaxoSmithKline LLC et al, 3:23-cv-11861-RLR |
| Oneil Bradley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22608 |
| Oney v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19565-RLR |
| Oney v. GlaxoSmithKline LLC et al., 3:23-cv-21026-RLR |
| Onorati v. GlaxoSmithKline (GSK) et al, 9:22-cv-81476 |
| Onorato v. Boehringer Ingelheim Pharmaceuticlas, Inc., 3:23-cv-11835 |
| Opie v. Boehringer Ingelheim Corporation et al., 3:23-cv-19004-RLR |
| Opperman v.GlaxoSmithKline LLC et al., 3:23-cv-17840-RLR |
| Oranellas v. Boehringer Ingelheim Corporation et al., 3:23-cv-19264-RLR |
| Orazi v. Boehringer Ingelheim Corporation et al., 3:23-cv-17709 |
| Orban et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13646 |
| O'REEDY v. Apotex Corporation et al., 3:23-cv-10785 |
| Orf v. Boehringer Ingelheim Corporation et al., 3:23-cv-22061 |
| ORGONAS v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10791 |
| Orlando v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15802 |
| Orlen v. Boehringer Ingelheim Corporation et al., 3:23-cv-16907 |
| Orndorff et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19580-RLR |
| Ornealas v. GlaxoSmithKline et al., 3:2023-cv-15280 |
| Orona v. Boehringer Ingelheim Corporation et al, 3:23-cv-11914 |
| O'Rourke v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19390-RLR |
| Orozco v. GlaxoSmithKline LLC et al., 3:23-cv-21582-RLR |
| Orr v. GlaxoSmithKline et al., 3:23-cv-15339-RLR |
| ORR, JR. v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20548-RLR |
| Orsborn v. Boehringer Ingelheim Corporation et al, 3:23-cv-12022-RLR |
| Orsi v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16915 |
| Ortiz v. Boehringer Ingelheim Corp, et al., 3:23-cv-18289 |
| Ortiz v. Boehringer Ingelheim Corp. et al, 3:23-cv-10446 |
| Ortiz v. Boehringer Ingelheim Corporation et al., 3:23-cv-21971 |
| Ortiz v. GlaxoSmithKline LLC et al., 3:2023-cv-12496 |
| Osborn et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11804-RLR |
| Osborne v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14866 |
| Osborne v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12376 |
| Osborne v. GlaxoSmithKline LLC et al., 3:23-cv-12308 |
| Osburn v. Boehringer Ingelheim Corporation et al., 3:23-cv-21932 |
| Osman v. GlaxoSmithKline LLC et al., 3:2023-cv-13144 |

| |
|---|
| Osmon et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15457 |
| Osteen v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10297 |
| Osteen v. Boehringer Ingelheim Pharmaeuticls, Inc., et al., 9:20-cv-80685 |
| OSWALT v. Boehringer Ingelheim Corp. et al., 3:23-cv-10798 |
| Oswalt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14139 |
| Oteen v. GlaxoSmithKline et al., 3:2023-cv-15376 |
| Otero v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12464 |
| O'Toole v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21576-RLR |
| Otter v. Boehringer Ingelheim Corporation et al., 3:23-cv-16037 |
| Otto v. Boehringer Ingelheim Corporation et al, 3:23-cv-20228-RLR |
| Otto v. GlaxoSmithKline et al., 3:2023-cv-15388 |
| Ouali v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16413 |
| Outlaw v. Ajanta Pharma USA Inc et al., 3:2023-cv-15011 |
| Outlaw v. Boehringer Ingelheim Corporation et al., 3:23-cv-15872 |
| Overall v. Boehringer Ingelheim Corporation et al., 3:23-cv-18008 |
| Overall v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22109 |
| Overley v. Chattem, Inc. et al, 3:23-cv-20249-RLR |
| Overstreet v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12085-RLR |
| Overstreet v. GlaxoSmithKline LLC et al, 9:22-cv-81835 |
| Overton v. Boehringer Ingelheim Corporation et al, 3:23-cv-19695-RLR |
| Owen  v. Boehringer et al. S.D. Fl. 3:23-cv-21202 |
| Owen et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20532-RLR |
| Owen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13188 |
| Owens et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21187-RLR |
| Owens Jr. et al., v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-13372 |
| Owens v. Ajanta Pharma USA Inc et al., 3:23-cv-17080 |
| OWENS v. Apotex Corporation et al., 3:23-cv-10806 |
| Owens v. Boehringer Ingelheim Corp. et al, 3:23-cv-10449 |
| Owens v. Boehringer Ingelheim Corporation et al., 3:23-cv-17633 |
| Owens v. Boehringer Ingelheim Corporation et al., 3:23-cv-21334-RLR |
| Owens v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11506 |
| Owens v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-19866-RLR |
| Owens v. Chattem, Inc. et al, 3:23-cv-20251-RLR |
| Owens v. GlaxoSmithKline (America) Inc. (DE, DE) et al., 3:23-cv-20951-RLR |
| Owens v. GlaxoSmithKline LLC et al., 3:2023-cv-12417 |
| Owens v. GlaxoSmithKline LLC et al., 3:2023-cv-14312 |
| Owens vs. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19020-RLR |
| Owusu v. Boehringer Ingelheim Corporation et al., 3:23-cv-18012 |
| Oxendine v. Boehringer Ingelheim Corporation et al., 3:23-cv-15813 |
| Oxendine v. Boehringer Ingelheim Corporation et al., 3:23-cv-18014 |
| Oxford v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14075 |

| |
|---|
| Oxley v. Boehringer Ingelheim Corp, et al., 3:23-cv-18485 |
| Oyler v. GlaxoSmithKline Inc. et al, 3:23-cv-10538 |
| Ozuna et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22461-RLR |
| Pabon v. Boehringer Ingelheim Pharmaceuticals Inc et al., 9:22-cv-80521 |
| Pacheco v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-22305 |
| Pacheco v. Boehringer Ingelheim Corporation et al, 3:23-cv-20018-RLR |
| Pacheco v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13190 |
| Pack v. Boehringer Ingelheim Corporation et al., 3:23-cv-16519 |
| Pack v. Boehringer Ingelheim Corporation et al., 3:23-cv-21792 |
| Pack v. Boehringer Ingelheim Corporation et al., 3:23-cv-22972 |
| Pack v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13419 |
| Pack v. GlaxoSmithKline et al., 3:23-cv-15613 |
| Packan v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12880 |
| Packard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13113 |
| PADGETT v. Apotex Corporation et al., 3:23-cv-10816 |
| Padgett v. Boehringer Ingelheim Corporation et al., 3:23-cv-21250 |
| Padgett v. Boehringer Ingelheim Pharmaceuticals Incorporated et al., 3:23-cv-18918-RLR |
| Padilla v. Boehringer Ingelheim Corporation et al., 3:23-cv-18016 |
| Padilla v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12326 |
| Padula v. Boehringer Ingelheim Corporation et al., 3:23-cv-17284 |
| Page et al v. GlaxoSmithKline LLC et al, 3:23-cv-10682 |
| Page v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12475 |
| Page v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16053 |
| Page v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21431-RLR |
| Pagenkopf v. Boehringer Ingelheim Corporation et al., 3:23-cv-22990 |
| Pagett v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21762 |
| Paicopolos v. Boehringer Ingelheim Corporation et al., 3:23-cv-18019 |
| Painter v. Boehringer Ingelheim Corp, et al., 3:23-cv-18274 |
| Painter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15133 |
| PAL v. Boehringer Ingelheim Corp. et al., 3:23-cv-10820 |
| Palacios v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22248 |
| Palana, Jr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17521 |
| Palazzo v. Boehringer et al. S.D. Fl. 3:23-cv-20642 |
| Palazzolo v. Apotex Corp. et al, 3:23-cv-10558 |
| Pallitto v. Amenal Pharmaceuticals of New York, LLC. et al., 3:23-cv-11338 |
| Palmenteri v. GlaxoSmithKline LLC et al; 9:21-cv-82449 |
| Palmer v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17041-RLR |
| Palmer v. Boehringer Ingelheim Corporation et al, 3:23-cv-20232-RLR |
| Palmer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19402-RLR |
| Palmer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20365-RLR |
| Palmer v. Chattem, Inc. et al, 3:23-cv-20254-RLR |

| |
|---|
| Palmer v. GlaxoSmithKline LLC, et al., 3:23-cv-18391 |
| Palmer v. GlaxoSmithKline, LLC et al, 3:23-cv-20253-RLR |
| Palmieri v. Boehringer Ingelheim Corporation et al., 3:23-cv-18024 |
| Palmini v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22556 |
| Paltoo, Sr. v. Boehringer Ingelheim et al, 9:22-cv-80973 |
| Paluch v. GlaxoSmithKline et al., 3:23-cv-15620 |
| Palumbo v. Boehringer Ingelheim Corporation et al, 3:23-cv-20233-RLR |
| Palyo v. GlaxoSmithKline et al., 3:23-cv-15628 |
| PANCOAST v. Apotex Corp. et al., 3:23-cv-10822 |
| Pandola v. GlaxoSmithKline et al., 3:23-cv-16023 |
| Panek v. Boehringer et al. S.D. Fl. 3:23-20534 |
| Pangle v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16812 |
| Pannullo v. Patheon Manufacturing Service LLC et al., 3:23-cv-22120 |
| Panzariello v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22016 |
| Paone v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18027 |
| PAPALEO v. GlaxoSmithKline LLC et al., 3:23-cv-17727 |
| Papia v. GlaxoSmithKline LLC et al., 9:21-cv-82293 |
| Paradoa v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22002 |
| Pardee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20473-RLR |
| Pardue v. GlaxoSmithKline et al., 3:23-cv-15798 |
| Parent v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81816 |
| Parent v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:22-cv-81816 |
| Parfitt v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11512 |
| Parham v. Boehringer Ingelheim Corp, et al., 3:23-cv-18601 |
| Parini, Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-17530 |
| Pariseau v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21294-RLR |
| Park v. Chattem et al., 3:23-cv-20504-RLR |
| Park v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20155-RLR |
| Park v. Sanofi US Services, Inc. et al., 3:23-cv-22527 |
| Park v.Boehringer Ingelheim Corp. et al, 3:23-cv-10289 |
| Parker v. Boehringer Ingelheim Corporation et al, 3:23-cv-11923-RLR |
| Parker v. Boehringer Ingelheim Corporation et al, 3:23-cv-19661-RLR |
| Parker v. Boehringer Ingelheim Corporation et al., 3:23-cv-17174 |
| Parker v. Boehringer Ingelheim Corporation et al., 3:23-cv-18028 |
| Parker v. Boehringer Ingelheim Corporation et al., 3:23-cv-19233-RLR |
| Parker v. Boehringer Ingelheim Corporation et al., 3:23-cv-21361-RLR |
| Parker v. Boehringer Ingelheim et al., 3:23-cv-22958 |
| Parker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12675-XXXX |
| Parker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13055 |
| Parker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13996 |
| Parker v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22551 |

| |
|---|
| Parker v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-12632-RLR |
| Parker v. GlaxoSmithKline et al., 3:23-cv-15631 |
| PARKER v. GlaxoSmithKline Inc et al., 3:23-cv-10842 |
| PARKER v. GlaxoSmithKline Inc. et al., 3:23-cv-10831 |
| Parker v. GlaxoSmithKline LLC et al., 3:23-cv-19041-RLR |
| Parker v. Glaxosmithkline, LLC. et al., 3:23-cv-11662 |
| PARKMAN v. Boehringer Ingelheim Corp. et al., 3:23-cv-10869 |
| Parks et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12426 |
| Parks et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13053 |
| PARKS v. Boehringer Ingelheim Corp. et al., 3:23-cv-10877 |
| PARKS v. Boehringer Ingelheim Corp. et al; 3:23-cv-11011 |
| PARKS v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20540-RLR |
| Parks v. Boehringer Ingelheim Corporation et al., 3:23-cv-20571-RLR |
| Parks v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-19946-RLR |
| Parks v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13255 |
| Parks v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-22262 |
| Parmelee et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13258 |
| Parnes v. Boehringer Ingelheim Corporation et al., 9:22-cv-80782 |
| Parnos v. GlaxoSmithKline LLC et al., 3:23-cv-22942 |
| Parra v. Boehringer Ingelheim Corp. et al, 3:23-cv-10566 |
| Parra v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12189 |
| Parrett et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17957 |
| Parris et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12787 |
| Parrish v. Apotex Corp. et al, 3:23-cv-10224 |
| Parrish v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14709 |
| Parrish v. Boehringer Ingelheim Corporation et al., 3:23-cv-15708 |
| Parrish v. Boehringer Ingelheim Corporation et al., 3:23-cv-21265-RLR |
| Parrish v. Glaxosmthkline, LLC. et al., 3:23-cv-11345 |
| Parrott v. Amneal Pharmaceuticals of New York, LLC. et al., 3:23-cv-11453 |
| Parrott v. Boehringer Ingelheim Corporation et al., 3:23-cv-19235-RLR |
| Parson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20909-RLR |
| Parsons v. Boehringer Ingelheim Corporation et al, 3:23-cv-20236-RLR |
| Parsons v. v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18372 |
| Partee v. Boehringer Ingelheim Corporation et al., 3:23-cv-16487 |
| Partin v. Boehringer Ingelheim Corporation et al., 3:23-cv-18032 |
| Partin v. GlaxoSmithKline et al., 3:23-cv-15639 |
| Parzycks v. Boehringer Ingelheim Corporation et al., 3:23-cv-22093 |
| Pascoe v. Boehringer Ingelheim Corporation et al., 3:23-cv-18035 |
| Pascual v. Boehringer Ingelheim Corp, et al., 3:23-cv-18861 |
| Passmore v. GlaxoSmithKline et al., 3:23-cv-22746 |
| Passtrana v. Boehringer Ingelheim Corp, et al., 3:23-cv-18210 |

| |
|---|
| Pasternak v. GlaxoSmithKline LLC et al., 3:2023-cv-13264 |
| Pastorius v. Sanofi et al, 9:22-cv-80976 |
| Pate v. Boehringer Ingelheim Corporation et al., 3:23-cv-17494 |
| Patel v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22858 |
| Patino v. GlaxoSmithKline, LLC et al., 3:23-cv-17917 |
| Patino v. GlaxoSmithKline, LLC et al., 3:23-cv-17917 |
| Patrick v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13242 |
| Patrick v. Boehringer Ingelheim Corporation et al, 3:23-cv-11876-RLR |
| Patrick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19091-RLR |
| Patrick v. GlaxoSmithKline et al., 3:23-cv-15654 |
| PATRICK v. GlaxoSmithKline LLC et al., 3:23-cv-20942-RLR |
| Patterson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13980 |
| Patterson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20417-RLR |
| Patterson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18013 |
| Patterson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19225-RLR |
| Patterson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21765 |
| Patterson v. GlaxoSmithKline et al., 3:23-cv-15660 |
| Patterson v. GlaxoSmithKline et al., 3:23-cv-15669 |
| Patterson v. GlaxoSmithKline et al., 3:23-cv-15674 |
| PATTERSON v. GlaxoSmithKline Inc. et al; 3:23-cv-11031 |
| Patterson v. GlaxoSmithKline LLC et al., 3:2023-cv-15121 |
| Patterson v. GlaxoSmithKline, LLC et al., 3:23-cv-20437-RLR |
| Patterson v. Zantac, 3:23-cv-11767-RLR |
| Patton v. Boehringer Ingelheim Corporation et al., 3:23-cv-15947 |
| Patton v. Boehringer Ingelheim Corporation et al., 3:23-cv-21013-RLR |
| Patton v. GlaxoSmithKline LLC et al., 3:2023-cv-14587 |
| Patton v. Glaxosmithkline, LLC. et al., 3:23-cv-11417 |
| Paul v. Boehringer Ingelheim Corporation et al., 3:23-cv-17276 |
| Paul v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11379 |
| Paul v. GlaxoSmithKline et al., 3:23-cv-15692 |
| Pauley et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17450 |
| PAVELKA v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20531-RLR |
| Pawelski v. Boehringer Ingelheim Corporation et al., 3:23-cv-19077-RLR |
| Pawlak v. Boehringer Ingelheim Corp. et al, 3:23-cv-10308 |
| Payne v. Boehringer Ingelheim Corporation et al., 3:23-cv-17438 |
| Payne v. Boehringer Ingelheim et al, 9:22-cv-81786 |
| Paynton et al v. Boehringer Ingelheim et al., 3:23-cv-22374 |
| Payton v. Boehringer Ingelheim Corporation et al., 3:23-cv-18044 |
| Payton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20486-RLR |
| PEABODY v. Apotex Corporation et al; 3:23-cv-11041 |
| Peace v. Ajanta Pharma USA Inc et al, 3:23-cv-10530 |

| |
|---|
| Peace v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10573 |
| Peace v. Glaxosmithkline, LLC. et al., 3:23-cv-11597 |
| Peachmaker v. Boehringer Ingelheim Pharmaceuticals Inc., et al., 3:23-cv-18265 |
| Peacock v. Walgreen Co. 3:23-cv-18895 |
| Pearce et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14121 |
| Pearce v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14376 |
| Pearse v. GlaxoSmithKline et al., 3:23-cv-15703 |
| Pearson v. Boehringer Ingelheim Corporation et al., 3:2023-cv-16554 |
| Pearson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13507 |
| Pearson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22444 |
| Pearson v. Glaxosmithkline, LLC. et al., 3:23-cv-11655 |
| PEASTER v. GlaxoSmithKline LLC et al., 3:23-cv-17725 |
| Peckham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14523 |
| Peden v. GlaxoSmithKline et al., 3:23-cv-15616 |
| Pedersen v. Boehringer Ingelheim Corp. et al; 3:23-cv-10661 |
| Pedigo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12436 |
| Pedigo, Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22222 |
| Pedro v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13441 |
| Peek v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21230-RLR |
| Peel v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13011 |
| Pegoda et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12479 |
| Pekarchik v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20371-RLR |
| Peksens v. GlaxoSmithKline LLC et al., 3:23-cv-17831-RLR |
| Pelegrino v. Boehringer Ingelheim Corporation et al., 3:23-cv-18054 |
| Pelfrey v. Ajanta Pharma USA Inc. et al., 3:23-cv-17048 |
| Pelleprino v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12827 |
| Pelletier et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12164 |
| Pelletrino v. Boehringer Ingelheim Corporation et al., 3:23-cv-18057 |
| Pelley v. GlaxoSmithKline LLC et al., 3:23-cv-18065 |
| Pelzer  et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13912 |
| Pena v. Boehringer Ingelheim Corporation et al, 3:23-cv-19387-RLR |
| Pena v. Boehringer Ingelheim et al, 3:23-cv-21114 |
| Pena v. Boehringer Ingelheim Corporation et al., 3:23-cv-21274-RLR |
| Pence v. Boehringer Ingelheim Corporation et al., 3:23-cv-19187-RLR |
| Pence v. Chattem, Inc. et al., 3:23-cv-20490-RLR |
| Pender v. GlaxoSmithKline LLC et al., 3:23-cv-17855-RLR |
| Pendleton v. Boehringer Ingelheim Corporation et al, 3:23-cv-20239-RLR |
| Penezich v. Boehringer Ingelheim Corporation et al., 3:23-cv-22996 |
| Penn v. Boehringer Ingelheim Corp. et al., 3:23-cv-17108 |
| Penn v. Boehringer Ingelheim Corporation et al., 3:23-cv-17562 |
| Penna et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12704-RLR |

| |
|---|
| Penney v. GlaxoSmithKline LLC et al, 3:23-cv-19737-RLR |
| Pennick et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19156 |
| Pennick et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19160-RLR |
| Pennington v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10454 |
| Pennington v. Boehringer Ingelheim Corporation et al., 3:23-cv-16324 |
| Pennyman v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15368 |
| Pentz v. Boehringer et al. S.D. Fl. 3:23-cv-21075 |
| Peoples v. GlaxoSmithKline et al., 3:23-cv-15755 |
| Peppard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11269 |
| Peralez v. GlaxoSmithKline et al., 3:23-cv-15760 |
| Peralta v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21326-RLR |
| Peralta v. GlaxoSmithKline LLC et al, 3:23-cv-11107 |
| Peralta v. GlaxoSmithKline LLC et al; 3:23-cv-11107 |
| Percifield v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13832 |
| Perdue v. Boehringer Ingelheim Corporation et al, 3:23-cv-11785 |
| Perdue v. Dr. Reddy's Laboratories, Inc. et al, 3:23-cv-10232 |
| Perea v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13060 |
| Pereira v. Ajanta Pharma USA Inc. et al., 3:23-cv-17083 |
| Pereira v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11616 |
| Perez v. Apotex Corp. et al, 3:23-cv-15507 |
| Perez  v. Boehringer et al. S.D. Fl. 3:23-cv-21168 |
| Perez v. Boehringer Ingelheim Corporation et al, 3:23-cv-20245-RLR |
| Perez v. Boehringer Ingelheim Corporation et al, 3:23-cv-22420 |
| Perez v. GlaxoSmithKline et al., 3:23-cv-15792 |
| Perez v. Glaxosmithkline, LLC. et at., 3:23-cv-11343 |
| Peristeris et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21134-RLR |
| Perkins et al., v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-14033 |
| Perkins et al., v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-15365 |
| Perkins v. Boehringer Ingelheim Corp, et al., 3:23-cv-18830 |
| Perkins v. Boehringer Ingelheim Corporation et al, 3:23-cv-19666-RLR |
| Perkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14427 |
| Perkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20492-RLR |
| Perkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20537-RLR |
| Perkins v. GlaxoSmithKline et al., 3:23-cv-15825-RLR |
| Perkins v. GlaxoSmithKline, LLC et al, 9:22-cv-81757 |
| Perkinson v. GlaxoSmithKline et al., 3:23-cv-16140 |
| Perlman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11170 |
| Pernoud v. Aurobindo Pharma USA, Inc. et al., 3:2023-cv-12831 |
| Perrault v. Apotex Corp. et al, 3:23-cv-10531 |
| Perrella v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13348 |
| Perretta, R. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22708 |

| |
|---|
| Perri v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18365 |
| Perricelli v. Boehringer Ingelheim Corp, et al., 3:23-cv-18214 |
| Perrigo v. GlaxoSmithKline LLC et al., 3:2023-cv-13305 |
| Perrin v. GlaxoSmithKline et al., 3:23-cv-16145 |
| Perrine v. Boehringer Ingelheim Corporation et al., 3:23-cv-17550 |
| Perro et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19369-RLR |
| Perry  v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12894 |
| Perry v. Boehringer Ingelheim Corp. et al., 3:23-cv-17004 |
| Perry v. Boehringer Ingelheim Corporation et al., 3:23-cv-15921 |
| Perry v. Boehringer Ingelheim Corporation et al., 3:23-cv-16103 |
| Perry v. Boehringer Ingelheim Corporation et al., 3:23-cv-19239-RLR |
| Perry v. Boehringer Ingelheim Corporation et al., 3:23-cv-21101-RLR |
| Perry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12794 |
| Perry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15545 |
| Perry v. GlaxoSmithKline et al., 3:23-cv-16147 |
| Perry v. GlaxoSmithKline et al., 3:23-cv-22314 |
| Perry v. GlaxoSmithKline, LLC et al., 3:23-cv-20566 |
| Perryman v. Boehringer Ingelheim Corporation et al., 3:23-cv-17543 |
| Perryman v. GlaxoSmithKline et al., 3:23-cv-16149 |
| Perryman v. GlaxoSmithKline LLC., et al., 3:23-cv-18796 |
| Pershin v. GlaxoSmithKline et al., 3:23-cv-16162 |
| Persuitte v. Apotex Corporation et al, 3:23-cv-12833 |
| PESATURO v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20971-RLR |
| Pesotski v. GlaxoSmithKline LLC et al., 3:23-cv-11306 |
| Peterman v. Boehringer Ingelheim Corporation et al., 3:23-cv-22037 |
| Peters et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13594 |
| Peters et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14547 |
| Peters v. Ajanta Pharma USA Inc et al, 3:23-cv-10314 |
| Peters v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-15928 |
| Peters v. Boehringer Ingelheim Corporation et al, 3:23-cv-19887-RLR |
| Peters v. Boehringer Ingelheim Corporation et al., 3:23-cv-22067 |
| Peters v. Boehringer Ingelheim International GmbH et al., 3:23-cv-17116 |
| Peters v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14160 |
| Peters v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14569 |
| Peters v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81707 |
| Peterson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17340 |
| Peterson Givens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13965 |
| Peterson v. Ajanta Pharma USA Inc et al, 3:23-cv-10447 |
| Peterson v. Apotex Corp. et al., 3:2023-cv-12848 |
| Peterson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18319 |
| Peterson v. Boehringer Ingelheim Corp. et al, 3:23-cv-10416 |

| |
|---|
| Peterson v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14047 |
| Peterson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19760-XXXX |
| Peterson v. Boehringer Ingelheim Corporation et al, 3:23-cv-20247 |
| Peterson v. Boehringer Ingelheim Corporation et al., 3:23-cv-18130 |
| Peterson v. Boehringer Ingelheim Corporation et al., 3:23-cv-18319-RLR |
| Peterson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21789 |
| Peterson v. Boehringer Ingelheim Corporation et al., 3:23-cv-22458 |
| Peterson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11823-RLR |
| Peterson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19374-RLR |
| Peterson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13636 |
| Peterson v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18408 |
| Petras v. GlaxoSmithKline LLC et al., 3:23-cv-20283-RLR |
| Petrick v. Chattem, Inc. et al., 3:23-cv-20689-RLR |
| Petrillo v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19281-RLR |
| Petritis v. Boehringer Ingelheim Corporation et al., 3:23-cv-15702 |
| Petro v. GlaxoSmithKline LLC et al, 9:21-cv-82251 |
| Petrocine v. GlaxoSmithKline et al., 3:23-cv-16166 |
| Petroff v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19571-RLR |
| Petroni v. GlaxoSmithKline LLC et al., 3:2023-cv-13927 |
| Petrovich v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22469 |
| Pettigrew v. Boehringer Ingelheim Corp. et al, 3:23-cv-10375 |
| Pettus v. GlaxoSmithKline et al., 3:23-cv-16170 |
| Pettway v. Boehringer Ingelheim Corporation et al., 3:23-cv-17865-RLR |
| Petty et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14039 |
| Petty v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11627 |
| Petty v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12036-RLR |
| Petty v. GlaxoSmithKline LLC et al, 3:23-cv-20226-RLR |
| Pevahouse v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22741 |
| Pezzullo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17542 |
| Pfaff et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13405 |
| Phares v. Apotex Corp. et al, 3:23-cv-10539 |
| Pharis v. Boehringer Ingelheim Corp, et al., 3:23-cv-18177 |
| Phelan v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20588-RLR |
| Phelps v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18062 |
| Phelps v. GlaxoSmithKline LLC et al; 3:23-cv-11274 |
| Philips v. Chattem, Inc. et al., 3:23-cv-17860-RLR |
| Phillips  v. Boehringer et al. S.D. Fl. 3:23-cv-21277 |
| Phillips et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12467 |
| Phillips et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13187 |
| Phillips et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13508 |
| Phillips v. Apotex Corporation et al, 3:23-cv-10450 |

| |
|---|
| Phillips v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12857 |
| Phillips v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13301 |
| Phillips v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13803 |
| Phillips v. Boehringer Ingelheim Corporation et al, 3:23-cv-19566-RLR |
| Phillips v. Boehringer Ingelheim Corporation et al., 3:23-cv-16119 |
| Phillips v. Boehringer Ingelheim Corporation et al., 3:23-cv-18061 |
| Phillips v. Boehringer Ingelheim Corporation et al., 3:23-cv-20561-RLR |
| Phillips v. Boehringer Ingelheim Corporation et al., 3:23-cv-21830 |
| Phillips v. Boehringer Ingelheim Corporation et al., 3:23-cv-21839 |
| Phillips v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11527 |
| Phillips v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12640-RLR |
| Phillips v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12438 |
| Phillips v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13457 |
| Phillips v. Chattem, Inc. et al., 3:23-cv-20730-RLR |
| Phillips v. GlaxoSmithKline et al, 9:22-cv-81475 |
| Phillips v. GlaxoSmithKline et al., 3:23-cv-15850 |
| Phillips v. GlaxoSmithKline et al., 3:23-cv-16173 |
| Phillips v. GlaxoSmithKline LLC et al., 3:2023-cv-13877 |
| Philp v. GlaxoSmithKline Inc. et al., 3:2023-cv-12860 |
| Phipps v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13436 |
| Phipps v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16114 |
| Phipps v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20422 |
| Picard v. GlaxoSmithKline et al., 3:23-cv-16176 |
| Picard v. GlaxoSmithKline LLC et al., 3:23-cv-12018-RLR |
| Piccarreto v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12113-RLR |
| Piccinini-Titova v. GlaxoSmithKline LLC et al., 3:2023-cv-14056 |
| Pickard v. Boehringer Ingelheim Corporation et al, 3:23-cv-19395-RLR |
| Pickens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20411-RLR |
| Pickett v. GlaxoSmithKline LLC et al, 9:22-cv-81410 |
| Picknar v. GlaxoSmithKline, LLC et al., 3:23-cv-17893 |
| Pickney v. Boehringer Ingelheim Corporation et al., 9:20-cv-80822 |
| Pickron v. Boehringer Ingelheim Corporation et al., 3:23-cv-16212 |
| Pierce et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12285 |
| Pierce v. Boehringer Ingelheim Corporation et al., 3:23-cv-17516 |
| Pierce v. GlaxoSmithKline, LLC et al., 3:23-cv-20772-RLR |
| Pierce, C. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22609 |
| Pierce, G., v. GlaxoSmithKline LLC et al., 3:23-cv-22821 |
| Pierhal v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15994 |
| Pierno v. Boehringer Ingelheim Corporation et al., 3:23-cv-20399-RLR |
| Pierson et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13661 |
| Pierson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15347 |

| Pietrocola v. Boehringer Ingelheim Pharmaceuticals Incorporated et al., 3:23-cv-18960-RLR |
|---|
| Pietrzak v. Boehringer Ingelheim Corporation et al., 3:23-cv-20811-RLR |
| Piga v. Boehringer Ingelheim Corporation et al., 3:23-cv-22667 |
| Pigg v. Boehringer Ingelheim Corp, et al., 3:23-cv-18392 |
| Pike et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13999 |
| Pike v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-18427 |
| Pilachowski v. GlaxoSmithKline LLC et al., 3:23-cv-15829 |
| Pilgram v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21132-RLR |
| Pillow et al v. GlaxoSmithKline LLC et al, 3:23-cv-12676-RLR |
| Pillow v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19401-RLR |
| Pind v. Sanofi SA et al, 9:22-cv-80456 |
| Pineau v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20815-RLR |
| Pineda et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15022 |
| Pineda v. Apotex Corporation et al., 3:2023-cv-12861 |
| Pineo et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14093 |
| Pinkerton et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14543 |
| Pinkerton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14672 |
| Pinkham et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21161-RLR |
| Pinkney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14208 |
| Pinnetti v. Boehringer Ingelheim Corporation et al., 3:23-cv-19092-RLR |
| Pino v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20722 |
| Pinto v. Boehringer Ingelheim Corporation et al., 3:23-cv-18064 |
| Piotrowski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15774 |
| Piper et al v. Boehringer Ingelheim International GmbH et al., 3:23-cv-21387-RLR |
| Pippen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22644 |
| Pirone et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21185-RLR |
| Pirr v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-22610 |
| Pisz v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13333 |
| Pitchford v. GlaxoSmithKline LLC et al, 9:21-cv-82248 |
| Pitman v. Boehringer Ingelheim Corporation et al., 3:23-cv-16374 |
| Pitman v. Boehringer Ingelheim Corporation et al., 3:23-cv-22321 |
| Pitre v. GlaxoSmithKline LLC et al, 3:23-cv-19583-RLR |
| Pittelli Sieveri et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13415 |
| Pittenger v. Boehringer Ingelheim Corporation et al, 3:23-cv-19420-RLR |
| Pittman et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17363 |
| Pittman et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13547 |
| Pittman v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12255 |
| Pittman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21822 |
| Pittman v. GlaxoSmithKline LLC et al., 3:2023-cv-14321 |
| PITTMAN v. GlaxoSmithKline LLC et al., 3:23-cv-20559-RLR |
| Pittmon v. Boehringer Ingelheim Corp. et al, 3:23-cv-10368 |

| |
|---|
| Pitts et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15057 |
| Pitts v. Boehringer Ingelheim Corporation et al, 3:23-cv-19765-RLR |
| Pizinger v. GlaxoSmithKline et al., 3:23-cv-16192 |
| Pizzitola v. Boehringer Ingelheim Corp, et al., 3:23-cv-18356 |
| Placido v. Boehringer Ingelheim Corporation et al., 3:23-cv-18068 |
| Planas et al v. Sanofi S.A. et al., 3:23-cv-17122 |
| Plank v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-15244 |
| Plants v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11699 |
| Platt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21744 |
| Player v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12425 |
| Plaza v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11911-RLR |
| Pless et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14846 |
| Plis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22561 |
| Ploski v. GlaxoSmithKline et al., 3:23-cv-16207 |
| Plowman v. Boehringer Ingelheim Corp, et al., 3:23-cv-18502 |
| Plummer et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19425-RLR |
| Plummer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15752 |
| Podboy v. Boehringer Ingelheim Corporation et al., 3:23-cv-22416 |
| Podgorski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12334 |
| POFF et al v. Boehringer Ingelheim USA Corporation; et al., 3:23-cv-22340 |
| Poindexter v. Boehringer Ingelheim Corporation et al., 3:23-cv-18070 |
| Poisso v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21847 |
| Poitivient v. GlaxoSmithKline Inc. et al, 3:23-cv-10631 |
| Polak v. Apotex Corporation et al, 3:23-cv-10377 |
| Polega et al v. GlaxoSmithKline LLC et al, 3:23-cv-11583 |
| Polencheck v. Boehringer Ingelheim Corporation et al, 3:23-cv-19804-RLR |
| Policastro v. Boehringer Ingelheim Corporation et al., 3:23-cv-18958-RLR |
| Polinger v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13901 |
| Polizzi v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14215 |
| Polk et al v. GlaxoSmithKline LLC et al, 3:23-cv-12041-RLR |
| Polk v. Boehringer Ingelheim Corporation et al., 3:23-cv-17321 |
| Polk v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20740-RLR |
| Polk v. GlaxoSmithKline et al., 3:23-cv-16510 |
| Polk v. GlaxoSmithKline et al., 3:23-cv-16515 |
| Polke v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14487 |
| Pollack v.Boehringer Ingelheim Pharmaceuticals, Inc., 9:21-cv-80152-RLR |
| Pollara v. Boehringer Ingelheim Corporation et al., 3:23-cv-20876-RLR |
| Pollard et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19621-RLR |
| Pollard v. Boehringer Ingelheim Corp, et al., 3:23-cv-18306 |
| Pollard v. Boehringer Ingelheim Corporation et al., 3:23-cv-16815 |
| Pollard v. GlaxoSmithKline LLC et al., 3:2023-cv-13015 |

| |
|---|
| Pollard v. GlaxoSmithKline LLC et al; 3:23-cv-11255 |
| Pollaro v. Patheon Inc. et al., 3:23-cv-16518 |
| Polley v. Boehringer Ingelheim Corp, et al., 3:23-cv-18195 |
| Pollock v. GlaxoSmithKline LLC et al, 3:23-cv-11755-RLR |
| Poma v. Boehringer Ingelheim Corporation et al., 3:23-cv-22789 |
| Pomeroy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11341 |
| Pond v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20805-RLR |
| Pond v. GlaxoSmithKline LLC et al, 3:23-cv-19761-RLR |
| Ponder v. GlaxoSmithKline LLC et al., 3:23-cv-16406 |
| Ponstingle v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22263 |
| Poole v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18003 |
| Poore v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22410 |
| Pope v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22259 |
| Popek v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13597 |
| Poplaski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16949 |
| Poppel v. Patheon Manufacturing Service LLC et al, 3:23-cv-19627-RLR |
| Porter et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16942 |
| Porter et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12145 |
| Porter et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17479 |
| Porter III v. Boehringer Ingelheim Corporation et al, 3:23-cv-19904-RLR |
| Porter v. Ajanta Pharma USA Inc et al., 3:23-cv-15828 |
| Porter v. Apotex Corporation et al., 3:23-cv-15794 |
| Porter v. Boehringer Ingelheim Corporation et al., 3:23-cv-16307 |
| Porter v. Boehringer Ingelheim Corporation et al., 3:23-cv-17968 |
| Porter v. Boehringer Ingelheim Corporation et al., 3:23-cv-19217-RLR |
| Porter v. Boehringer Ingelheim et al., 3:23-cv-22595 |
| Porter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13061 |
| Porter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13151 |
| Porter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20834-RLR |
| Porter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21394-RLR |
| Porter v. GlaxoSmithKline LLC et al., 3:2023-cv-13300 |
| Porter v. GLAXOSMITHKLINE LLC et al., 3:23-cv-12211 |
| Porter v. GlaxoSmithKline LLC et al; 3:23-cv-11207 |
| Portman v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11652 |
| Portobanco v. GlaxoSmithKline Inc. et al, 3:23-cv-10532 |
| Posey v. Ajanta Pharma USA Inc. et al., 3:23-cv-15955 |
| Posey v. GlaxoSmithKline LLC et al, 9:21-cv-82391 |
| Posillico v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18072 |
| Post v. Glaxosmithkline LLC et al, 9:22-cv-80211 |
| Poston v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19441-RLR |
| Potalivo v. Boehringer Ingelheim Corporation et al., 3:23-cv-16520 |

| |
|---|
| Potter v. Boehringer Ingelheim Corporation et al, 3:23-cv-11949-RLR |
| Potter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12345 |
| Potter v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17168 |
| Potter v. GlaxoSmithKline LLC et al, 9:22-cv-80394 |
| Potthoff v. Boehringer Ingelheim Corp. et al., 3:23-cv-10734 |
| Potts et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12049-RLR |
| Potts v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11493 |
| Poullas v. Boehringer Ingelheim Pharmaceuticals, Inc. 3:23-cv-22611 |
| Pouncy v. GlaxoSmithKline et al., 3:23-cv-16525 |
| Pounds v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-15610 |
| Poupart v. Boehringer Ingelheim Corporation et al, 3:23-cv-19563-RLR |
| Poutre et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12395 |
| Powell v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12236 |
| Powell v. Boehringer Ingelheim Corporation et al., 3:23-cv-17207 |
| Powell v. Boehringer Ingelheim Corporation et al., 3:23-cv-18077 |
| Powell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12744 |
| Powell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15963 |
| Powell v. Chattem, Inc. et al., 3:23-cv-20843-RLR |
| Powell v. GlaxoSmithKline LLC et al, 3:23-cv-12637-RLR |
| Powell v. GlaxoSmithKline LLC et al., 3:2023-cv-12941 |
| POWERS v. Boehringer Ingelheim Corp. et al., 3:2023-cv-13042 |
| Powers v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14022 |
| POYNTER v. PFIZER INC. et al., 3:23-cv-17348 |
| Poythress v. Boehringer Ingelheim Pharmaceutcals, Inc. et al, 3:23-cv-10370 |
| PRAETZEL v. PFIZER INC. et al., 3:23-cv-17700 |
| Pragluski v. GlaxoSmithKline et al., 3:23-cv-16531 |
| Prasad v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13020 |
| Prater v. Ajanta Pharma USA Inc. et al., 3:23-cv-17053 |
| Pratt v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:22-cv-81105 |
| Pratt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16012 |
| Pratt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16280 |
| Pratt v. GlaxoSmithKline LLC et al., 3:2023-cv-14447 |
| Pratt v. GlaxoSmithKline LLC et al., 3:23-cv-21050-RLR |
| Pratt-Istvan v. Boehringer Ingelheim Corporation et al., 3:23-cv-17952 |
| Preast v. GlaxoSmithKline LLC et al., 3:2023-cv-13088 |
| Precourt v. Boehringer Ingelheim Pharmaceuticals, Inc. (DE, CT) et al., 3:23-cv-23047 |
| Premick v. Boehringer Ingelheim Corporation et al., 3:23-cv-22559 |
| Prentice et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12044-RLR |
| Prescott v. GSK Defendants et al., 3:23-cv-16534 |
| Presely v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19460-RLR |
| Presler v. GlaxoSmithKline LLC et al., 3:2023-cv-13511 |

| |
|---|
| Presley v. Apotex Corporation et al., 3:23-cv-15865 |
| Presnell v. GlaxoSmithKline, LLC et al., 3:23-cv-20852-RLR |
| Pressley-Goodwin v. GlaxoSmithKline Inc. et al., 3:23-cv-15733 |
| Prest v. Boehringer Ingelheim Corporation et al., 3:23-cv-22473 |
| Prestler v. GlaxoSmithKline America Inc. et al., 3:23-cv-16624 |
| Preston et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14390 |
| Preston v. GlaxoSmithKline LLC et al., 9:22-cv-80582 |
| Prevatt v. GlaxoSmithKline et al., 3:2023-cv-13750 |
| Prevatte v. Apotex Corporation et al, 3:23-cv-10537 |
| Price  v. GlaxoSmithKline LLC et al., 3:2023-cv-13025 |
| Price et al v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22414 |
| Price et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19634-RLR |
| Price et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13168 |
| Price v. Boehringer Ingelheim Corporation et al., 3:23-cv-17535 |
| Price v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14088 |
| Price v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20812-RLR |
| Price v. Boehringer Ingleheim Pharmaceuticals, Inc. et al., 3:23-cv-15867 |
| Price v. GlaxoSmithKline et al., 3:2023-cv-13795 |
| Price v. GlaxoSmithKline et al., 3:2023-cv-13940 |
| Price v. GlaxoSmithKline et al., 3:2023-cv-13945 |
| Price v. GlaxoSmithKline LLC et al., 3:2023-cv-12966 |
| Price v. GlaxoSmithKline LLC et al., 3:2023-cv-13684 |
| Price v. GlaxoSmithKline, LLC et al., 3:23-cv-20856-RLR |
| Price v. Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18844 |
| Price-Murray v. Chattem, Inc. et al., 3:23-cv-20861-RLR |
| Priddy v. GlaxoSmithKline America Inc. et al., 3:23-cv-16797 |
| Pride v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19436-RLR |
| Pridgen v. Boehringer Ingelheim Corporation et al., 3:23-cv-15869 |
| Priest et al., v. Walgreen Co et al., 3:2023-cv-13119 |
| Priest v. GlaxoSmithKline America Inc. et al., 3:23-cv-16338 |
| Priester v. GlaxoSmithKline LLC et al, 9:22-cv-80216 |
| Primm v. GlaxoSmithKline (America) Inc. 3:23-cv-22931 |
| Prince v. Boehringer Ingelheim et al, 9:22-cv-81165 |
| Prince v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11595 |
| Prince v. GlaxoSmithKline (America) Inc. et al., 18175 |
| Pringle v. GlaxoSmithKline et al., 3:23-cv-16378 |
| Pringle v. Zantac (Ranitidine) Products 3:23-cv-22486 |
| Priola v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21941 |
| Pritchard v. GlaxoSmithKline LLC et al., 3:23-cv-10689 |
| Pritchett v. Apotex Corporation et al., 3:2023-cv-14053 |
| Prock v. Ajanta Pharma USA, Inc. et al, 3:23-cv-10374 |

| |
|---|
| Procopio v. Boehringer Ingelheim Corporation et al., 3:23-cv-18080 |
| Proctor v. Boehringer Ingelheim Corp. et al, 3:23-cv-10540 |
| Proctor v. GlaxoSmithKline et al., 3:2023-cv-13951 |
| Proctor v. GlaxoSmithKline et al., 3:2023-cv-13956 |
| Proffitt v. Boehringer Ingelheim Corporation et al., 3:23-cv-21269-RLR |
| Proffitt v. Sam's West, Inc. et al., 3:23-cv-11555 |
| Profitt v. GlaxoSmithKline, LLC et al., 3:23-cv-20865-RLR |
| Prokop v. GlaxoSmithKline et al., 3:2023-cv-13960 |
| Propst v. GlaxoSmithKline et al., 3:2023-cv-13964 |
| Prosperie v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13665 |
| Pross v. Boehringer Ingelheim Corporation et al., 3:23-cv-22423 |
| Prout v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21870 |
| Pruett v. GlaxoSmithKline, LLC et al., 3:23-cv-20867-RLR |
| Pruitt v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14254 |
| PRUITT v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20528-RLR |
| Pruitt v. Boehringer Ingelheim Corporation et al., 3:23-cv-16253 |
| Pruitt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13504 |
| Pruitt v. GlaxoSmithKline LLC et al., 3:2023-cv-14855 |
| Pruitt v. GlaxoSmithKline LLC., et al., 3:23-cv-18235 |
| Prymus v. Boehringer Ingelheim Corporation et al., 3:23-cv-15964 |
| Psarreas v. Ajanta Pharma USA Inc. et al., 3:23-cv-17152 |
| Ptak v. Boehringer Ingelheim Corporation et al., 3:23-cv-18022 |
| Puckett v. Boehringer Ingelheim Corporation et al., 3:23-cv-18083 |
| PUGH v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20526-RLR |
| Pugh v. Boehringer Ingelheim Corporation et al, 3:23-cv-19907-RLR |
| Pugh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13972 |
| Pugh v. GlaxoSmithKline LLC et al., 3:2023-cv-12480 |
| Pugliese et al v. Boehringer Ingelheim., 3:23-cv-22294 |
| Pujol v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19159-RLR |
| Pullen v. Boehringer Ingelheim Corporation et al, 3:23-cv-19705-RLR |
| Pullen v. Boehringer Ingelheim Corporation et al., 3:23-cv-21868 |
| Pulley v. GlaxoSmithKline Holdings (Americas) Inc. et al., 3:23-cv-20871-RLR |
| Pulliam et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14561 |
| Pulliam v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12797 |
| Pullium et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15252 |
| Pullman v. Boehringer Ingelheim Corporation et al., 3:23-cv-22186 |
| Pullum v. Boehringer Ingelheim Corporation et al., 3:23-cv-17377 |
| Pupp et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19644-RLR |
| Purcell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16056 |
| Purins v. GlaxoSmithKline LLC et al, 9:21-cv-82434 |
| Purkiss v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22398 |

| |
|---|
| Purnell v. GlaxoSmithKline LLC et al, 3:23-cv-20007-RLR |
| Puryear v. Boehringer Ingelheim Corporation et al., 3:23-cv-20461-RLR |
| Puryear v. GlaxoSmithKline LLC et al., 9:22-cv-80510 |
| Puschel v. Boehringer Ingelheim Corporation et al, 3:23-cv-19596-RLR |
| Pustovarh v. Boehringer Ingelheim Corporation et al., 3:23-cv-16399 |
| Putty et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14781 |
| Pyatt v. Boehringer Ingelheim Corporation et al., 3:23-cv-16209 |
| Pyatt v. Boehringer Ingelheim et al., 9:23-cv-80614 |
| Pyle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al.,3:2023-cv-12357 |
| Qaimari et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11074 |
| Qualls v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10421 |
| Quantz v. Boehringer Ingelheim Corporation et al, 3:23-cv-11936-RLR |
| Quarles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11130 |
| Quarterman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20359-RLR |
| Quartin v. GlaxoSmithKline LLC et al., 3:2023-cv-15434 |
| Queen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12660-RLR |
| Queen v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21768 |
| Quellos v. GlaxoSmithKline LLC et al., 3:23-cv-21047-RLR |
| Quevedo-Cordero v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19025-RLR |
| Quezada v. GlaxoSmithKline Inc. et al., 3:2023-cv-14066 |
| Quick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12821 |
| Quigley et al v. GlaxoSmithKline LLC et al, 9:21-cv-82238 |
| Quijada v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15831 |
| Quillen v. Boehringer Ingelheim Corporation et al., 3:23-cv-17102 |
| Quinines v. Boehringer Ingelheim Corp, et al., 3:23-cv-18491 |
| Quinlan v. Boehringer Ingelheim Corporation et al., 3:23-cv-22992 |
| Quinn v. Boehringer Ingelheim Pharmaceuticals Incorporated et al., 3:23-cv-18977-RLR |
| Quinn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14562 |
| Quinones v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-14899 |
| Quintal v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19435-RLR |
| Quintana  et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15198 |
| Quintana v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14045 |
| Quintana v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22773 |
| Quiroga v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13037 |
| Qutob v. Boehringer Ingelheim Corp, et al., 3:23-cv-18196 |
| Raborg v. Boehringer Ingelheim Corp, et al., 3:23-cv-18375 |
| Raborn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12915 |
| Race v. Boehringer Ingelheim Corporation et al., 3:23-cv-22808 |
| Racek v. Boehringer Ingelheim Corporation et al, 3:23-cv-19823-RLR |
| RACH v. GlaxoSmithKline LLC et al., 3:23-cv-17465 |
| Radcliff et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12672-RLR |

| |
|---|
| Radcliffe v. Boehringer Ingelheim Corporation et al., 3:23-cv-18886-RLR |
| Raddatz v. Boehringer Ingelheim Corp, et al., 3:23-cv-18611 |
| radfield v. Boehringer Ingelheim Corporation et al., 3:23-cv-22706 |
| Radford v. GlaxoSmithKline LLC et al., 3:2023-cv-15475 |
| Radmall v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14078 |
| Radosh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21820 |
| Radziewicz v. Boehringer Ingelheim Corporation et al., 3:23-cv-16409 |
| Rae v. Boehringer Ingelheim Corporation et al, 3:23-cv-20149-RLR |
| Rafela v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10956 |
| Ragan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21986 |
| Rager v. Boehringer Ingelheim Corporation et al., 3:23-cv-17244 |
| Ragle v. Boehringer Ingelheim Corp. et al, 3:23-cv-10428 |
| Ragon v. Boehringer Ingelheim Corp, et al., 3:23-cv-18448 |
| Ragusa v. Boehringer Ingelheim Corp, et al., 3:23-cv-18339 |
| Rahmani v. Apotex Corp et al, 3:23-cv-10322 |
| Rainey v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-22310 |
| Rainney v. Boehringer Ingelheim (America) Inc. et al, 3:23-cv-20192-RLR |
| Rains v. GlaxoSmithKline LLC et al., 3:23-cv-16276 |
| Rains v. GlaxoSmithKline LLC et al; 3:23-cv-11053 |
| Raisbeck v. Boehringer Ingelheim et al., 3:2023-cv-12429 |
| Raiteri v. Boehringer Ingelheim Corporation et al., 3:23-cv-19245-RLR |
| Rajcic Sr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11152 |
| Rakhmatov v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19448-RLR |
| Ralston v. GlaxoSmithKline LLC et al., 3:23-cv-18060 |
| Rambo v. GlaxoSmithKline Inc. et al., 3:23-cv-17358 |
| Ramin Rassouli v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:20-cv-81465 |
| Ramirez v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17128 |
| Ramirez v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12810 |
| Ramirez v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11436 |
| Ramirez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18246 |
| Ramirez v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21817 |
| Ramirez v. GlaxoSmithKline LLC et al., 3:2023-cv-13435 |
| Ramos Padilla v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12812 |
| Ramos v. Boehringer Ingelheim Corp, et al., 3:23-cv-18804 |
| Ramos v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20925-RLR |
| Ramos v. GlaxoSmithKline LLC et al., 3:2023-cv-12768 |
| Ramos v. GlaxoSmithKline LLC et al., 3:2023-cv-13401 |
| Ramseur Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-18270 |
| Ramseur v. GlaxoSmithKline Inc. et al, 3:23-cv-10376 |
| Ramsey v. Boehringer et al. S.D. Fl. 3:23-cv-20618 |
| Ramsey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12677-RLR |

| |
|---|
| Ramsey v. GlaxoSmithKline LLC et al., 3:23-cv-22383-RLR |
| RAMSEYER v. GlaxoSmithKline LLC et al., 3:23-cv-17696 |
| Ramsey-Grandison v. GlaxoSmithKline LLC  et al., 3:2023-cv-12805 |
| Randall v. GlaxoSmithKline LLC et al., 3:2023-cv-13378 |
| Randall v. GlaxoSmithKline, LLC et al., 3:23-cv-20948-RLR |
| Randolph v. Boehringer Ingelheim Corp. et al., 3:23-cv-10722 |
| Randolph v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19513-RLR |
| Randolph v. GlaxoSmithKline Inc. et al., 3:2023-cv-12814 |
| Randolph v. GlaxoSmithKline Inc. et al., 3:2023-cv-12816 |
| Randolph v. GlaxoSmithKline LLC et al., 3:2023-cv-13650 |
| Ranieri et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-11770-RLR |
| Rankin v. Boehringer Ingelheim Corp, et up., 3:23-cv-18288 |
| Rankins et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22320 |
| Ranniger v. GlaxoSmithKline LLC et al., 3:2023-cv-12774 |
| Rans v. Boehringer Ingelheim et al., 3:23-cv-23038 |
| Ransom et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11258 |
| Rapert et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20299-RLR |
| Raptor et al v. GlaxoSmithKline LLC et al, 3:23-cv-10710 |
| Rardin v. Boehringer Ingelheim Corporation et al., 3:23-cv-20816-RLR |
| Rasavanh v. Boehringer Ingelheim Corp, et al., 3:23-cv- |
| Rash v. Boehringer Ingelheim et al., 9:23-cv-80602 |
| Rassi v. CVS Pharmacy, Inc. et al., 3:23-cv-17008 |
| Ratcliff v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20756-RLR |
| Rathmann v. Boehringer Ingelheim Corporation et al., 3:23-cv-15953 |
| RATLIFF v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20945-RLR |
| Ratna v. Boehringer Ingelheim Corporation et al, 3:23-cv-20141-RLR |
| Ratzenberger v. Chattem, Inc. et al., 3:23-cv-22309 |
| Rau v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12703-RLR |
| Raucci Sr. v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18862 |
| Ravana v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20838-RLR |
| Ravenscroft v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20679-RLR |
| Rawana v. GlaxoSmithKline LLC et al., 3:2023-cv-13742 |
| Rawson v. Apotex Corporation et al., 3:23-cv-17058 |
| Ray v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12818 |
| Ray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-21957 |
| Ray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13033 |
| RAY v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20305-RLR |
| Ray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22470 |
| Ray v. Chattem, Inc. et al., 3:23-cv-19359-RLR |
| Ray v. GlaxoSmithKline et al., 3:2023-cv-15042 |
| Raybeck v. Apotex Corp. et al, 3:23-cv-11909-RLR |

| |
|---|
| Rayburn et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12063-RLR |
| Rayburn v. GlaxoSmithKline et al., 3:2023-cv-15086 |
| Rayes v. Boehringer Ingelheim Corporation et al., 3:23-cv-16197 |
| Raymond v. Ajanta Pharma USA Inc. et al., 3:23-cv-11943-RLR |
| Raymond v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15363 |
| Razzaboni v. Boehringer Ingelheim Corp, et al., 3:23-cv-18348 |
| Rea v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13261 |
| Read v. Boehringer Ingelheim Corporation et al., 3:23-cv-21790 |
| Ready v. GlaxoSmithKline LLC et al., 3:23-cv-14018 |
| Reagan v. GlaxoSmithKline LLC et al., 3:23-cv-17856-RLR |
| Reams v. Chattem, Inc. et al., 3:23-cv-20634-RLR |
| Reaves v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13762 |
| Rebarchik v. GlaxoSmithKline et al., 3:2023-cv-15100 |
| Rebecca Wright as representative and heir to the estate of Gary White v. Glenmark Pharmaceuticals Inc. USA et al, 3:23-cv-17227 |
| Rebhahn v. Catalytica Pharmaceutical Inc. et al., 9:23-cv-80597 |
| Rector v. Boehringer Ingelheim Corporation et al., 3:23-cv-20906-RLR |
| Rector v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22655 |
| Redavide v. Boehringer Ingelheim Coproation et al., 3:23-cv-22962 |
| Redd v. GlaxoSmithKline et al., 3:2023-cv-15115 |
| Redfearn v. Boehringer Ingelheim Corporation et al., 3:23-cv-22368 |
| Redfern v. Boehringer Ingelheim Corporation et al., 3:23-cv-19061-RLR |
| Redmon v. GlaxoSmithKline et al., 3:2023-cv-15126 |
| Reece v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12702-RLR |
| Reed v. Boehringer et al. S.D. Fl. 3:23-cv-21440 |
| Reed v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14504 |
| Reed v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20524-RLR |
| Reed v. Boehringer Ingelheim Corporation et al, 3:23-cv-19597-RLR |
| Reed v. Boehringer Ingelheim Corporation et al., 3:23-cv-15663 |
| Reed v. Boehringer Ingelheim Corporation et al., 3:23-cv-21052-RLR |
| Reed v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11631 |
| Reed v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12002-RLR |
| Reed v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21812 |
| Reed v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21866 |
| Reed v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11137 |
| Reed v. Boehringer Ingelheim USA Corp et al, 3:23-cv-11981-RLR |
| Reed v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17996 |
| Reed v. GlaxoSmithKline LLC et al., 3:23-cv-18059 |
| Reed v. GlaxoSmithKline LLC et al., 3:23-cv-22651 |
| Reed v. Glaxosmithkline, LLC. et al., 3:23-cv-11492 |
| Reel v. Boehringer Ingelheim Corporation et al., 3:23-cv-15512 |

| |
|---|
| Reender v. Boehringer Ingelheim Corporation et al., 3:23-cv-15524 |
| Rees v. Boehringer Ingelheim Corporation et al., 3:23-cv-19252-RLR |
| Reese v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10432 |
| Reese v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12471 |
| Reese, N. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22617 |
| Reese, R. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22654 |
| Reeter et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21400-RLR |
| Reeves v. Boehringer Ingelheim Corp, et yn., 3:23-cv-18465 |
| Reeves v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14975 |
| Regich v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21810 |
| Regnier v. GlaxoSmithKline LLC et al; 3:23-cv-11144 |
| Reichert v. Boehringer Ingelheim Corp. et al, 3:23-cv-10458 |
| Reid v. Ajanta Pharma USA Inc et al, 3:23-cv-10330 |
| Reid v. Apotex Corporation et al., 3:23-cv-16746 |
| Reid v. Boehringer Ingelheim Corporation et al., 3:23-cv-20366-RLR |
| Reid v. GlaxoSmithKline America Inc. et al., 3:23-cv-16213 |
| Reid v. GlaxoSmithKline LLC et al., 3:2023-cv-15480 |
| Reiner v. Boehringer Ingelheim Corp, et al., 3:23-cv-18432 |
| Reinick v. Boehringer Ingelheim Corporation et al., 3:23-cv-17555 |
| Reinke v. Glaxosmithkline, LLC. et al., 3:23-cv-11339 |
| Reinolt et al v. GlaxoSmithKline LLC et al, 9:22-cv-81487 |
| Reints et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12007-RLR |
| Reist v. GlaxoSmithKline LLC et al., 3:23-cv-15797 |
| Reiter v. GlaxoSmithKline et al., 3:2023-cv-15247 |
| Rene v. CVS Pharmacy, Inc. et al., 3:23-cv-10438 |
| Renee Hill and representatives & heirs to the Estate of Michael Hill v. Apotex Corporation et al., 3:23-cv-17147 |
| Renfrew v. GlaxoSmithKline LLC et al., 3:23-cv-20978-RLR |
| Renfro v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14174 |
| Renner v. Apotex Corporation et al, 3:23-cv-10873 |
| Renta v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20033-RLR |
| Renteria v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11645 |
| Rentz v. Boehringer Ingelheim Corp, et al., 3:23-cv-80419 |
| Resavy v. Boehringer Ingelheim et al, 9:22-cv-81183 |
| Ressler et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14315 |
| Retacco v. GlaxoSmithKline LLC et al., 3:23-cv-18056 |
| Reum v. Boehringer Ingelheim Corporation et al, 3:23-cv-19709-RLR |
| Reva v. Boehringer Ingelheim Corp., et al., 9:23-cv-80050 |
| Revard v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-11999-RLR |
| Revia v. GlaxoSmithKline LLC, et al., 3:23-cv-18358 |
| Revier v. Sam's West, Inc. et al., 3:2023-cv-13329 |

| |
|---|
| Rey v. GlaxoSmithKline et al., 3:2023-cv-15298 |
| Rey v. GlaxoSmithKline et al., 3:2023-cv-15308 |
| Reyes et al., v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-15295 |
| Reyes v. Boehringer Ingelheim Corporation et al., 3:23-cv-18025 |
| Reyes v. Boehringer Ingelheim Corporation et al., 3:23-cv-22177 |
| Reyes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11667 |
| Reynolds et al., v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-14990 |
| Reynolds v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10271 |
| Reynolds v. Boehringer Ingelheim Corp, et al., 3:23-cv-18249 |
| Reynolds v. Boehringer Ingelheim Corp, et al., 3:23-cv-18616 |
| Reynolds v. Boehringer Ingelheim Corporation et al., 3:23-cv-16092 |
| Reynolds v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11666 |
| Reynolds v. Chattem, Inc. et al., 3:23-cv-20629-RLR |
| Reynolds v. GlaxoSmithKline et al., 3:23-cv-15315-RLR |
| Reynolds v. GlaxoSmithKline LLC et al, 9:22-cv-81876 |
| Reynolds v. GlaxoSmithKline, LLC et al., 3:23-cv-20639-RLR |
| Rhadans v. GlaxoSmithKline LLC et al, 3:23-cv-19714-RLR |
| Rhine v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20643-RLR |
| Rhinehar et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20154-RLR |
| Rhodes v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-16542 |
| Rhodes v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12314 |
| Rhodes v. Chattem, Inc. et al., 3:23-cv-20647-RLR |
| Rhodes v. GlaxoSmithKline et al., 3:23-cv-15322-RLR |
| RHODES v. GlaxoSmithKline LLC et al., 3:23-cv-17462 |
| Rhodes v. GlaxoSmithKline LLC et al; 3:23-cv-11247 |
| Rhodes-Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22908 |
| Rhyne v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11794-RLR |
| Ricci v. GlaxoSmithKline LLC et al., 3:2023-cv-13381 |
| Rice et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19270-RLR |
| Rice v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11362 |
| Rice v. Boehringer Ingelheim Corporation et al, 3:23-cv-19778-RLR |
| Rice v. Boehringer Ingelheim Pharmaceticals, Inc. et al., |
| Rice v. Boehringer Ingelheim Pharmaceuticals et al., 3:23-cv-18441 |
| Rice v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12482 |
| Rice v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13681 |
| Rice v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15763 |
| Rice v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22363 |
| Rice v. GlaxoSmithKline et al., 3:23-cv-15330-RLR |
| Rice v. GlaxoSmithKline et al., 3:23-cv-15334-RLR |
| Rich v. GlaxoSmithKline LLC et al; 3:23-cv-10994 |
| Richard et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21181-RLR |

Richard, Individually and as Representative of Warren Kendrick, Deceased v. GlaxoSmithKline LLC et al, 9:22-cv-80367

Richards v. Boehringer Ingelheim Corp. et al., 3:23-cv-16552

Richards v. Boehringer Ingelheim Corporation et al., 3:23-cv-16111

Richards v. Boehringer Ingelheim Corporation et al., 3:23-cv-17445

Richards v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21865

Richardson et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20186-RLR

RICHARDSON v. Boehringer Ingelheim Corp. et al., 3:23-cv-10029

Richardson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19598-RLR

Richardson v. Boehringer Ingelheim et al., 9:23-cv-80592

Richardson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12982

Richardson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15960

Richardson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21808

Richardson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-6404

Richardson v. GlaxoSmithKline (America) et al., 3:23-cv-21771

Richardson v. GlaxoSmithKline Inc. et al, 3:23-cv-10680

Richardson v. Glaxosmthkline, LLC. et al., 3:23-cv-11359

Richardson-Collier v. Boehringer Ingelheim Corporation et al., 3:23-cv-20952-XXXX

Richburg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13382

Richesin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19368-RLR

Richey v. GlaxoSmithKline et al., 3:2023-cv-15345

Richmond v. Boehringer Ingelheim Corp, et al., 3:23-cv-18453

Richmond v. Boehringer Ingelheim Corp, et al., 3:23-cv-18454

Richmond v. Boehringer Ingelheim Corporation et al., 3:23-cv-22979

Richmond v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21864

Rickborn v. Aurobindo Pharma USA, Inc. et al., 3:23-cv-10773

Rickenbacher v. Boehringer Ingelheim Corporation et al, 3:23-cv-19659-RLR

Rickert v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13174

Rickert v. Boehringer Ingelheim Corporation et al, 3:23-cv-19599-RLR

Ricks v. GlaxoSmithKline LLC et al., 3:23-cv-221722

Ricotta v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11610

Riddell v. Boehringer Ingelheim Corporation et al, 3:2023cv20021

Riddle v. Boehringer Ingelheim Corporation et al., 3:23-cv-22418

Riddle v. GlaxoSmithKline et al., 3:2023-cv-15392

Riddle v. GlaxoSmithKline Inc. et al., 3:23-cv-10774

Riddles v. GlaxoSmithKline LLC et al., 3:23-cv-19042-RLR

Ridenour v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13045

Rideout  v. Boehringer et al. S.D. Fl. 3:23-cv-20781

Rider v. GlaxoSmithKline LLC et al, 3:23-cv-12665-RLR

Ridge v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17065

Ridge v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13841

| |
|---|
| Ridgell v. Boehringer Ingelheim Corp, et al., 3:23-cv-18455 |
| Ridgell v. Chattem, Inc. et al, 3:23-cv-20062-RLR |
| Ridley v. Chattem, Inc. et al., 3:23-cv-20655-RLR |
| Riechers v. Boehringer Ingelheim Corporation et al., 3:23-cv-22519 |
| Riedel v. GlaxoSmithKline et al., 3:2023-cv-15402 |
| RIEDEL v. GlaxoSmithKline, LLC et al, 9:22-cv-81363 |
| Riehle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15822 |
| Rieser v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20487-RLR |
| Rife et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16834 |
| Rife et al v. Boehringer Ingelheim International GmbH et al., 3:23-cv-22533 |
| Riffe v. Boehringer Ingelheim Corp, et al., 3:23-cv-18456 |
| Riggins v. Boehringer Ingelheim Corporation et al., 3:23-cv-20652-RLR |
| Riggins v. GlaxoSmithKline LLC et al., 3:2023-cv-14549 |
| Riggio v. Boehringer Ingelheim Corporation et al., 3:23-cv-21827 |
| Riggott v. GlaxoSmithKline LLC et al, 3:23-cv-20019-RLR |
| Riggs et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17781 |
| Riggs v. boehringer Ingelheim Corporation et al., 3:23-cv-17122 |
| Riggs v. Chattem, Inc. et al., 3:23-cv-20664-RLR |
| Riihimaki v. Boehringer Ingelheim Corp, et al., 3:23-cv-18863 |
| Riley v. Ajanta Pharma USA Inc et al., 3:23-cv-16968 |
| Riley v. Ajanta Pharma USA Inc. et al., 3:23-cv-10778 |
| Riley v. Apotex Corporation et al; 3:23-cv-10824 |
| Riley v. Boehringer et al. S.D. Fl. 3:23-cv-20666 |
| Riley v. Boehringer Ingelheim Corp, et lb., 3:23-cv-18478 |
| Riley v. Boehringer Ingelheim Corp. et al., 3:23-cv-10775 |
| Riley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17258 |
| Riley v. Boehringer Ingelheim Corporation et al., 3:23-cv-18015 |
| Riley v. Boehringer Ingelheim Corporation et al., 3:23-cv-22382 |
| Riley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15584 |
| Riley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17919 |
| Riley v. GlaxoSmithKline et al., 3:2023-cv-16674 |
| Riley v. GlaxoSmithKline et al., 3:23-cv-16674 |
| Riley v. GlaxoSmithKline LLC et al., 3:2023-cv-15418 |
| Riley v. GlaxoSmithKline LLC et al., 3:23-cv-17858-RLR |
| Rilling v. Ajanta Pharma USA Inc. et al., 3:23-cv-17074 |
| Riney v. GlaxoSmithKline LLC et al., 3:2023-cv-13647 |
| Riney v. GlaxoSmithKline LLC et al., 3:23-cv-16058 |
| Ring v. Apotex Corporation et al., 3:23-cv-16384 |
| Ringo v. Boehringer Ingelheim Corporation et al, 3:23-cv-12037-RLR |
| Rinner v. Boehringer Ingelheim Corp. et al., 3:23-cv-10780 |
| Riordan v. Boehringer Ingelheim Corporation et al, 3:23-cv-19670-RLR |

| |
|---|
| Riordan v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22777 |
| Rios v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19302-RLR |
| Rios v. GlaxoSmithKline et al., 3:23-cv-15634 |
| Risch v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20611-RLR |
| Rish v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11233 |
| Rismeyer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13885 |
| Risner v. Boehringer Ingelheim Corporation et al., 3:23-cv-16179 |
| Risper v. GlaxoSmithKline, LLC, et al., 3:23-cv-18744 |
| Ristucci v. Boehringer Ingelheim Corporation et al., 3:23-cv-22991 |
| Ritch Sr v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20661-RLR |
| Ritchey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. 3:23-cv-20668-RLR |
| Ritenour v. Boehringer Ingelheim Corporation et al., 3:23-cv-16368 |
| Ritter v. Apotex Corporation et al., 3:23-cv-16745 |
| Ritter v. Aurobindo Pharma USA, Inc. et al, 3:23-cv-10807 |
| Ritter v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:22-cv-81416 |
| RIVAS JR. v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17620 |
| Rivas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14841 |
| Rivas v. GlaxoSmithKline et al., 3:23-cv-15647 |
| Rivera et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11817-RLR |
| Rivera et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12685-RLR |
| Rivera Jr. et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20059-RLR |
| Rivera v. Ajanta Pharma USA Inc. et al., 3:23-cv-15888 |
| Rivera v. Boehringer Ingelheim Corp. et al., 3:23-cv-10810 |
| Rivera v. Boehringer Ingelheim Corporation et al., 3:23-cv-15542 |
| Rivera v. Boehringer Ingelheim Corporation et al., 3:23-cv-22415 |
| Rivera v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11393 |
| Rivera v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12539-RLR |
| Rivera v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22366 |
| Rivera v. GlaxoSmithKline et al., 3:23-cv-15652 |
| Rivera v. GlaxoSmithKline et al., 3:23-cv-15664 |
| Rivera v. GlaxoSmithKline LLC et al, 3:23-cv-19729-RLR |
| Rivero v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12862 |
| Rivers et al v. GlaxoSmithKline LLC et al, 3:23-cv-11926-RLR |
| Rivers et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13831 |
| Rivers v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13604 |
| Rivers v. Boehringer Ingelheim Corporation et al., 3:23-cv-22360 |
| Rivers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13699 |
| Rivers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11296 |
| Rivers v. GlaxoSmithKline (America) Inc. et al. 3:23-cv-22826 |
| Rivers v. GlaxoSmithKline et al., 3:23-cv-15675 |

| |
|---|
| Rivers v. GlaxoSmithKline et al., 3:23-cv-16924 |
| Rix v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13007 |
| Rizzi v. Pfizer Inc. et al, 3:23-cv-19538-RLR |
| Roach v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21254-RLR |
| Roals v. Boehringer Ingelheim Corporation et al., 3:23-cv-22786 |
| Roark v. GlaxoSmithKline et al., 3:23-cv-21084-RLR |
| Robb v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13911 |
| Robbins v. Apotex Corp. et al., 3:23-cv-16397 |
| Robbins v. Apotex Corp. et al., 3:23-cv-16397 |
| Robbins v. Boehringer Ingelheim Corporation et al., 3:23-cv-15531 |
| Robbins v. GlaxoSmithKline America Inc. et al., 3:23-cv-16796 |
| Robbs v. Pfizer Inc. et al., 3:23-cv-18714 |
| Roberson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18996-RLR |
| Roberson v. GlaxoSmithKline LLC et al., 3:2023-cv-14773 |
| Roberson v. Glaxosmithkline, LLC. et al., 3:23-cv-11428 |
| Roberts et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11769-RLR |
| Roberts et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13263 |
| Roberts Sr v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10711 |
| Roberts v. Apotex Corp. et al; 3:23-cv-10598 |
| ROBERTS v. Apotex Corporation et al, 3:23-cv-10030 |
| ROBERTS v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20523-RLR |
| Roberts v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15287 |
| Roberts v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11531 |
| Roberts v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80326 |
| Roberts v. CVS Pharmacy, Inc. et al, 3:23-cv-10277 |
| Roberts v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22865 |
| Roberts v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19263-RLR |
| Roberts v. GlaxoSmithKline American Inc. et al., 3:23-cv-16484 |
| Roberts v. GlaxoSmithKline et al., 3:23-cv-15686 |
| Roberts v. GlaxoSmithKline LLC et al., 3:2023-cv-15432 |
| Roberts v. Glaxosmithkline, LLC. et al., 3:23-cv-11406 |
| Robertson v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10814 |
| Robertson v. Apotex Corp. et al, 3:23-cv-10461 |
| Robertson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17515 |
| Robertson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21271-RLR |
| Robertson v. Boehringer Pharmaceuticals,Inc., et al., 3:23-cv-18411 |
| Robertson v. GlaxoSmithKline LLC et al., 3:2023-cv-12358 |
| Robichaux v. Boehringer Ingelheim Corp. et al., 3:23-cv-10817 |
| Robidoux v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17096 |
| Robinaugh v. GlaxoSmithKline et al., 3:23-cv-15699 |
| Robinette v. GlaxoSmithKline et al., 3:23-cv-15707 |

| |
|---|
| Robinson et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17978 |
| Robinson et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14633 |
| Robinson Johnson v. Pfizer Inc. et al, 3:23-cv-20003-RLR |
| Robinson Jr. v. Apotex Corporation et al., 3:23-cv-10826 |
| Robinson v. Apotex Corp. et al, 3:23-cv-10828 |
| Robinson v. Apotex Corporation et al., 3:23-cv-10835 |
| Robinson v. Apotex Corporation et al., 3:23-cv-10840 |
| Robinson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18457 |
| Robinson v. Boehringer Ingelheim Corp. et al, 3:23-cv-10462 |
| Robinson v. Boehringer Ingelheim Corp. et al., 3:23-cv-10723 |
| Robinson v. Boehringer Ingelheim Corp. et al., 3:23-cv-10827 |
| Robinson v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13623 |
| Robinson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17200 |
| Robinson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17368 |
| Robinson v. Boehringer Ingelheim Corporation et al., 3:23-cv-18916-RLR |
| Robinson v. Boehringer Ingelheim Corporation et al., 3:23-cv-20995-RLR |
| Robinson v. Boehringer Ingelheim Corporation, et al., 3:23-cv-15898 |
| Robinson v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11411 |
| Robinson v. Boehringer Ingelheim Pharmaceuticals et al., 3:23-cv-21788 |
| Robinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12669-RLR |
| Robinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12701-RLR |
| Robinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19872-RLR |
| Robinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19883-RLR |
| Robinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12139 |
| Robinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21933 |
| Robinson v. GlaxoSmithKline (America) Inc. (DE, DE) et al., 3:23-cv-20955-RLR |
| Robinson v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-12625-RLR |
| Robinson v. GlaxoSmithKline America Inc. et al., 3:23-cv-16030 |
| Robinson v. GlaxoSmithKline Inc. et al, 3:23-cv-10464 |
| Robinson v. GlaxoSmithKline LLC et al., 3:2023-cv-13285 |
| Robinson v. GlaxoSmithKline LLC et al., 3:2023-cv-13285 |
| Robinson v. GlaxoSmithKline LLC et al., 3:23-cv-19030-RLR |
| Robinson v. GlaxoSmithKline LLC, et al., 3:23-cv-19591-RLR |
| Robinson-Cook v. Walgreen Co et al., 3:2023-cv-12973 |
| Robles v. Boehringer Ingelheim Corp. et al, 3:23-cv-10324 |
| Robles v. Boehringer Ingelheim Corporation et al., 3:23-cv-19258-RLR |
| Robran, Jr. et al v. Boehringer Ingelheim et al, 3:23-cv-19825-RLR |
| Roby v. Boehringer Ingelheim Corp. et al., 3:23-cv-10844 |
| Roby v. Boehringer Ingelheim Corporation et al., 3:23-cv-22649 |
| Roby v. Boehringer Ingelheim Corporation, et al., 3:23-cv-15833 |

| |
|---|
| Rochell v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81227 |
| Rochlen et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13109 |
| Rodabaugh v. Boehringer Ingelheim Corporation et al., 3:23-cv-20819-RLR |
| Rodefer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21863 |
| Roderick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15662 |
| Rodgers et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21456-RLR |
| Rodgers et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12245 |
| Rodgers GlaxoSmithKline (America) Inc et al., 3:23-cv-22796 |
| Rodgers v. Boehringer Ingelheim Corporation et al, 3:23-cv-19606-RLR |
| Rodgers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20046-RLR |
| Rodgers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12842 |
| Rodgers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21010-RLR |
| Rodgers v. GlaxoSmithKline LLC et al, 3:23-cv-11715-RLR |
| Roditi v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15995 |
| Rodriguez et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16874 |
| Rodriguez et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-18041 |
| Rodriguez et al v. GlaxoSmithKline LLC et al, 3:23-cv-11807-RLR |
| Rodriguez et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13336 |
| Rodriguez GlaxoSmithKline (America) Inc et al., 3:23-cv-22782 |
| Rodriguez Pea v. Boehringer Ingelheim et al., 3:23-cv-21097-XXXX |
| Rodriguez v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10919 |
| Rodriguez v. Amneal Pharmaceuticals of New York, LLC et al; 3:23-cv-10996 |
| Rodriguez v. Boehringer Ingelheim Corporation et al, 3:23-cv-20108-RLR |
| Rodriguez v. Boehringer Ingelheim Corporation et al., 3:23-cv-17455 |
| Rodriguez v. Boehringer Ingelheim Corporation et al., 3:23-cv-17950 |
| Rodriguez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17998 |
| Rodriguez v. Boehringer Pharmaceuticals,Inc., et al., 3:23-cv-18839 |
| Rodriguez v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18548 |
| Rodriguez v. GlaxoSmithKline LLC et al, 9:22-cv-81662 |
| Rodriquez v. Chattem, Inc. et al., 3:23-cv-17713 |
| Roebuck v. Boehringer Ingelheim Corp. et al., 3:23-cv-17085 |
| Roeder v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19926-RLR |
| Roeder v. GlaxoSmithKline, LLC et al., 3:23-cv-20673-RLR |
| Roehr v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13645 |
| Roffler v. GlaxoSmithKline (America) Inc et al., 3:23-cv-20321-RLR |
| Rogers et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11783-RLR |
| Rogers et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14081 |
| Rogers v. Apotex Corporation et al., 3:23-cv-15758 |
| Rogers v. Boehringer Ingelheim Corp, et at., 3:23-cv-18458 |
| Rogers v. Boehringer Ingelheim Corporation et al, 3:23-cv-19533-RLR |
| Rogers v. Boehringer Ingelheim Corporation et al., 3:23-cv-22711 |

| Rogers v. Boehringer Ingelheim Pharmaceuticals Inc. et al., 9:22-cv-80516 |
|---|
| Rogers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81171 |
| Rogers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13878 |
| Rogers v. Boehringer Ingleheim Pharmaceuticals, Inc., 3:23-cv-15908 |
| Rogers v. Boehringer Ingleheim Pharmaceuticals, Inc., 3:23-cv-16546 |
| Rogers v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22121 |
| Rogers v. GlaxoSmithKline LLC et al, 3:23-cv-19495-RLR |
| Rogers v. Pfizer Inc. et al, 3:23-cv-19757-RLR |
| Rohena v. Boehringer Ingelheim Corporation et al., 3:23-cv-16928 |
| Rohler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21973 |
| Rojas v. Apotex Corporation et al., 3:23-cv-10836 |
| Roland v. Boehringer Ingelheim Corporation et al., 3:23-cv-15818 |
| Roland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11139 |
| Roland v. GlaxoSmithKline LLC et al., 3:2023-cv-14231 |
| Rolen v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22161 |
| Rolfe v. Boehringer Ingelheim Corp, et al., 3:23-cv-18404 |
| Rollans v. GlaxoSmithKline LLC et al., 3:2023-cv-12497 |
| Roller v. Chattem, Inc. et al., 3:23-cv-20841-RLR |
| Roller v. GlaxoSmithKline (America) Inc. et al., 3:23-cv--17066 |
| Rollings v. Boehringer Ingelheim Corporation et al., 3:23-cv-16738 |
| Rollins v. Boehringer Ingelheim Corporation et al., 3:23-cv-20587 |
| Rolnik v. Apotex Corporation et al, 3:23-cv-10285 |
| Roma v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22077 |
| Roman et al v. GlaxoSmithKline LLC et al, 3:23-cv-12700-RLR |
| Romano v. Chattem, Inc. et al., 3:23-cv-20845-RLR |
| Romano v. Glaxosmithkline, LLC. et al., 3:23-cv-11599 |
| Romans v. Boehringer Ingelheim Corporation et al, 3:23-cv-19631-RLR |
| Romans v. Boehringer Ingelheim Corporation et al, 3:23-cv-19631-RLR |
| Romeo et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13737 |
| Romeo v. Boehringer Ingelheim Corp, et yn., 3:23-cv-18459 |
| Romero v. Boehringer Ingelheim Corporation et al., 3:23-cv-20403-RLR |
| Romero v. Boehringer Ingelheim Corporation et al., 3:23-cv-22355 |
| Romero v. GlaxoSmithKline Inc. et al., 3:23-cv-16851 |
| Romero v. GlaxoSmithKline LLC et al., 3:23-cv-23008 |
| Ronaldson v. Boehringer Ingelheim et al., 3:23-cv-22163 |
| Ronney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20850-RLR |
| Rooney v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11402 |
| Rork v. Boehringer Ingelheim Corporation et al., 3:23-cv-17699 |
| Rosa v. Apotex Corp et al, 3:23-cv-10292 |
| Rosado v. Ajanta Pharma USA Inc et al, 3:23-cv-10594 |
| Rosado v. Boehringer Ingelheim Corporation et al, 3:23-cv-11960 |

| |
|---|
| Rosario v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17154 |
| Rosas v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-19011-RLR |
| Rosas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19503-RLR |
| Roscoe et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20979-RLR |
| Rose v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14959 |
| Rose v. Boehringer Ingelheim Corporation et al, 3:23-cv-19607-RLR |
| Rose v. Boehringer Ingelheim Corporation et al., 3:23-cv-15754 |
| Rose v. Boehringer Ingelheim Corporation et al., 3:23-cv-15887 |
| Rose v. Boehringer Ingelheim Corporation et al., 3:23-cv-22306 |
| Rose v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12687-RLR |
| Rose v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16061 |
| Rose v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22854 |
| Rose v. Walgreen Co et al, 3:23-cv-12089-RLR |
| Roseberry et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14217 |
| Rosen et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13672 |
| Rosen v. GlaxoSmithKline LLC et al, 9:22-cv-80919 |
| Rosenberg 3:23-cv-20738-RLR |
| Rosenberg v. Boehringer Ingelheim Corporation et al., 3:23-cv-16479 |
| Rosenberg v. GlaxoSmithKline et al., 3:23-cv-15761 |
| Rosendaul v. Boehringer Ingelheim Corporation et al., 3:23-cv-22632 |
| Rosenstein v. Boehringer Ingelheim Corporation et al., 3:23-cv-19164-RLR |
| Rosenthal v. GlaxoSmithKline et al., 3:23-cv-15769 |
| Rosiak v. Pfizer, et al., 3:23-cv-18581 |
| Ross v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10982 |
| Ross et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17313 |
| Ross Jr. v GlaxoSmithKline, LLC. et al, 9:21-cv-82222 |
| Ross v. Boehringer et al. S.D. Fl. 3:23-cv-21115 |
| Ross v. Boehringer Ingelheim Corporation et al., 3:23-cv-20932-RLR |
| Ross v. Boehringer Ingelheim Corporation et al., 3:23-cv-21926 |
| Ross v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12770 |
| Ross v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11001 |
| Ross v. Chattem, Inc. et al., 3:23-cv-20854-RLR |
| Ross v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20454-RLR |
| Ross v. GlaxoSmithKline LLC et al., 3:23-cv-18204 |
| Ross v. GlaxoSmithKline, LLC et al., 3:23-cv-20855-RLR |
| Rosse v. Boehringer Ingelheim Corporation et al., 3:23-cv-15905 |
| Rossello v. GlaxoSmithKline LLC et al., 3:23-cv-16465 |
| Rosser v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19097-RLR |
| Rossetti v. Boehringer Ingelheim Corporation et al, 3:23-cv-20086-RLR |
| Rossi v. GlaxoSmithKline PLC et al., 3:23-cv-19266-RLR |
| Rossiter v. Boehringer Ingelheim Corp, et al., 3:23-cv-18592 |

| |
|---|
| Rosskopf v. Boehringer Ingelheim Corp. et al; 3:23-cv-10983 |
| Rostar v. Boehringer Ingelheim Corporation et al., 3:23-cv-22663 |
| Rostron v. Boehringer Ingelheim Corporation et al., 3:23-cv-17315 |
| Rotenberg v. Boehringer Ingelheim Corp, et al., 3:23-cv-18625 |
| Roth et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13422 |
| Rothbart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13509 |
| Rothenburg v. Boehringer Ingelheim Corporation et al, 3:23-cv-19458-RLR |
| Rotunno v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11266 |
| Rouleau et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12454 |
| Rounds v. GlaxoSmithKline LLC et al., 3:2023-cv-14393 |
| Rouse et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12605-RLR |
| Rouse v. Boehringer Ingelheim Corporation et al., 3:23-cv-22967 |
| Rouse v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13403 |
| Roush v. GlaxoSmithKline LLC et al., 3:23-cv-22223 |
| Rovig v. Boehringer Ingelheim Corporation et al., 3:23-cv-22346 |
| Rowan v. GlaxoSmithKline et al., 3:23-cv-15776 |
| Rowden v. GlaxoSmithKline LLC et al., 3:2023-cv-14550 |
| Rowe et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20691-RLR |
| Rowe v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20821-RLR |
| Rowe v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18596 |
| Rowell et al v. GlaxoSmithKline LLC et al, 9:21-cv-82319 |
| Rowland v. Sandoz, Inc et al., 3:23-cv-17237 |
| Rowlands v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21860 |
| Rowlett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11558 |
| Roy Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22920 |
| Roy v. Boehringer et al. S.D. Fl. 3:23-cv-21450 |
| Roy v. Boehringer Ingelheim Pharmaceuticals et al., 3:23-cv-21787 |
| Roy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20857-RLR |
| ROY v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20950-RLR |
| Royal v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21344-RLR |
| Royal v. GlaxoSmithKline LLC et al., 9:23-cv-80331 |
| Royce v. Boehringer Ingelheim Corporation et al., 3:23-cv-17748 |
| Royster v. Boehringer et al. S.D. Fl. 3:23-cv-20924 |
| Rozakis v. Apotex Corp et al, 3:23-cv-10280 |
| Rozen v. Boehringer Ingelheim Corporation et al, 3:23-cv-20189-RLR |
| Rozzelle-Carter v. GlaxoSmithKline LLC et al., 3:23-cv-16263 |
| Rubel v. Albertsons Companies, Inc. et al; 3:23-cv-10984 |
| Rubenstein v. Boehringer Ingelheim Corporation et al., 3:23-cv-22550 |
| Rubin v. Boehringer Ingelheim Corporation et al., 3:23-cv-17314 |
| Rubin v. Boehringer Ingelheim Corporation et al., 3:23-cv-21803 |
| Rubin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15868 |

| |
|---|
| Rubio v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80223 |
| Ruble v. Sanofi SA et al, 9:22-cv-80448 |
| Rudd et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19553-RLR |
| Rude et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20593-RLR |
| Rude Jr. v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13356 |
| Ruggeri v. Boehringer Ingelheim Corporation et al, 3:23-cv-19776-RLR |
| Ruggiero v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13501 |
| Ruisi v. Pfizer Inc. et al., 9:22-cv-80568 |
| Ruiz v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12180 |
| Ruiz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13417 |
| Ruiz v. GlaxoSmithKline LLC et al., 3:2023-cv-13724 |
| Rumph v. Boehringer Ingelheim Corporation et al., 3:23-cv-18154- |
| Rung v. GlaxoSmithKline LLC et al, 9:22-cv-81486 |
| Runnels v. Boehringer Ingelheim Corporation et al., 3:23-cv-20619-RLR |
| Runyon v. Boehringer Ingelheim Corporation et al., 3:23-cv-16931 |
| Runyon v. GlaxoSmithKline et al., 3:23-cv-15793 |
| Ruoff v. GlaxoSmithKline LLC et al., 3:23-cv-18189 |
| Rupp v. Boehringer Ingelheim Pharmecuticals, Inc. et al., 3:23-cv-22369 |
| Rusch et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15052 |
| Rush v. Apotex Corporation et al., 3:23-cv-16753 |
| Rush v. Boehringer Ingelheim Corporation et al., 3:23-cv-17045 |
| Rush v. GlaxoSmithKline et al., 3:23-cv-15799 |
| Rushing v. Boehringer Ingelheim Corporation et al., 3:23-cv-18151 |
| Rushing v. GlaxoSmithKline Inc. et al; 3:23-cv-10987 |
| Rushing v. GlaxoSmithKline LLC et al., 3:2023-cv-14594 |
| Russell  v. Boehringer et al. S.D. Fl. 3:23-cv-21160 |
| Russell v. Ajanta Pharma USA Inc et al, 3:23-cv-10989 |
| Russell v. Apotex Corp. et al, 3:23-cv-10551 |
| Russell v. Apotex Corporation et al, 3:23-cv-10291 |
| Russell v. Boehringer Ingelheim Corp. et al., 3:23-cv-10281 |
| Russell v. Boehringer Ingelheim Corporation et al, 3:23-cv-19611-RLR |
| Russell v. Boehringer Ingelheim Corporation et al., 3:23-cv-20551-RLR |
| Russell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13118 |
| Russell v. Chattem, Inc. et al., 3:23-cv-20862-RLR |
| Russell v. CVS Pharmacy, Inc. et al; 3:23-cv-10579 |
| Russell v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18600 |
| Russell v. GlaxoSmithKline et al., 3:23-cv-15806 |
| Russell v. GlaxoSmithKline et al., 3:23-cv-15814 |
| Russo v. Boehringer Ingelheim Corporation et al, 3:23-cv-19944-RLR |
| Russoniello v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12559-RLR |
| Russow et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17259 |

| |
|---|
| Rustin v. Chattem, Inc. et al., 3:23-cv-20868-RLR |
| Ruth v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-19166-RLR |
| Ruth v. GlaxoSmithKline LLC et al., 3:2023-cv-12378 |
| Rutherford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14595 |
| Rutherford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21444-RLR |
| Ruthford v. Boehringer Ingelheim Corporation et al., 3:23-cv-10904 |
| Rutland et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17501 |
| Ryan et al v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12230 |
| Ryan et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11944-RLR |
| Ryan et al v. GlaxoSmithKline LLC et al, 9:22-cv-80237 |
| Ryan v. Boehringer Ingelheim Corporation et al, 3:23-cv-20256-RLR |
| Ryan v. Boehringer Ingelheim Corporation et al., 3:23-cv-18162-RLR |
| Ryan v. Boehringer Ingelheim Corporation et al., 3:23-cv-20464-RLR |
| Ryan v. Boehringer Ingelheim Corporation et al., 3:23-cv-21319-RLR |
| Ryan v. Boehringer Ingelheim et al., 3:23-cv-22066 |
| Ryan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15501 |
| Ryba v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11231 |
| Rychlik v. Boehringer Ingelheim Corporation et al., 3:23-17105 |
| Ryder v. GlaxoSmithKline LLC et al., FLS/3:23-cv-20285 |
| Ryther v. Boehringer Ingelheim Corp, et al., 3:23-cv-18604 |
| Saavedra v. GlaxoSmithKline LLC, 9:22-cv-80179 |
| Sabatheir v. GlaxoSmithKline et al., 3:23-cv-16201 |
| Sachtleben v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15033 |
| Sack v. GlaxoSmithKline LLC et al, 3:23-cv-19717-RLR |
| Sackett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13353 |
| SACKETT v. GlaxoSmithKline LLC et al, 9:21-cv-82307 |
| Sackler v. GlaxoSmithKline et al., 3:23-cv-16221 |
| Sada v. GlaxoSmithKline et al., 3:23-cv-16541 |
| Sadequee v. Boehringer Ingelheim Corporation et al., 3:23-cv-22555 |
| Sadler v. GlaxoSmithKline LLC et al, 3:23-cv-12728-RLR |
| Sadler vs. Boehringer Ingelhiem Pharmaceuticals, Inc. et al., 3:23-cv-19180-RLR |
| Sadlier v. Chattem, Inc. et al., 3:23-cv-18660 |
| Saegh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13067 |
| Saenz Jr. v. Boehringer Ingelheim et al., 3:23-cv-22499 |
| Saetane et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14186 |
| Saffer v. GSK Defendants et al., 3:23-cv-16544 |
| Sagen v. Ajanta Pharma USA Inc. et al., 9:23-cv-80330 |
| Sager v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-17823 |
| Sager v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17345 |
| Sager v. GlaxoSmithKline et al., 3:23-cv-16553 |
| Saggau v. GlaxoSmithKline, LLC et al., 3:23-cv-18658 |

| |
|---|
| Sagues v. Boehringer Ingelheim Corporation et al, 3:23-cv-11826-RLR |
| Sahly v. GlaxoSmithKline et al., 3:23-cv-16556 |
| Sahr v. GlaxoSmithKline LLC et al; 3:23-cv-11238 |
| Sahulka v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13322 |
| Said v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22528 |
| Sailor v. GlaxoSmithKline et al., 3:23-cv-16559 |
| Sain v. Boehringer Ingelheim Corporation et al., 3:23-cv-22577 |
| Saindon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13358 |
| Saintilus et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13563 |
| Sainz v. Boehringer Ingelheim Corp, et al., 3:23-cv-18608 |
| Sajid v. GlaxoSmithKline et al., 3:23-cv-16567 |
| Sala v. GlaxoSmithKline LLC et al., 3:2023-cv-12960 |
| Salais v. Glaxosmithkline, LLC. et al., 3:23-cv-11698 |
| Saland et al v. Boehringer Ingelheim et al., 9:23-cv-80491-RLR |
| Salazar v. Boehringer Ingelheim Corporation et al., 3:23-cv-20336-RLR |
| Salazar v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11670 |
| Salazar v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22784 |
| Saldana v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13520 |
| Saleem v. Boehringer Ingelheim Corp, et al., 3:23-cv-18638 |
| Sales et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14677 |
| Salinas v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12397 |
| Salinas v. Chattem, Inc. et al., 3:23-cv-20509-RLR |
| Salinas v.GlaxoSmithKline, LLC et al., 3:23-cv-18661 |
| Salisbury v. Dr. Reddy's Laboratories Inc. et al, 3:23-cv-15910 |
| Sallaj et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81583 |
| Sallywhite v. Ajanta Pharma USA Inc et al., 3:2023-cv-13205 |
| Salmon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80317 |
| Salter v. Boehringer Ingelheim Corporation et al, 3:23-cv-19505-RLR |
| Salter v. GlaxoSmithKline LLC et al., 3:23-cv-18155- |
| Saltzman v. GlaxoSmithKline LLC et al, 3:23-cv-19578-RLR |
| Salva v. GSK Defendants et al., 3:23-cv-16572 |
| Salyards v. GlaxoSmithKline et al., 3:23-cv-16578 |
| Samardzija v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13182 |
| Samaroo v. Boehringer Ingelheim Corporation et al., 3:23-22185 |
| SAMBRANO v. Cardinal Health, Inc. et al., 3:23-cv-20294-RLR |
| Sample v. Chattem, Inc. et al., 3:23-cv-18698 |
| Sampson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12090-RLR |
| Sams v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14313 |
| Samuel v. GlaxoSmithKline et al., 3:23-cv-16585 |
| Samuel v. GlaxoSmithKline LLC et al., 3:2023-cv-12835 |
| Samuel-Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12699-RLR |

| |
|---|
| Samuels v. Boehringer Ingelheim Corporation et al., 3:23-cv-20607-RLR |
| Samuels, Jr. v. Boehringer Ingelheim Corp. et al; 3:23-cv-10588 |
| Sanborn v. GlaxoSmithKline et al, 3:23-cv-16594 |
| Sanchez et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19682-RLR |
| Sanchez v. Ajanta Pharma USA Inc et al., 3:23-cv-10795 |
| Sanchez v. Chattem, Inc. et al., 3:23-cv-17728 |
| Sanchez v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19679-RLR |
| Sanchez v. GlaxoSmithKline et al., 3:23-cv-16620 |
| Sanchez v. GlaxoSmithKline et al., 3:23-cv-16622 |
| Sanchez, Jr. et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17650 |
| Sanchez-Johnson v. GlaxoSmithKline et al., 3:23-cv-16623 |
| SANDBERG v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20289-RLR |
| Sandefur v. GlaxoSmithKline et al., 3:23-cv-16625 |
| Sandera v. GlaxoSmithKline LLC et al., 3:2023-cv-13922 |
| Sanders  v. GlaxoSmithKline LLC et al., 3:2023-cv-14411 |
| Sanders et al v. GlaxoSmithKline LLC et al, 9:21-cv-82250 |
| Sanders v. Boehringer Ingelheim Corp, et al., 3:23-cv-18632 |
| Sanders v. Boehringer Ingelheim Corp. et al., 3:2023-cv-13196 |
| Sanders v. Boehringer Ingelheim Corp. et al., 3:2023-cv-15018 |
| Sanders v. Boehringer Ingelheim Corporation et al., 3:23-cv-21900 |
| Sanders v. Boehringer Ingelheim et al., 3:23-cv-21108-RLR |
| Sanders v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11590 |
| Sanders v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 9:22-cv-80859 |
| Sanders v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13465 |
| Sanders v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21977 |
| Sanders v. GlaxoSmithKline LLC et al., 3:2023-cv-15451 |
| Sanders v. GlaxoSmithKline LLC et al., 3:23-cv-18221 |
| Sanders v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81398 |
| Sanders v. GlaxoSmithKline, LLC, et al., 3:23-cv-18662 |
| Sandifer v. Boehringer Ingelheim Corporation et al., 3:23-cv-20415-RLR |
| Sandine v. Apotex Corp et al, 3:23-cv-10295 |
| Sandler v. Boehringer Ingelheim Corporation et al., 3:23-cv-21083-RLR |
| Sandlin v. Apotex Corporation et al, 3:23-cv-12945 |
| Sandlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-17331 |
| Sandlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-17963 |
| Sandman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16029 |
| Sandoval v. Glaxosmithkline, LLC. et al., 3:23-cv-11470 |
| SANDS v. Pfizer Inc et al, 9:22-cv-81346 |
| Sandvik et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13786 |
| Sanford v. Boehringer Ingelheim et al, 3:23-cv-10051 |
| Sanford v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22433 |

| |
|---|
| Sang v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18537 |
| Sanitate et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12614-RLR |
| Sansom v. Apotex Corp. et al, 3:23-cv-10318 |
| Sansone v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12393 |
| Sansone v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21786 |
| Santaiti v. Boehringer Ingelheim Corporation et al., 3:23-cv-17304 |
| Santana et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19704-RLR |
| Santiago v. Boehringer Ingelheim Corporation et al, 3:23-cv-19711-RLR |
| Santiago v. Boehringer Ingelheim et al., 3:23-cv-21123-RLR |
| Santiago v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12142 |
| Santiago v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13421 |
| Santiago v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18664 |
| Santiago v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20259-RLR |
| Santiago v. GlaxoSmithKline LLC et al., 9:22-cv-80764 |
| SANTIAGO, JR. v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20287-RLR |
| Santillan v. GlaxoSmithKline America Inc. et al., 3:23-cv-16617 |
| Santos et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12950 |
| Santos v. GlaxoSmithKline, LLC et al., 3:23-cv-20846-RLR |
| Santurri v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21940 |
| Sapalio v. Boehringer Ingelheim Corp, et al., 3:23-cv-18639 |
| Saperstein v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11547 |
| Sapp v. Boehringer Ingelheim Corporation et al, 3:23-cv-19612-RLR |
| Sappenfield et al v. GlaxoSmithKline LLC et al, 3:23-cv-11849-RLR |
| Saraireh v. GlaxoSmithKline LLC et al., 3:2023-cv-15380 |
| Saraki v. Chattem, Inc. et al., 3:23-cv-18666 |
| Sardina v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20064-RLR |
| Sardo et al v. Boehringer Ingelheim International GmbH et al., 3:23-cv-21310-RLR |
| Sargent v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14276 |
| Sartin v. GlaxoSmithKline LLC et al., 3:2023-cv-12498 |
| Sartin v. GlaxoSmithKline, LLC, et al., 3:23-cv-18677 |
| Sarvis et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12001-RLR |
| Sasser v. Boehringer Ingelheim Corporation et al., 3:23-cv-19562-RLR |
| Sasson v. Boehringer Ingelheim Corporation et al., 3:23-cv-16934 |
| Satcher v. Boehringer Ingelheim Corp, et al., 3:23-cv-18394 |
| Satterwhite v. Boehringer Ingelheim Corp. et al, 3:23-cv-10541 |
| Sattler v. Boehringer et al. S.D. Fl. 3:23-cv-20746 |
| Sattler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12427 |
| Saucedo v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12938 |
| Saucedo v. Boehringer Ingelheim Corp, et al., 3:23-cv-18190 |
| Saucedo v. GlaxoSmithKline America Inc. et al., 3:23-cv-16025 |
| Saullo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12686-RLR |

| |
|---|
| Saulton v. Boehringer Ingelheim Corporation et al., 3:23-cv-18147-RLR |
| Saunders et al. v. GlaxoSmithKline LLC et al, 3:23-cv-12071-RLR |
| Saunders et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14132 |
| Saunders v. Albertsons Companies, Inc. et al, 3:23-cv-10544 |
| Saunders v. Boehringer Ingelheim Corp. et al., 3:23-cv-12260 |
| Saunders v. GlaxoSmithKline et al., 3:23-cv-16627 |
| Saunders v. GlaxoSmithKline LLC et al., 3:23-cv-12143 |
| Sauri v. GlaxoSmithKline et al., 3:23-cv-16630 |
| Savage v.GlaxoSmithKline, LLC, et al., 3:23-cv-18702 |
| SAVAGEAU v. GlaxoSmithKline Inc. et al, 3:23-cv-12045-RLR |
| Savard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13431 |
| Savatski v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21974 |
| Savell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13914 |
| Savery v. GlaxoSmithKline et al., 3:23-cv-16631 |
| Saviss v. Boehringer Ingelheim Corp. et al; 3:23-cv-10577 |
| Sawa v. Boehringer Ingelheim Corporation et al, 3:23-cv-19716-RLR |
| Sawicki v. GlaxoSmithKline et al., 3:23-cv-16633 |
| Sawitski v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11501 |
| Sawyer v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15108 |
| Sawyer v. GlaxoSmithKline et al., 3:23-cv-16637 |
| Sawyer v. GlaxoSmithKline LLC et al, 9:21-cv-82479 |
| Sayde v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19348-RLR |
| Sayles v. GlaxoSmithKline LLC et al., 3:2023-cv-14564 |
| Saylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-18904-RLR |
| Saylors v. Zantac (Ranitidine) Products., 3:23-cv-22850 |
| Sayre v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12837 |
| Sayyid v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21859 |
| Sazera v. Boehringer Ingelheim Corp. et al., 3:23-cv-17210 |
| Scagel v. Boehringer Ingelheim et al., 3:23-cv-22674 |
| Scales v. Boehringer Ingelheim Corporation et al, 3:23-cv-12508-RLR |
| Scallorn v. Boehringer Ingelheim Corporation et al., 3:23-cv-16354 |
| Scarberry v. GlaxoSmithKline Inc. et al., 3:23-cv-10299 |
| Scarborough v. Boehringer Ingelheim Corporation et al., 3:23-cv-20339-RLR |
| Scarbrock v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11353 |
| Scarbrough et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13957 |
| Scardillo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-82499 |
| Scarfone v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12263 |
| Scarlett v. Chattem, Inc., et al., 3:23-cv-18727 |
| Scarpaci v. Boehringer Ingelheim Corporation et al., 3:23-cv-21339-RLR |
| Scarpati v. GlaxoSmithKline LLC et al., 9:22-cv-80709 |
| Scarton v. GlaxoSmithKline LLC et al., 3:23-cv-16274 |

| |
|---|
| Schachte v. GlaxoSmithKline LLC et al., 3:23-cv-10954 |
| Schaden v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21990 |
| Schadle v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12267 |
| Schaefer v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10545 |
| Schaffer v. GlaxoSmithKline et al., 3:23-cv-16639 |
| SCHANAFELT v. Boehringer Ingelheim Corp. et al, 3:23-cv-10034 |
| Schanks v. Ajanta Pharma USA Inc et al; 3:23-cv-10974 |
| Schappert v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-13790 |
| Scharl v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13056 |
| Scheckton v. GlaxoSmithKline et al., 3:23-cv-16640 |
| Scheid et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17724 |
| Scheppe v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21992 |
| Scherer v. Boehringer Ingelheim Corporation et al., 3:23-cv-20826-RLR |
| Scherer v. Boehringer Ingelheim et al., 3:23-cv-22620 |
| Scherillo v. GlaxoSmithKline et al., 3:23-cv-16642 |
| Schertz v. Boehringer Ingelheim et al., 9:23-cv-80589 |
| Schewe v. Boehringer Ingelheim Pharmaceuticals et al., 3:23-cv-21434-RLR |
| Schey v. Walgreen Co et al., 3:2023-cv-12368 |
| Schieler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12696-RLR |
| Schilberg v. Boehringer Ingelheim International GmbH et al., 3:23-cv-22976 |
| Schild v. GlaxoSmithKline LLC et al., 3:23-cv-16255 |
| Schiller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19800-RLR |
| Schilling Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12635-RLR |
| Schiltz v. Boehringer Ingelheim Corporation et al, 3:23-cv-20261-RLR |
| Schimmel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15691 |
| Schipper et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12688-RLR |
| Schizas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13687 |
| Schleining v. GlaxoSmithKline LLC et al., 3:23-cv-17344 |
| Schliefert v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21375-RLR |
| Schlipf v. Boehringer et al. S.D. Fl. 3:23-cv-21281 |
| Schlosser v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10976 |
| Schluter v. GlaxoSmithKline et al., 3:23-cv-16644 |
| Schmaelzle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21982 |
| Schmaus v. Boehringer Ingelheim Pharmaceuticals Incorporated et al., 3:23-cv-19183-RLR |
| Schmellick v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21773 |
| Schmidt v. Apotex Corp. et al; 3:23-cv-10557 |
| SCHMIDT v. Apotex Corporation et al, 3:23-cv-10036 |
| SCHMIDT v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20284-RLR |
| Schmidt v. Boehringer Ingelheim Corporation et al., 3:23-cv-20027-RLR |
| Schmidt v. Boehringer Ingelheim Corporation et al., 3:23-cv-16242 |
| Schmidt v. Boehringer Ingelheim Corporation et al., 3:23-cv-16268 |

| |
|---|
| Schmidt v. Boehringer Ingelheim Corporation et al., 3:23-cv-22319 |
| Schmidt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15601-RLR |
| Schmidt v. GlaxoSmithKline LLC et al; 3:23-cv-11145 |
| Schmitt v. Boehringer Ingelheim Corporation et al., 3:23-cv-22715 |
| Schnake v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11465 |
| Schneider v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-21355-RLR |
| Schneider v. Boehringer Ingelheim Corporation et al., 3:23-cv-21174-RLR |
| Schneider v. GlaxoSmithKline LLC, et al., 3:23-cv-18631 |
| Schniper v. CVS Pharmacy, Inc. et al, 3:23-cv-10466 |
| Schoeffler v. Boehringer Ingelheim et al., 3:23-cv-22624 |
| Schoenberg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21785 |
| Schofield v. Boehringer Ingelheim Corporation et al., 3:23-cv-16131 |
| Schofield v. GlaxoSmithKline, 3:23-cv-22781 |
| Scholz v. Boehringer Ingelheim Corp. et al., 3:23-cv-21388-RLR |
| Schooley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16893 |
| Schowalter et al v. Boehringer Ingelheim et al., 3:23-cv-22975 |
| Schrader et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12763 |
| Schrader v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11496 |
| Schrader v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16701 |
| Schreiner v. Apotex Corporation et al, 3:23-cv-11863 |
| Schroat v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11325 |
| Schrock v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11994-RLR |
| Schroeder v. GlaxoSmithKline (America) Inc. et al |
| Schroyer v. Boehringer Ingelheim Corporation et al, 3:23-cv-19854-RLR |
| Schroyer v. Boehringer Ingelheim Corporation et al, 3:23-cv-19854-RLR |
| Schry v. GlaxoSmithKline LLC et al, 3:23-cv-20071-RLR |
| Schuchmann v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13277 |
| Schuetz v. Ajanta Pharma USA Inc et al, 3:23-cv-10300 |
| Schuld v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12146 |
| Schuler v. GlaxoSmithKline et al., 3:23-cv-16651 |
| Schuler v. Safeway, Inc. et al., 3:2023-cv-13279 |
| Schulman v. Boehringer Ingelheim Corp, et al., 3:23-cv-18640 |
| Schultz et al v. GlaxoSmithKline (America) Inc. et al., 9:23-cv-80498-RLR |
| Schultz v. Apotex Corporation et al, 3:23-cv-11961-RLR |
| Schultz v. Boehringer Ingelheim Corp. et al, 3:23-cv-10304 |
| Schultz v. Boehringer Ingelheim Corporation et al., 3:23-cv-22009 |
| Schulz v. Boehringer Ingelheim Corporation et al., 3:23-cv-21315-RLR |
| Schulz v. GlaxoSmithKline et al., 3:23-cv-16653 |
| Schulz v. GlaxoSmithKline LLC et al, 9:22-cv-80374 |
| Schumacher v. Boehringer Ingelheim Corporation et al., 3:23-cv-15952 |
| Schuman v. Boehringer Ingelheim et al., 9:23-cv-80585 |

| Schunior v. Boehringer Ingelheim Corp. et al; 3:23-cv-10664 |
| Schuster et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11749-RLR |
| Schuster v. GlaxoSmithKline et al., 3:23-cv-16655 |
| Schvach v. Boehringer Ingelheim Corporation et al., 3:23-cv-20580-RLR |
| Schwab v. Boehringer Ingelheim Corp. et al, 3:23-cv-11995-RLR |
| Schwab v. Boehringer Ingelheim Corporation et al., 3:23-cv-21060-RLR |
| Schwartz v. GlaxoSmithKline LLC et al, 9:22-cv-80361 |
| Schwarz v. Boehringer Ingelheim et al, 9:22-cv-80969 |
| Schweitzer v. Boehringer Pharmaceuticals, Inc., et al., 3:23-cv-18809 |
| Sciacca v. GlaxoSmithKline et al., 3:2023-cv-13947 |
| Scofield v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15313 |
| Scola v. GlaxoSmithKline LLC et al., 3:23-cv-19328-RLR |
| Scott et al v. GlaxoSmithKline LLC et al, 3:23-cv-12598-RLR |
| Scott Jr. et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20688-RLR |
| Scott v. Boehringer Ingelheim Corp, et al., 3:23-cv-18618 |
| Scott v. Boehringer Ingelheim Corp. et al, 3:23-cv-11983-RLR |
| Scott v. Boehringer Ingelheim Corp. et al., 3:23-cv-17139 |
| Scott v. Boehringer Ingelheim Corporation et al, 3:23-cv-19722-RLR |
| Scott v. Boehringer Ingelheim Corporation et al, 3:23-cv-19921-RLR |
| Scott v. Boehringer Ingelheim Corporation et al, 3:23-cv-20211-RLR |
| Scott v. Boehringer Ingelheim Corporation et al., 3:23-cv-17502 |
| Scott v. Boehringer Ingelheim Corporation et al., 3:23-cv-17705 |
| Scott v. Boehringer Ingelheim Corporation et al., 3:23-cv-22302 |
| Scott v. Boehringer Ingelheim Corporation et al., 3:23-cv-22873 |
| Scott v. Boehringer Ingelheim et al., 9:23-cv-80581 |
| Scott v. Boehringer Ingelheim International GmbH et al., 3:23-cv-22971 |
| Scott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11841-RLR |
| Scott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12630-RLR |
| Scott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12683-RLR |
| Scott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14173 |
| Scott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22712 |
| Scott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11187 |
| Scott v. Chattem, Inc., et al., 3:23-cv-18734 |
| Scott v. DSM Pharmaceuticals Inc. et al., 9:23-cv-80584 |
| Scott v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22875-RLR |
| Scott v. GlaxoSmithKline et al., 3:2023-cv-13952 |
| Scott v. GlaxoSmithKline Inc. et al., 3:23-cv-17361 |
| Scotty v. Pfizer Inc. et al., 9:23-cv-80340 |
| Scrafano v. GlaxoSmithKline et al., 3:2023-cv-13959 |
| Seabolt v. Ajanta Pharma USA Inc. et al., 3:23-cv-17079 |
| Seaborne v. GlaxoSmithKline et al., 3:2023-cv-13962 |

| |
|---|
| SEABROOK v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-20049-RLR |
| Seals v. Boehringer Ingelheim Corp. et al., 3:23-cv-21398-RLR |
| Seals v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18149 |
| Sears v. Ajanta Pharma USA Inc et al, 3:23-cv-10571 |
| Sears v. Boehringer Ingelheim Corp. et al, 3:23-cv-12025-RLR |
| Sears v. Dr. Reddy's Laboratories Inc. et al., 3:23-cv-17129 |
| Seaton v. Boehringer Ingelheim Corp, et al., 3:23-cv-18641 |
| Seaton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16240 |
| Seaton v. GlaxoSmithKline LLC et al, 9:21-cv-82211 |
| Seawall Sr. v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18766 |
| Seay v. Boehringer Ingelheim Corp, et al., 3:23-cv-18381 |
| Seay v. Boehringer Ingelheim Corporation et al., 3:23-cv-20628-RLR |
| Seay v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16969 |
| Sebban v. Glaxosmithkline, LLC. et al., 3:23-cv-11700 |
| Secor v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14645 |
| Seeber v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-19244-RLR |
| Seeley v. GlaxoSmithKline LLC et al., 3:23-cv-219995 |
| Seelinger v. Boehringer Ingelheim Corporation et al., 3:23-cv-22125 |
| Sees v. GlaxoSmithKline LLC et al., 3:2023-cv-13068 |
| Segar v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-12048-RLR |
| Segler v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11451 |
| Seider v. Boehringer Ingelheim Corporation et al, 3:23-cv-11811-RLR |
| Seidle v. Boehringer Ingelheim Corp. et al, 3:23-cv-10247 |
| Seifert v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16563 |
| Seiffert v. Glaxosmithkline, Inc. et al., 3:23-cv-11458 |
| Seifried v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16801 |
| Seitz et al v. Ajanta Pharma USA Inc. et al., 9:23-cv-80499-RLR |
| Selber v. Boehringer Ingelheim Pharmaceuticals Incorporated et al, 3:23-cv-19366-RLR |
| Selby v. GlaxoSmithKline Inc et al, 3:23-cv-10529 |
| Self v. Ajanta Pharma USA Inc. et al., 3:23-cv-22671 |
| Self v. GlaxoSmithKline et al., 3:2023-cv-13966 |
| Sellers et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14251 |
| Sellers v. Boehringer Ingelheim Corporation et al., 3:23-cv-20903-RLR |
| Sellers v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18642 |
| Sellitto v. GlaxoSmithKline et al., 3:2023-cv-13970 |
| Sellman v. Boehringer Ingelheim Corporation et al., 3:23-cv-22348 |
| Sellnow v. Boehringer Ingelheim Pharmaceuticals Inc. et al, 9:22-cv-81521 |
| Sells v. Boehringer Ingelheim Corp. et al, 3:23-cv-12061-RLR |
| Selonek v. Boehringer Ingelheim Corporation et al., 3:23-cv-21302-RLR |
| Selvog v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20601-RLR |
| Sempler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19719-RLR |

| |
|---|
| Sena v. Boehringer Ingelheim et al, 9:22-cv-81194 |
| Senn v. GlaxoSmithKline et al., 3:2023-cv-13975 |
| Sennes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12413 |
| Senn-Frakes v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-17910 |
| Seo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16065 |
| Sephus v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-12076-RLR |
| Serda v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16067 |
| Sergeeff v. Apotex Corporation et al, 3:23-cv-12082-RLR |
| Serigne v. Pfizer Inc. et al., 3:23-cv-16569 |
| Serio v. Boehringer Ingelheim Corp, et al., 3:23-cv-18659 |
| Serrano et al v. GlaxoSmithKline LLC et al, 9:22-cv-80234 |
| Serrano v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18737 |
| Serrano-Frans et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22679 |
| Sertich v. GlaxoSmithKline LLC et al., 3:23-cv-16448 |
| Servat v. GlaxoSmithKline America Inc. et al., 3:23-cv-16364 |
| Servedio v. GlaxoSmithKline et al., 3:2023-cv-13976 |
| Settle v. GlaxoSmithKline LLC et al., 3:2023-cv-12422 |
| Seufert v. Boehringer Ingelheim Corporation et al., 3:23-cv-22311 |
| Sever v. Boehringer Ingelheim Corporation et al., 3:23-cv-21834 |
| Severa et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-21686 |
| Sevinsky v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22803 |
| Sevlian v. GlaxoSmithKline LLC et al., 3:23-cv-16315 |
| Sewell v. GlaxoSmithKline LLC et al, 3:23-cv-12597-RLR |
| Sexton v. Boehringer et al. S.D. Fl. 3:23-cv-20616 |
| Sexton v. Boehringer Ingelheim Corp. et al, 3:23-cv-10248 |
| Sexton v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14198 |
| Sgouros v. Sanofi S.A. et al., 9:22-cv-80599 |
| Shackelford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12592-RLR |
| Shadburn et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12844 |
| Shaddox v. GlaxoSmithKline et al., 3:2023-cv-13979 |
| Shaima v. Glaxosmithkline, LLC. et al., 3:23-cv-11440 |
| Shalmiyeva v. Boehringer Ingelheim Corporation et al., 3:23-cv-20961-RLR |
| Shambaugh v. Boehringer Ingelheim Corp, et al., 3:23-cv-18665 |
| Shamblin et al v. GlaxoSmithKline LLC et al, 3:23-cv-11839-RLR |
| Shamblin v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12233 |
| Shamblin v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11365 |
| Shandil v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15789 |
| Shane et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19336-RLR |
| Shane v. GlaxoSmithKline et al., 3:2023-cv-13981 |
| Shane v. GlaxoSmithKline LLC et al., 3:23-cv-19053-RLR |
| Shaniuk et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-21476 |

| |
|---|
| Shanks v. GlaxoSmithKline et al., 3:2023-cv-13984 |
| Shannon v. Boehringer Ingelheim Corporation et al., 3:23-cv-16231 |
| Shannon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15846 |
| Sharma v. Glaxosmithkline, LLC. et al., 3:23-cv-11648 |
| Sharp v. Boehringer Ingelheim Corporation et al., 3:23-cv-22652 |
| Sharp v. GlaxoSmithKline et al., 3:23-cv-22853 |
| Sharp v. GlaxoSmithKline Inc. et al, 3:23-cv-10309 |
| Sharp v. GlaxoSmithKline LLC et al., 3:2023-cv-12765 |
| Sharpe et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13212 |
| Shasta Lalonde v. Boehringer Ingelheim Corporation et al., 3:23-cv-17203 |
| Shatzman v. Boehringer Ingelheim Corp. et al, 3:23-cv-10424 |
| Shaull v. Boehringer Ingelheim Corporation et al., 3:23-cv-15842 |
| Shaver v. Boehringer Ingelheim Corporation et al, 3:23-cv-19710-RLR |
| Shaw et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20143-RLR |
| Shaw et al., v. Sam's West, Inc. et al., 3:2023-cv-14211 |
| Shaw v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17009 |
| SHAW v. Boehringer Ingelheim Corp. et al, 3:23-cv-10038 |
| Shaw v. Boehringer Ingelheim Corporation et al., 3:23-cv-16437 |
| Shaw v. Boehringer Ingelheim Corporation et al., 3:23-cv-16575 |
| Shaw v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12032-RLR |
| Shaw v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12241 |
| Shaw v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15110 |
| Shaw v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21858 |
| Shaw v. GlaxoSmithKline et al., 3:2023-cv-13987 |
| Shaw v. GlaxoSmithKline LLC et al., 3:2023-cv-13728 |
| Shaw v. Glaxosmithkline, LLC. et al., 3:23-cv-11433 |
| Shea v. GlaxoSmithKline et al., 3:23-cv-16869 |
| Sheaman et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19725-RLR |
| Shearer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20790-RLR |
| Sheehan v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18535 |
| Sheffey v. Apotex Corporation et al, 3:23-cv-12086-RLR |
| Sheffield v. AMNEAL PHARMACEUTICALS, LLC. et al., 3:23-cv-10895 |
| Sheffield v. Boehringer Ingelheim Corporation et al, 3:23-cv-20158-RLR |
| Shehadeh v. GlaxoSmithKline et al., 3:23-cv-15618 |
| Sheinis v. GlaxoSmithKline et al., 3:23-cv-15572 |
| Shekell et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21317-RLR |
| Shelby v. Sanofi S.A. et al, 9:22-cv-80409 |
| Shelhimer et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13787 |
| Sheline v. Boehringer Ingelheim et al., 3:23-cv-22959 |
| Shell v. Boehringer Ingelheim Corporation et al., 3:23-cv-17488 |
| Shell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16284 |

| |
|---|
| Shellenberg v. Chattem, Inc., et al., 3:23-cv-18741 |
| Shelton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12003-RLR |
| SHEPARD v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20562-RLR |
| Shepard v. GlaxoSmithKline Holdings (Americas) Inc. et al., 3:23-cv-12705-RLR |
| Shepherd v. Boehringer Ingelheim Corp, et al., 3:23-cv-18674 |
| Shepherd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16064 |
| Shepherd v. Zantac (Ranitidine) Products Liability Litigation, 3:23-cv-18023 |
| Shepler v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18808 |
| Sheppard Jr v. Boehringer Ingelheim Corporation et al., 3:23-cv-17125 |
| Sheppard v. GlaxoSmithKline(America) Inc. et al., 3:23-cv-18167 |
| Shepperson v. Boehringer et al. S.D. Fl. 3:23-cv-20681 |
| Sherer v.Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21857 |
| Sheridan v. Boehringer Ingelheim Corp, et al., 3:23-cv-18302 |
| Sheridan v. GlaxoSmithKline et al., 3:23-cv-15627 |
| Sheringova et al., v. Patheon Manufacturing Service LLC et al., 3:2023-cv-13570 |
| Sherkat v. Boehringer Ingelheim Corporation et al., 3:23-cv-17489 |
| Sherman v. Apotex Corporation et al; 3:23-cv-11012 |
| Sherman v. Boehringer Ingelheim Corporation et al, 3:23-cv-20134-RLR |
| Sherman v. Boehringer Ingelheim Corporation et al., 3:23-cv-17871-RLR |
| Sherman v. GlaxoSmithKline et al., 3:23-cv-15632 |
| Sherman v. GlaxoSmithKline LLC et al., 3:2023-cv-15092 |
| Sherry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12815 |
| Sherry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21952 |
| Sherwood v. Boehringer Ingelheim Corporation et al, 3:23-cv-19728-RLR |
| Sheryl Hardeman v. Boehringer Ingelheim Corp. et al., 3:23-cv-14420 |
| Shevat v. GlaxoSmithKline et al., 3:23-cv-15642 |
| Shewmaker v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12300 |
| SHIELDS v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20983-RLR |
| Shifflett v. Boehringer Ingelheim Corporation et al., 3:23-cv-22517 |
| Shiflett v. GlaxoSmithKline et al., 3:23-cv-15648 |
| Shilley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12590-RLR |
| SHINER v. Apotex Corporation et al; 3:23-cv-10555 |
| Shipman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11287 |
| Shires v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11288 |
| Shirey v. Ajanta Pharma USA Inc. et al., 3:2023-cv-12268 |
| Shirinzadeh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20055-RLR |
| Shkolnik v. GlaxoSmithKline et al., 3:23-cv-15656 |
| Shoats v. Boehringer Ingelheim Corporation et al., 3:23-cv-17163 |
| Shockey v. GlaxoSmithKline LLC et al., 3:23-cv-20438-RLR |
| Shockley Jr. v. Boehringer et al. S.D. Fl. 3:23-cv-20621 |
| Shoemaker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21784 |

| |
|---|
| Shook v. Ajanta Pharma USA Inc et al, 3:23-cv-10437 |
| Shores v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18680 |
| Short v. Boehringer Ingelheim Corporation et al., 3:23-cv-17297 |
| Shortridge v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15927 |
| Shoulders v. Apotex Corp. et al., 3:23-cv-15989 |
| Showalter v. GlaxoSmithKline LLC et al, 3:23-cv-11864-RLR |
| Showers v. Boehringer Ingelheim Corp, et al., 3:23-cv-18651 |
| Shows et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16727 |
| Shroyer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20735-RLR |
| Shrum v. Boehringer et al. S.D. Fl. 3:23-cv-21006 |
| Shubin v. GlaxoSmithKline Inc. et al; 3:23-cv-11015 |
| Shugart v. Boehringer Ingelheim et al., 9:23-cv-80578 |
| Shugart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11202 |
| Shull v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18684 |
| SHULMIER v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-20753-RLR |
| Shultz et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18002 |
| Shuman et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12872 |
| Shuman v. Boehringer Ingelheim Corporation et al., 3:23-cv-20467-RLR |
| Shuman v. GlaxoSmithKline et al., 3:23-cv-15665 |
| Shumway v. GlaxoSmithKline et al., 3:23-cv-15672 |
| Shurden v. Boehringer Ingelheim et al., 3:23-cv-22629 |
| Shutter v. GlaxoSmithKline LLC et al., 3:23-cv-20719-RLR |
| Sibley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12158 |
| Sibley v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13839 |
| Sibley v. GlaxoSmithKline et al., 3:23-cv-21118-RLR |
| Sicignano v. GlaxoSmithKline LLC et al, 3:23-cv-10684 |
| Siddiqi v. Boehringer Ingelheim Corporation et al, 3:23-cv-20214-RLR |
| Siddiqui v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19604-RLR |
| Siedlarz v. Pfizer Inc. et al., 3:23-cv-16580 |
| Siefert v. GlaxoSmith Kline, LLC et al, 0:21-cv-62487 |
| Sieg v. GlaxoSmithKline et al., 3:23-cv-15676 |
| Siegel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11264 |
| Siegfried et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-12907 |
| Sieli v. Boehringer Ingelheim Corporation (NV, CT) et al., 3:23-cv-22298 |
| Sieloff v. Boehringer Ingelheim Corp, et al., 3:23-cv-18690 |
| Sielski v. GlaxoSmithKline et al., 3:23-cv-15866 |
| Sier et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21030-RLR |
| Sierra v. GlaxoSmithKline Inc. et al.,  3:2023-cv-12206 |
| Sigh v. Boehringer Ingelheim Corporation et al., 3:23-cv-20734-RLR |
| Siglow v. Boehringer Ingelheim Corporation et al., 3:23-cv-22665 |
| Sigouin v. Boehringer Ingelheim Corporation et al, 3:23-cv-19613-RLR |

| |
|---|
| Sikes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14834 |
| Sikora v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14137 |
| Silaika v. Boehringer Ingelheim Corporation et al., 3:23-cv-18701 |
| Silkwood-Pusczek v. Boehringer Ingelheim Corporation et al, 3:23-cv-19796-RLR |
| Silliman v. GlaxoSmithKline (America) Inc. et al., 9:23-cv-80370 |
| Silva et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15393 |
| Silver et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19734-RLR |
| Silver v. Boehringer Ingelheim Corp. et al; 3:23-cv-11045 |
| Silver v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80374 |
| Silver v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-13293 |
| Silverio et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-15324-RLR |
| SILVERIO v. Boehringer Ingelheim Corp. et al, 3:23-cv-23062 |
| Silverstein v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20886-RLR |
| Silverthorn v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13376 |
| Silvia v. Boehringer Ingelheim Corporation et al., 3:23-cv-20342-RLR |
| Silvia v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13428 |
| Silvia v. GlaxoSmithKline LLC et al., 3:2023-cv-13154 |
| Simbeck et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16921 |
| Simmons v. Amneal Pharmaceuticals, LLC et al, 3:23-cv-11900-RLR |
| Simmons v. Boehringer Ingelheim Corp. et al., 3:23-cv-17081 |
| Simmons v. Boehringer Ingelheim Corporation et al., 3:23-cv-17230 |
| Simmons v. Boehringer Ingelheim Corporation et al., 3:23-cv-19260-RLR |
| Simmons v. Boehringer Ingelheim Corporation et al., 3:23-cv-20824-RLR |
| Simmons v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22007 |
| Simmons v. GlaxoSmithKline et al., 3:23-cv-15612 |
| Simmons v. GlaxoSmithKline Holdings (Americas) Inc. et al., 3:23-cv-11262 |
| SIMMONS v.GLAXOSMITHKLINE INC. et al, 3:23-cv-10039 |
| Simmons, Jr. v. Boehringer Ingelheim Corp. et al., 3:23-cv-10328 |
| Simmons-Bell v. GlaxoSmithKline LLC et al., 3:23-cv-19313-RLR |
| Simms v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12214 |
| Simms v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13805 |
| Simon et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11989-RLR |
| Simon v. Boehringer Ingelheim et al., 9:23-cv-80576 |
| Simon v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18746 |
| Simonds v GlaxoSmithKline LLC et al., 3:23-cv-17873-RLR |
| Simons v. Boehringer Ingelheim Corp, et al., 3:23-cv-18864 |
| Simpson Jr. v. Boehringer Ingelheim Corp. et al; 3:23-cv-11022 |
| Simpson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19615-RLR |
| Simpson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19833-RLR |
| Simpson v. Boehringer Ingelheim Corporation et al, 3:23-cv-20031-RLR |

| |
|---|
| Simpson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20470-RLR |
| Simpson v. GlaxoSmithKline et al., 3:23-cv-15607 |
| Simpson v. GlaxoSmithKline LLC et al., 3:23-cv-20448-RLR |
| Sims et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12527-RLR |
| Sims et al v. Boehringer Ingelheim Corporation et al., 9:23-cv-80500-RLR |
| Sims v. Boehringer Ingelheim Corp. et al, 3:23-cv-10313 |
| Sims v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-17232 |
| Sims v. Boehringer Ingelheim Corporation et al, 3:23-cv-19691-RLR |
| Sims v. Boehringer Ingelheim Corporation et al., 3:23-cv-15984 |
| Sims v. Boehringer Ingelheim Corporation et al., 3:23-cv-22998 |
| Sims v. Chattem, Inc. et al., 3:23-cv-15900 |
| Sims v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19208-RLR |
| Simundson v. Boehringer Ingelheim et al., 3:23-cv-22710 |
| Sinde v. Ajanta Pharma USA Inc. et al., 3:23-cv-17090 |
| Sinegar v. GlaxoSmithKline LLC et al., 3:2023-cv-15059 |
| Singer et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20596-RLR |
| Singer et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20596-RLR |
| Singer et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13066 |
| Singer v. GlaxoSmithKline, LLC, et al., 3:23-cv-18749 |
| Singer v. Glaxosmithkline, LLC. et al., 3:23-cv-11629 |
| Singh et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14538 |
| SINGLETON et al v. GlaxoSmithKline LLC et al., 3:23-cv-20306-RLR |
| Singleton et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13395 |
| Singleton v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-12224 |
| Singleton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12288 |
| Singleton v. GlaxoSmithKline et al., 3:2023-cv-13727 |
| Sipkowski v. Boehringer Ingelheim Corporation et al, 3:23-cv-19693-RLR |
| Siravo v. Apotex Corporation et al., 3:23-cv-17098 |
| Sirota et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14717 |
| Sisto v. Boehringer Ingelheim et al., 3:23-cv-22182 |
| Siu v. Boehringer Ingelheim Corp. et al, 3:23-cv-10057 |
| Siver v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17442 |
| Siverand v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12234 |
| Siverts v. GlaxoSmithKline LLC et al., 3:23-cv-22588 |
| Sizemore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12154 |
| Sizemore v. GlaxoSmithKline et al., 3:2023-cv-13753 |
| Skaar v. GlaxoSmithKline, LLC et al., 3:23-cv-20510-RLR |
| Skaggs et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19862-RLR |
| Skaggs v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14607 |
| Skaggs v. GlaxoSmithKline LLC et al., 3:23-cv-20386-RLR |
| Skeets Sr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21947 |

| |
|---|
| Skelton v. Boehringer Ingelheim Corp, et al., 3:23-cv-18707 |
| Skero v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13125 |
| Skerrett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80320 |
| Skimski v. Boehringer Ingelheim Corp, et al., 3:23-cv-18847 |
| Skinnemoen v. Apotex Corp. et al, 3:23-cv-10340 |
| Skinner v. GlaxoSmithKline et al., 3:2023-cv-13770 |
| Skipwith v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18806 |
| Sklar v. GlaxoSmithKline, LLC, et it., 3:23-cv-18754 |
| Sklarsh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21783 |
| Slachtouski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21921 |
| SLACK JR. v. GlaxoSmithKline LLC et al., 3:23-cv-17693 |
| Slate v. ANDA Repository LLC, et al., 3:23-cv-22857 |
| Slater v. Apotex Corp. et al, 3:23-cv-10350 |
| Slatton v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21814 |
| Slauf v. GlaxoSmithKline LLC et al., 3:23-cv-20977-RLR |
| Slaughter v. Apotex Corporation et al., 3:23-cv-14574 |
| Slayton v. Chattem, Inc., et al., 3:23-cv-18759 |
| Slayton v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18624 |
| Sligar v. GlaxoSmithKline et al., 3:2023-cv-13785 |
| Slind v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11335 |
| Slind v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11335-RLR |
| Slivka v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12887 |
| SLIVKANCH v. GlaxoSmithKline LLC et al., 3:23-cv-17468 |
| Slobig v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13664 |
| Slone v. Boehringer Ingelheim Corp, et al., 3:23-cv-18748 |
| Slone v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19198-RLR |
| Small v. GlaxoSmithKline LLC et al, 3:23-cv-19528-RLR |
| Smalley v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14120 |
| Smallwood v. Boehringer Ingelheim Corp, et al., 3:23-cv-18854 |
| Smaron v. Ajanta Pharma USA Inc et al, 3:23-cv-10356 |
| Smiley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17481 |
| Smiley v. GlaxoSmithKline LLC et al., 9:22-cv-80788 |
| Smith v. GlaxoSmithKline et al. S.D. Fl. 3:23-cv-20732 |
| Smith et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19636-RLR |
| Smith et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19956-RLR |
| Smith et al v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-19918-RLR |
| Smith et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12572-RLR |
| Smith et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81609 |
| Smith et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12173 |
| Smith et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12174 |
| Smith et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12184 |

| |
|---|
| Smith et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17859 |
| Smith et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19603-RLR |
| Smith et al v. GlaxoSmithKline LLC et al, 3:23-cv-11813-RLR |
| Smith et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13236 |
| Smith et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14164 |
| Smith et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14497 |
| Smith et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15499 |
| Smith et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12784 |
| Smith et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13077 |
| Smith et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13404 |
| Smith et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15282 |
| Smith et al., v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13557 |
| Smith et al., v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13564 |
| Smith et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15260 |
| SMITH SR. v. GlaxoSmithKline LLC et al., 3:23-cv-17478 |
| Smith Sr. v. Pfizer Inc. et al., 3:23-cv-19424 |
| Smith Thomas v. GlaxoSmithKline et al., 3:2023-cv-13809 |
| Smith v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14297 |
| SMITH v. Ajanta Pharma USA Inc et al; 3:23-cv-10548 |
| Smith v. Ajanta Pharma USA Inc. et al., 3:23-cv-10070 |
| Smith v. Albertson's Companies Inc. et al; 3:23-cv-10724 |
| Smith v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11077 |
| Smith v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11858-RLR |
| Smith v. Apotex Corp. et al; 3:23-cv-11119 |
| Smith v. Apotex Corporation et al, 3:23-cv-10690 |
| Smith v. Apotex Corporation et al, 3:23-cv-11075 |
| Smith v. Apotex Corporation et al, 3:23-cv-11225 |
| Smith v. Apotex Corporation et al, 3:23-cv-11922-RLR |
| Smith v. Apotex Corporation et al., 3:23-cv-11360 |
| Smith v. Apotex Corporation et al., 3:23-cv-11370 |
| Smith v. Apotex Corporation et al., 3:23-cv-11412 |
| Smith v. Boehringer et al. S.D. Fl. 3:23-cv-21015 |
| Smith v. Boehringer Ingelheim Corp, et al., 3:23-cv-18132 |
| Smith v. Boehringer Ingelheim Corp, et al., 3:23-cv-18440 |
| Smith v. Boehringer Ingelheim Corp, et al., 3:23-cv-18653 |
| Smith v. Boehringer Ingelheim Corp, et al., 3:23-cv-18848 |
| Smith v. Boehringer Ingelheim Corp, et al., 3:23-cv-18849 |
| Smith v. Boehringer Ingelheim Corp. et al., 3:23-cv-10068 |
| Smith v. Boehringer Ingelheim Corp. et al., 3:23-cv-12243 |
| Smith v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13320 |
| Smith v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14150 |

| |
|---|
| Smith v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14678 |
| SMITH v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-20005-RLR |
| Smith v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-20026-RLR |
| Smith v. Boehringer Ingelheim Corporation et al, 3:23-cv-11974-RLR |
| Smith v. Boehringer Ingelheim Corporation et al, 3:23-cv-19779-RLR |
| Smith v. Boehringer Ingelheim Corporation et al, 3:23-cv-20265-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 2:23-cv-14090-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15182 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-16122 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-16308 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-16371 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-16724 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-17193 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-17962 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-17984 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-18885-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-19105-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-19113-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-19170-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-20602-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-20897-RLR |
| Smith v. Boehringer Ingelheim Corporaton et al., 3:23-cv-20927-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-21914 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-22296-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-22299-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-22443-RLR |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-22630 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-22673 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-22800 |
| Smith v. Boehringer Ingelheim Corporation et al., 3:23-cv-23006 |
| Smith v. Boehringer Ingelheim Corporation, et al., 3:23-cv-21090-RLR |
| Smith v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22567 |
| Smith v. Boehringer Ingelheim Corporaton et al., 3:23-cv-22292-RLR |
| Smith v. Boehringer Ingelheim et al., 9:23-cv-80571 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11673 |
| SMITH v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:22-cv-81630 |
| Smith v. Boehringer Ingelheim Pharmaceuticals Incorporated et al, 3:23-cv-19375-RLR |
| Smith v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv- 3:23-cv-18763 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20113-RLR |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 1:22-cv-21592 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13080 |

| |
|---|
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13426 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13584 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13606 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14291 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15644 |
| SMITH v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17466 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18765 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19257-RLR |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20984-RLR |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv--21856 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22083 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22396-RLR |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22425-RLR |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22472-RLR |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11069 |
| Smith v. Chattem, Inc., et al., 3:23-cv-18769 |
| Smith v. GlaxoSmithKline (America) Inc. (DE, DE) et al., 9:23-cv-80485-RLR |
| Smith v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17930-RLR |
| Smith v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21189-RLR |
| Smith v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18462 |
| Smith v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18505 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13815 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13842 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13932 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13936 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13950 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13954 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13961 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13968 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13988 |
| Smith v. GlaxoSmithKline et al., 3:2023-cv-13994 |
| Smith v. GlaxoSmithKline Inc. et al, 3:23-cv-10259 |
| Smith v. GlaxoSmithKline Inc. et al; 3:23-cv-10794 |
| Smith v. GlaxoSmithKline LLC et al, 3:23-cv-12574-RLR |
| Smith v. GlaxoSmithKline LLC et al, 9:21-cv-82219 |
| Smith v. GlaxoSmithKline LLC et al, 9:22-cv-81700 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-12962 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-13152 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-13449 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-13473 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-13732 |

| |
|---|
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-13760 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-14270 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-14528 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-14551 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-15416 |
| Smith v. GlaxoSmithKline LLC et al., 3:23-cv-10970 |
| Smith v. GlaxoSmithKline LLC et al., 3:23-cv-16530 |
| Smith v. GlaxoSmithKline LLC et al., 3:23-cv-20527-RLR |
| Smith v. GlaxoSmithKline LLC et al., 3:23-cv-22144 |
| Smith v. Glaxosmithkline LLC. et al., 3:23-cv-11626 |
| Smith v. Glaxosmithkline, LLC et al., 3:23-cv-11706 |
| Smith v. GlaxoSmithKline, LLC et al., 3:23-cv-20436-RLR |
| Smith v. Pfizer Inc. et al., 3:23-cv-18972-RLR |
| Smith v. Sanofi S.A. et al, 9:21-cv-80316 |
| Smith v. Sanofi SA et al, 9:22-cv-80457 |
| Smith v.Chattem, Inc., et al., 3:23-cv-18932-RLR |
| Smith, Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17792 |
| Smithson v. GlaxoSmithKline LLC et al, 3:23-cv-10673 |
| Smothers v. GlaxoSmithKline LLC et al., 3:2023-cv-14570 |
| Snapp v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15441 |
| Snavely v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15892 |
| Snelgrove et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15351 |
| Snell et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17437 |
| Snell v. Ajanta Pharma USA Inc. et al., 3:23-cv-15655 |
| Snell v. Boehringer Ingelheim Corporation et al., 3:23-cv-16852 |
| Snelling v. Boehringer Ingelheim et al, 9:22-cv-81173 |
| Snelling v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22860 |
| Snider v. Boehringer Ingelheim Corporation et al., 3:23-cv-22053 |
| Snider v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11380 |
| Snider v. GlaxoSmithKline LLC et al., 3:23-cv-16433 |
| Snipes v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17935-RLR |
| Snoddy et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-11952-RLR |
| Snodgrass et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17706 |
| Snodgrass v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11843-RLR |
| SNOW v. Ajanta Pharma USA Inc et al, 3:23-cv-10585 |
| SNOW v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17427 |
| SNOW v. PFIZER INC. et al., 3:23-cv-17350 |
| Snyder et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12452 |
| Snyder v. Apotex Corp. et al., 3:23-cv-10809 |
| Snyder v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17932-RLR |
| Snyder v. GlaxoSmithKline Inc. et al., 3:23-cv-10886 |

| |
|---|
| Snyder v. GlaxoSmithKline LLC et al, 9:21-cv-82425 |
| Snyder v. GlaxoSmithKline LLC et al., 3:2023-cv-13610 |
| Sobus v. Boehringer et al. S.D. Fl. 3:23-cv-21195 |
| Sohl v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21855 |
| Soinski v. Boehringer Ingelheim Corporation et al., 3:23-cv-22966 |
| Sojourner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81610 |
| Sokol v. Boehringer Ingelheim Corporation et al., 3:23-cv-20547-RLR |
| Solano v. GlaxoSmithKline LLC et al,<br>3:23-cv-12038-RLR |
| Solares v. GlaxoSmithKline LLC et al, 3:23-cv-16366 |
| Soles et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12406 |
| Solet v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11546 |
| SOLHEIM v. Apotex Corporation et al, 3:23-cv-10103 |
| Solley v. GlaxoSmithKline America Inc. et al., 3:23-cv-16802 |
| Solmon v. GlaxoSmithKline LLC et al., 3:2023-cv-12188 |
| Solomes v. Boehringer Ingelheim Pharmaceuticals Incorporated et al, 3:23-cv-19393-RLR |
| Solomita v. Boehringer Ingelheim Corporation et al, 3:23-cv-19874-RLR |
| Solomon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15815 |
| Solomon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21782 |
| Soltes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21781 |
| Soltis Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-18018 |
| Somerville v. Boehringer Ingelheim Corp, et al., 3:23-cv-18851 |
| Sommerlott v. Boehringer Ingelheim et al., 3:23-cv-22511-RLR |
| Sommers v. Boehringer Ingelheim Corporation et al, 3:23-cv-12512-RLR |
| Sommo et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13735 |
| Sones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11219 |
| Song v. Ajanta Pharma USA Inc et al; 3:23-cv-10645 |
| Sonny v. Boehringer Ingelheim Corporation et al., 3:23-cv-21005-RLR |
| Sopnicar v. Boehringer Ingelheim Corporation et al., 3:23-cv-19115-RLR |
| Sorce v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13657 |
| Sorensen v. Boehringer Ingelheim Corporation et al., 3:23-cv-19119-RLR |
| Sorgen v. Boehringer Ingelheim Corporation et al., 3:23-cv-20832-RLR |
| Soria v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16430 |
| Sorina v. Boehringer Ingelheim Corporation et al., 3:23-cv-21832 |
| Soroko v. Glaxosmithkline, LLC. et al., 3:23-cv-11526 |
| Sosa Barreto v. Boehringer Ingelheim Pharmaceuticals, Inc., et. al., 3:23-cv-23042 |
| Sosa-Dill v. Boehringer Ingelheim Corp. et al, 3:23-cv-11819-RLR |
| Soto et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21172-RLR |
| Soto v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19343-RLR |
| Sougey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19311-RLR |
| Soukaras v. Boehringer Ingelheim Corporation et al., 3:23-cv-22503-RLR |

| |
|---|
| Sousa v. GlaxoSmithKline LLC et al., 3:23-cv-20384-RLR |
| Souter v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11564 |
| Southerland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19561-RLR |
| Soward v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13551 |
| Spaid v. Boehringer Ingelheim Corporation et al., 3:23-cv-15223 |
| Spangler et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11865-RLR |
| Spangler v. Boehringer Ingelheim Corporation et al., 3:23-cv-16615 |
| Spangler v. Boehringer Ingelheim Corporation et al., 3:23-cv-17937 |
| Spaniel et al v. Boehringer Ingelheim et al, 3:23-cv-19797-RLR |
| Spann v. Boehringer Ingelheim Corp. et al, 3:23-cv-10990 |
| Spann v. Boehringer Ingelheim Corporation et al., 3:23-cv-17496 |
| Spann v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20060-RLR |
| Spann v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17126 |
| SPANN v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10105 |
| Spano et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12513-RLR |
| Spaschak v. GlaxoSmithKline, LLC. et al., 3:23-cv-18704 |
| Spater v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80177 |
| Spaulding v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13558 |
| Spayd v. GlaxoSmithKline (America), et al., 3:23-cv-18406 |
| Spaziano v. Glaxo Smith Kline, LLC et al, 9:21-cv-82428 |
| Spear et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17642 |
| Spearing v. GlaxoSmithKline LLC et al, 9:21-cv-82246 |
| Spearman v. Ajanta Pharma USA Inc. et al., 3:23-cv-16757 |
| Spearman v. GlaxoSmithKline et al., 3:23-cv-14002 |
| Spears v. Boehringer Ingelheim Corp, et al., 3:23-cv-18692 |
| Spears v. Boehringer Ingelheim Corporation et al, 3:23-cv-19911-RLR |
| Spears v. Boehringer Ingelheim Corporation et al., 3:23-cv-18955-RLR |
| Spears v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12212 |
| Speck v. Boehringer Ingelheim Corporation et al., 3:23-cv-21287-RLR |
| Speed v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13655 |
| Speh et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11758-RLR |
| Speight v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15437 |
| Spellman et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:2023-cv-13638 |
| Spellman v. GlaxoSmithKline LLC et al., 3:2023-cv-13788 |
| Spelts v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21081-RLR |
| Spence v. Boehringer Ingelheim Corporation et al, 3:23-cv-20250-RLR |
| Spencer v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-11934-RLR |
| Spencer v. Amneal Pharmaceuticals of New York, LLC et al; 3:23-cv-10581 |
| Spencer v. Boehringer et al. S.D. Fl. 3:23-cv-21436 |
| Spencer v. Boehringer Ingelheim Corporation et al, 3:23-cv-19698-RLR |
| Spencer v. Boehringer Ingelheim Corporation et al., 3:23-cv-17325 |

| |
|---|
| Spencer v. Chattem, Inc., et al., 3:23-cv-18781 |
| Spencer v. CVS Pharmacy, Inc. et al., 3:23-cv-15712 |
| Spencer v. GlaxoSmithKline Inc. et al., 3:23-cv-10870 |
| Spessard v. Boehringer Ingelheim et al., 3:23-cv-21199-RLR |
| Spicer v. Ajanta Pharma USA Inc. et al., 9:23-cv-80328 |
| Spicer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19996-RLR |
| Spicer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14434 |
| Spielvogel et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21068-RLR |
| Spinner v. GlaxoSmithKline (America) Inc., 3:23-cv-22861 |
| Spires v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11491 |
| Spivey v. Boehringer et al. S.D. Fl. 3:23-cv-20713 |
| Spolter v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11672 |
| Spoor Sr. v. CVS Pharmacy, Inc. et al, 3:23-cv-10267 |
| Spoor v. Boehringer Ingelheim Corp. et al, 3:23-cv-11024 |
| Spore v. GlaxoSmithKline LLC et al., 3:2023-cv-13323 |
| Sporillo et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13259 |
| Sprada v. Boehringer Ingelheim Corporation et al., 3:23-cv-20667-RLR |
| Spradley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15444 |
| Spradlin et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14898 |
| Spragan v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18783 |
| Spragg v. Boehringer Ingelheim Corp. et al, 3:23-cv-11134 |
| Sprague et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12917 |
| Sprenger v. Boehringer Ingelheim Corporation et al., 3:23-cv-19124-RLR |
| Springer et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21307-RLR |
| Springer v. GlaxoSmithKline America Inc. et al., 3:23-cv-15977 |
| Springfield v. Ajanta Pharma USA Inc. et al, 3:23-cv-11946-RLR |
| Springstead v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12458 |
| Sprinkle v. GlaxoSmithKline LLC, et al., 3:23-cv-18389 |
| Sprowls v. Boehringer Ingelheim Corporation et al, 3:23-cv-20266-RLR |
| Spruill v. Chattem, Inc. , et al., 3:23-cv-18786 |
| Spruyt v. Boehringer Ingelheim International GmbH et al., 3:2023-cv-13628 |
| Spurgeon v. L. Perrigo Company et al, 3:23-cv-17220 |
| Spyker v. Boehringer Ingelheim Corporation et al., 3:23-cv-22290-RLR |
| Sr. v. GlaxoSmithKline LLC et al, 3:23-cv-11844 |
| Srymanske v. Boehringer Ingelheim Corporation et al., 3:23-cv-16535 |
| St. Clair v. Ajanta Pharma USA Inc et al; 3:23-cv-10649 |
| St. Clair v. GlaxoSmithKline et al., 3:23-cv-16097 |
| St. Croix et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12931 |
| St. James v. Boehringer Ingelheim Corporation et al, 3:23-cv-19735-RLR |
| St. Louis v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13044 |
| St. Pierre v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22110 |

| |
|---|
| Stacks v. Boehringer Ingelheim Corporation et al, 3:23-cv-19741-RLR |
| Stacy v. GlaxoSmithKline LLC., et al., 3:23-cv-18787 |
| Stafford et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16916 |
| Stafford v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14853 |
| Stagg v. GlaxoSmithKline, LLC., et al., 3:23-cv-18790 |
| Stagnitti v. Chattem, Inc., et al., 3:23-cv-18793 |
| Stainsby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14293 |
| Stallings v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18785 |
| Stallwag v. Boehringer Ingelheim Corporation et al., 3:23-cv-15738 |
| Stallworth et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12796 |
| Stalter v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22392-RLR |
| Stamas v. Boehringer Ingelheim Corp. et al;  3:23-cv-10917 |
| Stamm v. GlaxoSmithKline LLC et al., 3:23-cv-17796 |
| Stampfl v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22409-RLR |
| Stanberry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12053-RLR |
| STANCIL v. CVS PHARMACY, INC. et al, 3:23-cv-10107 |
| Standberry et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:2023-cv-80268 |
| Standewicz v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11701 |
| Standridge-Keller v. Boehringer Ingelheim Corp. et al., 3:23-cv-11422 |
| Stanfield v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11545 |
| Stanford v. GlaxoSmithKline LLC et al, 3:23-cv-19759-RLR |
| Stanifer v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13180 |
| STANKO v. Apotex Corporation et al, 3:23-cv-10113 |
| Stanley  v. Boehringer et al. S.D. Fl. 3:23-cv-21330 |
| Stanley et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14519 |
| Stanley v. Ajanta Pharma USA Inc et al., 3:23-cv-10925 |
| Stanley v. Boehringer Ingelheim Corporation et al., 3:23-cv-17839-RLR |
| Stanley v. Boehringer Ingelheim Corporation et al., 3:23-cv-19126-RLR |
| Stanley v. Boehringer Ingelheim Corporation et al., 3:23-cv-19129-RLR |
| Stanley v. Boehringer Ingelheim Corporation et al., 3:23-cv-20419-RLR |
| Stanley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19084-RLR |
| Stanley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22199 |
| Stanley v. Chattem, Inc., et al., 3:23-cv-18797 |
| Stanley v. Chattem, Inc., et al., 3:23-cv-18801 |
| Stanley v. GlaxoSmithKline LLC et al, 3:23-cv-12652-RLR |
| Stanley v. GlaxoSmithKline LLC et al., 3:23-cv-16313 |
| Stano v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17101 |
| Stanphill v. GlaxoSmithKline LLC et al., 3:23-cv-22520-RLR |
| Stansberry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13334 |
| Stansell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11196 |
| Stanton v. GlaxoSmithKline LLC et al., 3:23-cv-21029-RLR |

| |
|---|
| Staples Sr. et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11302 |
| Staples v. Zantac, 3:23-cv-11445 |
| Stapleton v. GlaxoSmithKline, LLC et al., 3:23-cv-20511-RLR |
| Stark v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14180 |
| Stark v. Boehringer Ingelheim Corporation et al., 3:23-cv-19130-RLR |
| Stark v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-15307-RLR |
| Starke v. Boehringer Ingelheim Corporation et al, 3:23-cv-19699-RLR |
| Starks v. Boehringer Ingelheim Corporation et al., 3:23-cv-19271-RLR |
| Starmer v. GlaxoSmithKline et al., 3:23-cv-16115 |
| Starnes v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18387 |
| Start v. Boehringer Ingelheim Corporation et al., 3:23-cv-22375-RLR |
| Starzyk v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18009 |
| Stasolla v. Boehringer Ingelheim Corporation et al, 3:23-cv-19769-RLR |
| States v. Apotex Corp. et al., 3:23-cv-10928 |
| Stathos v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12914 |
| Staub v. Boehringer Ingelheim Corporation et al, 3:23-cv-20072-RLR |
| Staub v. GlaxoSmithKline et al., 3:23-cv-16118 |
| Stauch v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16953 |
| Stay v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19296-RLR |
| Steck v. Apotex Corporation et al., 3:23-cv-10932 |
| Steck v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12432 |
| Steel v. Boehringer Ingelheim Corp, et al., 3:23-cv-18414 |
| Steele et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19334-RLR |
| Steele v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10933 |
| Steele v. GlaxoSmithKline et al., 3:23-cv-16124 |
| Steelman v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10813 |
| Steffan et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17861-RLR |
| Steffen v. GlaxoSmithKline et al., 3:23-cv-16126 |
| Steffens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14091 |
| Stegall et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21311-RLR |
| Stein et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14649 |
| Stein v. GlaxoSmithKline et al., 3:23-cv-16134 |
| Stein v. GlaxoSmithKline LLC et al, 3:23-cv-11226 |
| Stein v. Zantac (Ranitidine) Products., 3:23-cv-22838 |
| Steinberg v. Boehringer Ingelheim Corporation et al., 3:23-cv-16292 |
| Steinberg v. GlaxoSmithKline (GSK) et al., 3:23-cv-16144-RLR |
| Steinberg v. GlaxoSmithKline et al., 3:23-cv-16144 |
| Steiner et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17983 |
| Steiner v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21985 |
| Stells v. GlaxoSmithKline LLC et al., 3:2023-cv-13667 |

| |
|---|
| Stells v. GlaxoSmithKline LLC et al., 3:2023-cv-13754 |
| Stellwagen v. Boehringer Ingelheim Corporation et al., 3:23-cv-19278-RLR |
| Stelzer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20216-RLR |
| Stembridge v. GlaxoSmithKline LLC et al., 3:2023-cv-13456 |
| Stenger v. Boehringer Ingelheim Corporation et al., 3:23-cv-19142-RLR |
| Stenli v. Boehringer Ingelheim Corp. et al, 3:23-cv-10269 |
| Stephens v. Apotex Corp. et al; 3:23-cv-10546 |
| STEPHENS v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19963-RLR |
| Stephens v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15356 |
| Stephens v. Boehringer Ingelheim Corporation et al, 3:23-cv-16946 |
| Stephens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21742 |
| Stephens v. Boehringer Pharmaceuticals,Inc., et al., 3:23-cv-18386 |
| Stephenson v. GlaxoSmithKline et al., 3:23-cv-15823 |
| Stephenson v. GlaxoSmithKline LLC et al., 3:2023-cv-13978 |
| Stepp v. GlaxoSmithKline Inc. et al., 3:23-cv-10936 |
| Sterling et al v. GlaxoSmithKline LLC et al, 3:23-cv-10662 |
| Sterling v. Apotex Corporation, et al., 3:23-cv-11442 |
| Sterling v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21955 |
| Stern v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21780 |
| Sternthal v. Boehringer Ingelheim Corporation et al., 3:23-cv-16184 |
| Steudler et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12557-RLR |
| Stevens et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12767 |
| Stevens v. Apotex Corp. et al., 3:23-cv-10939 |
| Stevens v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14322 |
| Stevens v. Boehringer Ingelheim Corporation et al., 3:23-cv-19286-RLR |
| Stevens v. Boehringer Ingelheim Corporation et al., 3:23-cv-20560-RLR |
| Stevens v. Boehringer Ingelheim Corporation et al., 3:23-cv-21893 |
| Stevens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18949-RLR |
| Stevens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21854 |
| Stevens v. GlaxoSmithKline et al., 3:23-cv-16158 |
| Stevenson et al v. GLAXOSMITHKLINE LLC; et al, 9:22-cv-81399 |
| Stevenson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19623-RLR |
| Stevenson v. GlaxoSmithKline LLC et al., 3:23-cv-16461 |
| STEVENSON-BISHOP v. Apotex Corporation et al., 3:23-cv-17051 |
| Steverson et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13793 |
| Steward v. Boehringer Ingelhiem Corporation et al., 3:23-cv-22253 |
| Steward v. GlaxoSmithKline LLC et al., 3:2023-cv-14568 |
| Stewart et al v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18777 |
| Stewart et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13286 |
| Stewart et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13615 |
| Stewart v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10945 |

| |
|---|
| Stewart v. Boehringer Ingelheim Corp. et al., 3:23-cv-10940 |
| Stewart v. Boehringer Ingelheim Corporation et al, 3:23-cv-12035-RLR |
| Stewart v. Boehringer Ingelheim Corporation et al., 3:23-cv-17947-RLR |
| Stewart v. Boehringer Ingelheim Corporation et al., 3:23-cv-20584-RLR |
| Stewart v. Boehringer Ingelheim et al., 3:23-cv-21211-RLR |
| Stewart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12565-RLR |
| Stewart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16069 |
| Stewart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16341 |
| Stewart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16646 |
| STEWART v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17617 |
| Stewart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22033 |
| Stewart v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22863 |
| Stewart v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18480 |
| Stewart v. GlaxoSmithKline LLC et al., 3:23-cv-17843-RLR |
| Stewart v. GlaxoSmithKline LLC et al., 3:23-cv-22566-RLR |
| Stezko v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13828 |
| Stibbe v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13768 |
| Stickel v. Chattem, Inc. et al., 3:23-cv-20512-RLR |
| Stieas v. Boehringer Ingelheim Corporation et al., 3:23-cv-22889 |
| Stiger v. Boehringer Ingelheim Corporation et al., 3:23-cv-17949-RLR |
| Stiles v. GlaxoSmithKline (America) Inc  et al., 3:2023-cv-13161 |
| Stillman v. Pfizer et al., 3:23-cv-20777-RLR |
| Stimpson v. GlaxoSmithKline LLC et al., 3:2023-cv-13374 |
| Stinson v. GlaxoSmithKline LLC et al., 3:2023-cv-14454 |
| Stinson v. Zantac (Ranitidine) Products., 3:23-cv-22844 |
| Stith et al. v. Boehringer Ingelheim et al., 9:23-cv-80570 |
| Stock v. GlaxoSmithKline et al., 3:23-cv-16495 |
| Stockman v. GlaxoSmithKline Inc. et al., 3:23-cv-10948 |
| Stockton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13043 |
| Stocum v. GlaxoSmithKline LLC et al, 3:23-cv-12692-XXXX |
| Stoecklev. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15945 |
| Stoever v. Boehringer Ingelheim Corporation et al., 3:23-cv-20343-RLR |
| Stokes v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19876-RLR |
| Stokes v. GlaxoSmithKline LLC et al., 3:2023-cv-15422 |
| Stollman v. GlaxoSmithKline LLC et al, 9:21-cv-82463 |
| Stomp v. Boehringer Ingelheim Corp. et al., 3:23-cv-10949 |
| Stone et al., v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13861 |
| Stone v. Boehringer Ingelheim USA Corporation et al, 9:22-cv-80371 |
| Stone v. GlaxoSmithKline et al., 3:23-cv-16498 |
| Stone v. GlaxoSmithKline LLC et al, 3:23-cv-20112-RLR |

| |
|---|
| Stoneking v. Boehringer Ingelheim Corporation et al., 3:23-cv-15804 |
| Stoner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81182 |
| Stopeel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15697 |
| Storm v. Boehringer Ingelheim et al., 9:23-cv-80567 |
| Stormer v. GlaxoSmithKline LLC et al., 3:2023-cv-12750 |
| Stormfeltz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14823 |
| Story v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21402-XXXX |
| Story v. GlaxoSmithKline LLC., et al., 3:23-cv-18802 |
| Stottlemyer v. Boehringer Ingelheim Corporation et al., 3:23-cv-19319-RLR |
| Stoudmire v. Glaxosmithkline, Inc. et al., 3:23-cv-11447 |
| Stout et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17999 |
| Stout et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20863-RLR |
| Stover Jr. v. Boehringer Ingelheim Corp. et al., 3:23-cv-10952 |
| Stover v. Chattem, Inc., et al., 3:23-cv-18805 |
| Stover v. GlaxoSmithKline LLC et al., 3:2023-cv-12216 |
| Stowe v. GlaxoSmithKline et al., 3:23-cv-16501 |
| Stoyanov et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13798 |
| Strachan v. Boehringer Ingelheim Corporation et al, 3:23-cv-20252-RLR |
| Strahan v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21381-RLR |
| Strahin v. GlaxoSmithKline et al., 3:23-cv-16503 |
| Strahin v. GlaxoSmithKline LLC et al., 3:2023-cv-12335 |
| Straight v. GlaxoSmithKline LLC et al, 3:23-cv-12556-RLR |
| Strand v. Boehringer Ingelheim Corporation et al., 3:23-cv-19329-RLR |
| Strate v. Boehringer Ingelheim Corp. et al., 3:23-cv-18264 |
| Strathman v. Boehringer Ingelheim Corporation et al, 3:23-cv-19455-RLR |
| Stratigakis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22509-RLR |
| Stratton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21853 |
| Stratton v. GlaxoSmithKline et al., 3:23-cv-16507 |
| STRAUB v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19868-RLR |
| Straughn V. GlaxoSmithKline LLC et al.,. 3:2023-cv-14850 |
| Strawder  v. Boehringer et al. S.D. Fl. 3:23-cv-21228 |
| Stream et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-20017-RLR |
| Streams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12948 |
| Streck v. Boehringer Ingelheim Pharmaceticals, Inc. et al., 3:23-cv-11695 |
| Streck v. GlaxoSmithKline LLC et al., 3:2023-cv-12341 |
| Streeter v. GlaxoSmithKline et al., 3:23-cv-16509 |
| Strege v. Ajanta Pharma USA Inc et al, 3:23-cv-10955 |
| Strege v. Boehringer Ingelheim Corporation et al., 3:23-cv-16301 |
| Streiff v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11502 |
| Streit v. Boehringer Ingelheim Corporation et al., 3:23-cv-17170 |
| Strelow v. GlaxoSmithKline, LLC et al., 3:23-cv-20475-RLR |

| |
|---|
| Streng v. Boehringer Ingelheim Corporation et al., 3:23-cv-15966 |
| Strible v. Boehringer Ingelheim Corporation et al., 3:23-cv-22014 |
| Strickland III v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:21-cv-82556 |
| Strickland v. Boehringer Pharmaceuticals, Inc., et al., 3:23-cv-18811 |
| Strickland v. GlaxoSmithKline LLC et al., 3:2023-cv-15378 |
| Stricklin v. Chattem, Inc. et al., 3:23-cv-20513-RLR |
| Stringer v. GlaxoSmithKline LLC et al., 3:2023-cv-12465 |
| Stroble v. Ajanta Pharma USA Inc et al., 3:23-cv-10958 |
| Strom v. GlaxoSmithKline LLC et al., 3:23-cv-20398-RLR |
| Stromer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20073-RLR |
| Strong v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21774 |
| Stroud Terhune v. Boehringer Ingelheim Corporation et al, 3:23-cv-20268-RLR |
| Stroude v. Boehringer Ingelheim Corporation et al., 3:23-cv-20423-RLR |
| Stroup v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11920-RLR |
| STROUSE v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19860-RLR |
| Struthers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11200 |
| Stry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12552-RLR |
| Stryhn et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13480 |
| Stubblefield v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19471-RLR |
| Stubbs v. Boehringer Ingelheim Corp, et al., 3:23-cv-18554 |
| Stucke v. Boehringer Ingelheim Pharmaceuticals Inc., et al., 3:23-cv-18812 |
| Stucki v. GlaxoSmithKline et al., 3:23-cv-16514 |
| Studwood et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12470 |
| Stull v. Boehringer Ingelheim Corporation et al., 3:23-cv-18915-RLR |
| Stull v. Boehringer Ingelheim Corporation et al., 3:23-cv-22251 |
| Stuller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20067-RLR |
| Stumpf v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22866 |
| Sturdivant et al v. GlaxoSmithKline LLC et al, 3:23-cv-11272 |
| Sturges v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21852 |
| Sturgill v. Apotex Corporation et al., 3:23-cv-11563 |
| Sturgill v. Cardinal Health, Inc. et al, 3:23-cv-19858-RLR |
| STUTMAN v. Amneal Pharmaceuticals Of New York, LLC et al, 3:23-cv-10321 |
| StVincent v. GlaxoSmithKline et al., 3:23-cv-16106 |
| Styles v. Boehringer Ingelheim Corporation et al., 3:23-cv-20323-RLR |
| Styles v. Glaxosmithkline, Inc. et al., 3:23-cv-11577 |
| Suarez et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12545-RLR |
| Sudano v. Boehringer Ingelheim Corp, et al., 3:23-cv-18383 |
| Sudano v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18380 |
| Suhr v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15472 |
| SUHY v. Apotex Corporation et al, 3:23-cv-10110 |
| Sulcer v. Boehringer Ingelheim et al., 3:23-cv-21221-RLR |

| |
|---|
| SULLIBAN v. GlaxoSmithKline LLC et al., 3:23-cv-17477 |
| Sullivan v. Boehringer et al. S.D. Fl. 3:23-cv-21232 |
| Sullivan v. Boehringer Ingelheim Corp, et al., 3:23-cv-18216 |
| Sullivan v. Boehringer Ingelheim Corp. et al., 3:23-cv-11582 |
| Sullivan v. Boehringer Ingelheim Corporation et al., 3:23-cv-16348 |
| Sullivan v. Boehringer Ingelheim Corporation et al., 3:23-cv-17309 |
| Sullivan v. Boehringer Ingelheim Corporation et al., 3:23-cv-22173 |
| Sullivan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20786-RLR |
| Sullivan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21732 |
| Sullivan v. Chattem, Inc., et al., 3:23-cv-18815 |
| Sullivan v. GlaxoSmithKline LLC et al., 3:2023-cv-14316 |
| Summers v. GlaxoSmithKline Inc. et al, 3:23-cv-10234 |
| Sumner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19316-RLR |
| Sumrall v. Golden State Medical Supply Inc. et al, 9:23-cv-80119 |
| Sun v. Boehringer Ingelheim Corporation et al., 3:23-cv-22720 |
| Sunderman v. Boehringer Ingelheim Corporation et al., 3:23-cv-18900-RLR |
| Sungman v. Boehringer Ingelheim Corporation et al., 3:23-cv-19980-RLR |
| Sunseri v. Boehringer Ingelheim et al., 3:23-cv-22155 |
| Surmatis et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15294 |
| Surtin v. GlaxoSmithKline LLC et al., 3:2023-cv-13097 |
| Susami v. GlaxoSmithKline et al., 3:23-cv-16517 |
| Sustare v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14469 |
| Sutherland v. Boehringer et al. S.D. Fl. 3:23-cv-20536 |
| Sutphin v. Boehringer Ingelheim Corporation et al., 3:23-cv-19331-RLR |
| Sutphin v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14671 |
| Suttle v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18752 |
| Sutton et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12253 |
| Sutton v. Boehringer Ingelheim Corporation et al., 3:23-cv-17160 |
| Sutton v. Boehringer Ingelheim Corporation et al., 3:23-cv-19240-RLR |
| Swafford  v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14675 |
| Swafford v. Chattem, Inc., et al., 3:23-cv-18817 |
| SWAFFORD v. GlaxoSmithKline LLC et al, 9:21-cv-82308 |
| Swain et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-23007 |
| Swain v. GlaxoSmithKline LLC et al., 3:2023-cv-13899 |
| Swallows et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19888-RLR |
| Swanberg et al., v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13157 |
| Swango v. Boehringer Ingelheim Corporation et al., 3:23-cv-20641-RLR |
| Swanigan v. Boehringer Ingelheim Corporation et al., 3:23-cv-17444 |
| Swann v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15864 |
| Swanson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11176 |
| Swanson et al. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17819-RLR |

| |
|---|
| SWANSON v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20541-RLR |
| Swanson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22502-RLR |
| Swanson v. GlaxoSmithKline (GSK) et al., 3:2023-cv-16533 |
| Swanson v. GlaxoSmithKline et al., 3:23-cv-16539 |
| Swanson v. GlaxoSmithKline LLC et al., 3:2023-cv-13437 |
| Swarr v. GlaxoSmithKline LLC et al., 3:23-cv-22585-RLR |
| Swartz v. Boehringer Ingelheim et al., 3:23-cv-22142 |
| Swartz v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21807 |
| Swearengin v. GlaxoSmithKline LLC et al., 3:2023-cv-13660 |
| Swearingen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22390-RLR |
| Sweeney v. Boehringer Ingelheim Corporation et al., 3:23-cv-22380-RLR |
| Sweet et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13637 |
| Sweet et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20595-RLR |
| Sweet v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12011-RLR |
| Swenson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13041 |
| Swett v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22249 |
| Swiderski et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-17877-RLR |
| Swiderski et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17877 |
| Swier v. Boehringer Ingelheim Pharmaceuticals Inc., et al., 3:23-cv-18820 |
| Swift v. GlaxoSmithKline Inc. et al, 3:23-cv-10991 |
| Swires v. Boehringer Ingelheim Corp. et al., 3:23-cv-17216 |
| Swope v. Apotex Corporation et al, 3:23-cv-10993 |
| Sy v. GlaxoSmithKline (GSK) et al., 3:2023-cv-14686 |
| Sykes v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22246 |
| Sylve v. GlaxoSmithKline et al., 3:23-cv-16550 |
| Sylvester v. GlaxoSmithKline et al., 3:23-cv-16871 |
| Sylvester v. GlaxoSmithKline et al., 3:23-cv-16878 |
| Sylvestri v. Boehringer Ingelheim Corporation et al, 3:23-cv-19905-RLR |
| Sylvia v. GlaxoSmithKline et al., 3:23-cv-16558 |
| Syms v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12218 |
| Szczawinski et al v. Walgreen Co et al., 3:2023-cv-12280 |
| Szczepkowski v. Boehringer Ingelheim Corporation et al, 3:23-cv-20152-RLR |
| SZELIGA v. Amneal Pharmaceuticals Of New York, LLC et al, 3:23-cv-10535 |
| Szilasi v. Boehringer Ingelheim Pharmaceuticals Incorporated et al., 3:23-cv-22802 |
| Szraga v. GlaxoSmithKline LLC., et al., 3:23-cv-18579 |
| Szymanska v. GlaxoSmithKline (GSK) et al., 3:2023-cv-14712 |
| Szymanska v. GSK Defendants et al., 3:23-cv-16564 |
| Szymanski v. GlaxoSmithKline LLC et al, 3:23-cv-11169 |
| Szymkowiak et al v. GlaxoSmithKline LLC et al, 3:23-cv-11871-RLR |
| Tabares v. GlaxoSmithKline, LLC et al., 3:23-cv-19018-RLR |
| Tabarzad v. Boehringer Ingelheim Corporation et al, 3:23-cv-19747-RLR |

| |
|---|
| Tabor v. Boehringer Ingelheim Corporation et al., 3:23-cv-22167 |
| Tabron v. Boehringer Ingelheim Corporation et al., 3:23-cv-19123-RLR |
| Tacak et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15271 |
| TACKETT v. Apotex Corp. et al, 3:23-cv-10615 |
| Tackett v. Boehringer Ingelheim Corp, et al., 3:23-cv-18186 |
| Tackett v. Boehringer Ingelheim Corporation et al., 3:23-cv-20346-RLR |
| Tackett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12222 |
| Tacy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13886 |
| Tadd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11194 |
| Tadtman v. Boehringer Ingelheim Corporation et al., 3:23-cv-22960 |
| Taillon v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14719 |
| Takacs v. GlaxoSmithKline LLC et al., 3:23-cv-17967 |
| Talley v. Boehringer Ingelheim Corporation et al, 3:23-cv-12626-RLR |
| Talley v. Boehringer Ingelheim Corporation et al., 3:23-cv-18905-RLR |
| Tallman v. GlaxoSmithKline et al., 3:23-cv-16576 |
| Tam et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12581-RLR |
| Tanagho v. Boehringer Ingelheim Corp. et al., 3:23-cv-11585 |
| Tanger v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13057 |
| Tanner v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21170-RLR |
| Tanouye v. GlaxoSmithKline LLC et al, 3:23-cv-19428-RLR |
| Tapley v. Boehringer Ingelheim Corporation et al., 3:23-cv-15328-RLR |
| Tapp v. GlaxoSmithKline LLC et al., 3:2023-cv-13740 |
| Tapp v. GlaxoSmithKline LLC et al., 3:23-cv-21073-RLR |
| Tapper v. GlaxoSmithKline LLC et al., 3:2023-cv-13855 |
| Tarbutton et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19920-RLR |
| Tarpley v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22266 |
| Tarrh v. Apotex Corp. et al, 3:23-cv-10999 |
| Tartt Jr. et al v. GlaxoSmithKline LLC et al, 3:23-cv-10716 |
| Tashinian v. Apotex Corporation et al., 3:23-cv-11589 |
| Tate v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12961 |
| Tate v. Boehringer Ingelheim Corporation et al., 3:23-cv-15986 |
| Tate v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20075-RLR |
| Tate v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21811 |
| Tate v. GlaxoSmithKline LLC et al., 3:2023-cv-13862 |
| Tatum et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14610 |
| Tatum v. Boehringer Ingelheim Corporation et al., 3:23-cv-20716-RLR |
| Tatz v. GlaxoSmithKline LLC et al., 3:2023-cv-13385 |
| Taubes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13639 |
| Tavano III et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13351 |
| Tavares v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16464 |
| Tavares v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16593 |

| |
|---|
| Tayler v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-16460 |
| Taylor et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11966-RLR |
| Taylor et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12275 |
| Taylor et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12134 |
| Taylor et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12414 |
| Taylor et al v. GlaxoSmithKline LLC et al, 3:23-cv-10665 |
| Taylor et al v. GlaxoSmithKline LLC et al, 3:23-cv-11120 |
| Taylor et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14660 |
| Taylor v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10444 |
| Taylor v. Boehringer Ingelheim Corp, et al., 3:23-cv-18134 |
| Taylor v. Boehringer Ingelheim Corp, et ua., 3:23-cv-18390 |
| Taylor v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12895 |
| Taylor v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14194 |
| Taylor v. Boehringer Ingelheim Corporation et al, 3:23-cv-11822-RLR |
| Taylor v. Boehringer Ingelheim Corporation et al, 3:23-cv-19834-RLR |
| Taylor v. Boehringer Ingelheim Corporation et al, 3:23-cv-20140-RLR |
| Taylor v. Boehringer Ingelheim Corporation et al, 3:23-cv-20274-RLR |
| Taylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-15659 |
| Taylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-15756 |
| Taylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-16793 |
| Taylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-17622 |
| Taylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-17652 |
| Taylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-17687 |
| Taylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-19351-RLR |
| Taylor v. Boehringer Ingelheim Corporation et al., 3:23-cv-19352-RLR |
| Taylor v. Boehringer Ingelheim Corporaton et al., 9:23-cv-80524-RLR |
| Taylor v. Boehringer Ingelheim et al., 3:23-cv-21237-RLR |
| Taylor v. Boehringer Ingelheim et al., 3:23-cv-22056 |
| Taylor v. Boehringer Ingelheim et al., 3:23-cv-22146 |
| Taylor v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20768-RLR |
| Taylor v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11102 |
| Taylor v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15429 |
| Taylor v. Chattem, Inc. et al., 3:23-cv-19022-RLR |
| Taylor v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20280-RLR |
| Taylor v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20789-RLR |
| Taylor v. GlaxoSmithKline et al., 3:23-cv-16636 |
| Taylor v. GlaxoSmithKline et al., 3:23-cv-16643 |
| Taylor v. GlaxoSmithKline et al., 3:23-cv-16654 |
| Taylor v. GlaxoSmithKline LLC et al., 3:23-cv-12310 |
| Taylor v. GlaxoSmithKline LLC et al., 3:23-cv-17352 |
| Taylor v. GlaxoSmithKline LLC et al., 3:23-cv-18713 |

| |
|---|
| Taylor v. Pfizer Inc. et al., 9:23-cv-80333 |
| Teagarden v. Boehringer Ingelheim Corporation et al., 3:23-cv-16076 |
| Teal v. GlaxoSmithKline, LLC et al., 3:23-cv-19026-RLR |
| Teano v. GlaxoSmithKline LLC et al., 3:2023-cv-12752 |
| Tedesco v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13866 |
| Teemley v. GlaxoSmithKline et al., 3:23-cv-16665 |
| Teer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15346 |
| Teeter v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22071 |
| Tegenkamp v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12858 |
| Tehama v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12540-RLR |
| Teke v. Boehringer Ingelheim Corporation et al., 3:23-cv-16806 |
| Tempesta v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-21687 |
| TEMPLE v. GlaxoSmithKline LLC et al., 3:23-cv-17691 |
| Tench v. Boehringer Ingelheim Corporation et al., 3:23-cv-17987 |
| Tennis v. Boehringer Ingeleim Pharmaceuticals, Inc. et al., 3:23-cv-21775 |
| Tepper v. L. Perrigo Company et al, 3:23-cv-17316 |
| Teresi v. Boehringer Ingelheim Corporation et al., 3:23-cv-16383 |
| Teresi v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-16090 |
| Terrance Powell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80847 |
| Terranova v. Boehringer Ingelheim Corporation et al., 3:23-cv-16508 |
| Terrell v. Ajanta Pharma USA Inc et al; 3:23-cv-10606 |
| Terrell v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21776 |
| Terrey v. Boehringer Ingelheim Corp. et al., 3:23-cv-11464 |
| Territorio v. GlaxoSmithKline et al., 3:23-cv-16881 |
| Terry  v. Boehringer et al. S.D. Fl. 3:23-cv-21282 |
| Terry et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19852-RLR |
| Terry v. Ajanta Pharma USA Inc. et al., 3:23-cv-21889 |
| Terry v. Boehringer Ingelheim Corp, et al., 3:23-cv-18444 |
| Terry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11985-RLR |
| Terry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13114 |
| Terry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21234-RLR |
| Tes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11158 |
| Teske v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-16669 |
| Testa v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10609 |
| Testa v. GlaxoSmithKline Inc. et al., 3:23-cv-17162 |
| Tester v. Boehringer Ingelheim Corporation et al., 3:23-cv-21791 |
| Tester-Wilson v. Boehringer Ingelheim et al; 3:23-cv-10050 |
| Tester-Wilson v. Boehringer Ingelheim, et al., 3:23-10050 |
| Teta v. Boehringer Ingelheim Corporation et al., 3:23-cv-18142 |
| Thacker v. GlaxoSmithKline LLC et al, 3:23-cv-12536-RLR |

| |
|---|
| Thaller v. GlaxoSmithKline LLC et al., 3:23-cv-19291-RLR |
| Tharp  v. Boehringer et al. S.D. Fl. 3:23-cv-21403 |
| Thayer, 3:23-cv-21657-RLR |
| Theaker v. GlaxoSmithKline LLC et al., 3:2023-cv-12847 |
| Thenikl v. GlaxoSmithKline LLC et al., 3:2023-cv-12969 |
| Theobald v. GlaxoSmithKline LLC, et al., 3:23-cv-18694 |
| Theodore v. GlaxoSmithKline LLC et al, 3:23-cv-11205 |
| Theriot v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15470 |
| Theroux v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14752 |
| Theuri v. Boehringer Ingelheim et al., 3:23-cv-20665-RLR |
| Thibeaux v. Boehringer Ingelheim Corp. et al., 3:23-cv-11600 |
| Thibideau et al v. GlaxoSmithKline (America) Inc. et al., 9:23-cv-80501-RLR |
| Thiede v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80826 |
| THOENNES v. Amneal Pharmaceuticals of New York, LLC et al; 3:23-cv-10457 |
| Thomas et al v. GlaxoSmithKline LLC et al, 3:23-cv-12034-RLR |
| Thomas Justice v. Boehringer Ingelheim Corporation et al., 3:23-cv-16826 |
| THOMAS v. Ajanta Pharma USA Inc. et al., 9:22-cv-81413 |
| Thomas v. Boehringer Ingelheim Corp, et al., 3:23-cv-18654 |
| Thomas v. Boehringer Ingelheim Corp. et al, 3:23-cv-11004 |
| Thomas v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13663 |
| Thomas v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13864 |
| Thomas v. Boehringer Ingelheim Corporation et al, 3:23-cv-19585-RLR |
| Thomas v. Boehringer Ingelheim Corporation et al, 3:23-cv-19975-RLR |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-15880 |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-16121 |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-16259 |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-16288 |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-17282 |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-18017 |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-21175-RLR |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-22303-RLR |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-22650 |
| Thomas v. Boehringer Ingelheim Corporation et al., 3:23-cv-22699 |
| Thomas v. Boehringer Ingelheim et al., 9:22-cv-81418 |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12078-RLR |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12530-RLR |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12799 |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12983 |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22088 |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22487-RLR |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-12078 |

| |
|---|
| Thomas v. Chattem, Inc. et al., 3:23-cv-19032-RLR |
| Thomas v. Chattem, Inc. et al., 3:23-cv-19040-RLR |
| Thomas v. Chattem, Inc. et al., 3:23-cv-19353-RLR |
| Thomas v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14755 |
| Thomas v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14760 |
| Thomas v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14761 |
| Thomas v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22058 |
| Thomas v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22064 |
| Thomas v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22069 |
| Thomas v. GlaxoSmithKline (GSK) et al., 3:2023-cv-16690 |
| Thomas v. GlaxoSmithKline LLC et al, 3:23-cv-12534-RLR |
| Thomas v. GlaxoSmithKline LLC et al., 3:23-cv-16695 |
| Thomas v. GlaxoSmithKline LLC et al., 3:23-cv-16702 |
| Thomas v. GlaxoSmithKline LLC et al., 3:23-cv-16955 |
| Thomas v. GlaxoSmithKline LLC et al., 3:23-cv-19301-RLR |
| Thomas v. GlaxoSmithKline, LLC et al., 3:23-cv-19033-RLR |
| Thomas v. Walgreen Co et al, 3:23-cv-12075-RLR |
| Thomason v. Apotex Corporation et al., 3:23-cv-11603 |
| Thomason v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13292 |
| Thomas-Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-17592 |
| Thompkins v. Boehringer Ingelheim Corporation et al., 3:23-cv-21167-RLR |
| Thompkins v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14762 |
| Thompson et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17317 |
| Thompson et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-22951 |
| Thompson v. Apotex Corporation et al., 3:23-cv-11607 |
| Thompson v. Boehringer Ingelheim Corp. et al, 3:23-cv-10320 |
| Thompson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19863-RLR |
| Thompson v. Boehringer Ingelheim Corporation et al., 3:23-cv-16357 |
| Thompson v. Boehringer Ingelheim Corporation et al., 3:23-cv-17994 |
| Thompson v. Boehringer Ingelheim Corporation et al., 3:23-cv-18006 |
| Thompson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21804 |
| Thompson v. Boehringer Ingelheim et al, 9:22-cv-81202 |
| Thompson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11892-RLR |
| Thompson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12519-RLR |
| Thompson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:2023-cv-13833 |
| Thompson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19086-RLR |
| Thompson, Jr. v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22954 |
| Thompson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:22-cv-80872 |
| Thompson v. Boehringer Pharmaceuticals,Inc., et al., 3:23-cv-18622 |
| Thompson v. Chattem, Inc. et al., 3:23-cv-19054-RLR |
| Thompson v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14763 |

| |
|---|
| Thompson v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22604 |
| Thompson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21806 |
| Thompson v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18412 |
| Thompson v. GlaxoSmithKline et al., 3:23-cv-15721 |
| Thompson v. GlaxoSmithKline et al., 3:23-cv-16590 |
| THOMPSON v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10058 |
| Thompson v. GlaxoSmithKline LLC et al, 3:23-cv-11898-RLR |
| Thompson v. GlaxoSmithKline LLC et al., 3:2023-cv-13510 |
| Thompson v. GlaxoSmithKline LLC et al., 3:2023-cv-14394 |
| Thompson v. GlaxoSmithKline LLC et al., 3:23-cv-20491-RLR |
| Thompson v. Rite Aid Corporation et al., 3:2023-cv-12754 |
| THOMSEN v. GlaxoSmithKline LLC et al., 3:23-cv-17615 |
| Thorin v. GlaxoSmithKline et al., 3:23-cv-15950 |
| Thornell v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14766 |
| Thornton v. Ajanta Pharma USA Inc et al, 3:23-cv-16560 |
| Thornton et al v. GlaxoSmithKline LLC et al., 3:23-cv-10674 |
| Thornton v. Boehringer Ingelheim Corp, et al., 3:23-cv-18443 |
| Thornton v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13085 |
| Thornton v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14714 |
| Thornton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15744 |
| Thornton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16943 |
| Thorp v. GlaxoSmithKline LLC et al., 3:23-cv-22000 |
| Thrasher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11331 |
| Threadgill v. Boehringer Ingelheim Corporation et al., 3:23-cv-18889-RLR |
| Thrower v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12495 |
| Thrower v. Chattem, Inc. et al., 3:23-cv-19062-RLR |
| Thurman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16476 |
| Thurmond v. Boehringer Ingelheim Corporation et al., 3:23-cv-21802 |
| Thurstin v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14774 |
| Thurston v. Boehringer Ingelheim Corporation et al., 3:23-cv-19354-RLR |
| Thuss v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19664-RLR |
| Tibbit v. Boehringer Ingelheim Corp, et al., 3:23-cv-18131 |
| Tice v. GlaxoSmithKline (America) Inc et al, 3:23-cv-20198-RLR |
| Tice v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17447 |
| Ticer v. Boehringer Ingelheim Pharmaceuticals Inc. et al., 3:23-cv-15770 |
| Tickle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13130 |
| Ticknor et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19227-RLR |
| TIDWELL v. Amneal Pharmaceuticals of New York, LLC et al; 3:23-cv-10542 |
| Tidwell v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15288 |
| Tiedeman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20817-RLR |
| Tiffany v. Boehringer Ingelheim Corporation et al., 3:23-cv-20986-RLR |

| |
|---|
| Tiffany v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12646-RLR |
| Tijerina v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10272 |
| Tillemans v. Amneal Pharmaceuticals of New York LLC et al., 3:23-cv-15698 |
| Tillery v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18633 |
| Tilley et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13281 |
| Tillman v. Boehringer Ingelheim Corporation et al., 3:23-cv-16607 |
| Timberlake v. Apotex Corporation et al, 3:23-cv-11092 |
| Timberlake v. GlaxoSmithKline LLC et al., 3:23-cv-11655 |
| Timberlake v. Pfizer, Inc. et al, 9:22-cv-81354 |
| Timmermans v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11384 |
| Timmons v. Boehringer Ingelheim et al, 9:22-cv-81175 |
| Timmons v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80869 |
| Timmreck v. Boehringer Ingelheim Corp. et al, 3:23-cv-10371 |
| Timper v. GlaxoSmithKline LLC et al., 3:23-cv-22091 |
| Tina Walton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22785 |
| Tine v. Boehringer Ingelheim Corporation et al, 3:23-cv-12505-RLR |
| Tingey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18893-RLR |
| Tinsky v. GlaxoSmithKline (GSK) et al., 3:2023-cv-14775 |
| Tirado v. Boehringer et al. S.D. Fl. 3:23-cv-20693 |
| Tiritilli v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11366 |
| Tisaby v. Boehringer Ingelheim Corp, et al., 3:23-cv-18570 |
| Tisdale et al v. GlaxoSmithKline, LLC et al, 9:22-cv-80322 |
| Titievsky et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21314-RLR |
| Tittle v. Boehringer Ingelheim Corporation et al., 3:23-cv-21453-RLR |
| Titus v. Boehringer Ingelheim Corporation et al., 3:23-cv-20836-RLR |
| Titus v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22265 |
| Titus v. GlaxoSmithKline LLC et al., 3:2023-cv-12999 |
| Tobias et al v. GlaxoSmithKline LLC et al, 9:21-cv-82253 |
| Todd v. Ajanta Pharma USA Inc et al, 3:23-cv-10236 |
| Todd v. Boehringer Ingelheim Corp, et al., 3:23-cv-18278 |
| Todd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11065 |
| Todd v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18552 |
| Todd v. GlaxoSmithKline Inc. et al, 3:23-cv-10372 |
| Todd v. GlaxoSmithKline LLC et al., 3:23-cv-15852 |
| Toevs v. GlaxoSmithKline (GSK) et al., 3:2023-cv-14778 |
| Tokarski v. Boehringer Ingelheim Corporation et al., 3:23-cv-17590 |
| Toland v. Boehringer Ingelheim Corporation et al., 3:23-cv-17165 |
| Tolbert v. Boehringer Ingelheim Corp. et al., 3:23-cv-11608 |
| Tolbert v. GlaxoSmithKline LLC et al., 3:2023-cv-14805 |
| Tolbert v. GlaxoSmithKline LLC et al., 3:23-cv-16218 |
| Toler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13902 |

| |
|---|
| Toler v. Chattem, Inc. et al, 3:23-cv-19396-RLR |
| Tollenaar v. Boehringer Ingelheim Corporation et al., 3:23-cv-17288 |
| Tolliver v. Boehringer Ingelheim Corp. et al, 3:23-cv-10238 |
| Tolliver v. GlaxoSmithKline (GSK) et al., 3:2023-cv-14782 |
| Tolliver v. GlaxoSmithKline (GSK) et al, 3:23-cv-14782 |
| Tolliver v. GlaxoSmithKline, 9:22-cv-80967 |
| Tomascello v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19487-RLR |
| Tomascik v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10692 |
| Tomaszuk v. Boehringer Ingelheim Corporation et al., 3:23-cv-17336 |
| Tomlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-20575-RLR |
| Tomlin v. Boehringer Ingelheim Corporation et al., 3:23-cv-22018 |
| Tomlinson v. GlaxoSmithKline (GSK) et al., 3:2023-cv-14784 |
| Tomlinson v. Pfizer Inc. et al., 9:23-cv-80338 |
| Tommello v. Boehringer Ingelheim Corporation et al., 3:23-cv-20275-RLR |
| Tomo v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13620 |
| Tompkins v. Apotex Corporation et al, 3:23-cv-17184 |
| Tompkins v. Boehringer Ingelheim Corporation et al., 3:23-cv-20471-RLR |
| TOMPKINS v. Boehringer Ingelheim Corp. et al, 9:23-cv-80103 |
| Tompkins v. GlaxoSmithKline LLC et al., 3:23-cv-17266 |
| Toner v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21799 |
| TONEY v. Apotex Corporation et al, 3:23-cv-10140 |
| Toney et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-16859 |
| Toney v. Boehringer Ingelheim Corporation et al, 3:23-cv-19692-RLR |
| Toohey v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19529-RLR |
| Tooker v. Boehringer Ingelheim Corporation et al., 3:23-cv-19355-RLR |
| Toole v. Boehringer Ingelheim Corporation et al, 3:23-cv-19782-RLR |
| Toomer v. Boehringer Ingelheim Corp, et al., 3:23-cv-18382 |
| Toon v. GlaxoSmithKline (America) Ic., et al., 3:23-cv-17933-RLR |
| Topp v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21298-RLR |
| Torain v. GlaxoSmithKline LLC et al, 3:23-cv-20118-RLR |
| Toramanian et al., v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-13707 |
| Torbert v. Boehringer Ingelheim Corporation et al., 3:23-cv-19356-RLR |
| Torchinsky v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16704 |
| Torday et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12228 |
| Torgeson v. GlaxoSmithKline (GSK) et al., 3:2023-cv-14788 |
| Tornese v. GlaxoSmithKline (America)Inc., et al., 3:23-cv-18672 |
| TORRACA v. AJANTA PHARMA USA INC et al, 3:23-cv-10194 |
| Torrence v. GlaxoSmithKline, LLC et al, 3:23-cv-19403-RLR |
| TORRES v. Boehringer Ingelheim Corp. et al, 3:23-cv-10200 |
| Torres v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14019 |
| Torres v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12694-RLR |

| |
|---|
| Torres v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15495 |
| Torres v. Chattem, Inc. et al, 3:23-cv-19408-RLR |
| Tortorello et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12441 |
| Toth v. Boehringer Ingelheim Corporation et al, 3:23-cv-20008-RLR |
| Toth v. GlaxoSmithKline (GSK) et al., 3:2023-cv-14794 |
| Totsch v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11313 |
| Totten v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12373 |
| Touchstone v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15704 |
| Touchstone v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22669 |
| Tourigny et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11614 |
| Tousignant v. Rite Aid Corporation et al., 3:23-cv-11497 |
| Tovar v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22042 |
| Towery v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13013 |
| Towey v. GlaxoSmithKline LLC et al, 3:23-cv-11848-RLR |
| Towles v. Boehringer Ingelahm Pharmaceuticals, Inc. et al, 9:22-cv-81146 |
| Towns v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11456 |
| Townsend v. Boehringer Ingelheim et al; 3:23-cv-10049-RLR |
| Townsend v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15876 |
| Townsend v. GlaxoSmithKline (GSK) et al., 3:2023-cv-14796 |
| Townsend v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17874-RLR |
| Townsend v. GlaxoSmithKline LLC et al, 3:23-cv-12060-RLR |
| Townson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19530-RLR |
| Tracy v. Apotex Corporation et al, 3:23-cv-10602 |
| Trador v. Boehringer Ingelheim Corp, et al., 3:23-cv-18203 |
| Traeye v. Boehringer Ingelheim Corporation et al, 3:23-cv-19933-RLR |
| Trail v. Boehringer Ingelheim Corporation et al., 3:23-cv-16662 |
| Trail v. GlaxoSmithKline (GSK) et al., 3:2023-cv-14800 |
| Tramontozzi v. BOEHRINGER INGELHEIM PHARMACEUTCALS, INC. et al, 9:22-cv-81513 |
| Tran v. Boehringer Ingelheim Corporation et al., 3:23-cv-18290 |
| Tranchina v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11358 |
| Tranter v. GlaxoSmithKline (GSK) et al., 3:2023-cv-14862 |
| Trask v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-18418 |
| Travis v. GlaxoSmithKline (America) Inc et al, 3:23-cv-19483-RLR |
| Trawinski et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19318-RLR |
| Trawinski v. Boehringer Ingelheim Corporation et al., 3:23-cv-17148 |
| Traxler et al., v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-14123 |
| Traylor v. Ajanta Pharma USA Inc et al., 3:23-cv-15671 |
| Treadway et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14325 |
| Treadway v. Boehringer Ingelheim Corporation et al, 3:23-cv-19672-RLR |
| Treadwell v. Boehringer Ingelheim Corp. et al., 3:23-cv-20778-RLR |

| |
|---|
| Treat v. Boehringer Ingelheim Corporation et al., 3:23-cv-17264 |
| Tregor v. Boehringer Ingelheim Corp. et al., 3:23-cv-11611 |
| TRENT v. 3M COMPANY, 3:22-cv-22725 |
| Trent v. GlaxoSmithKline (GSK) et al., 3:2023-cv-14867 |
| Trent v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-12604-RLR |
| Trent v. GlaxoSmithKline LLC et al., 3:2023-cv-14307 |
| Trepanier v. GlaxoSmithKline (GSK) et al., 3:2023-cv-14870 |
| Trevino v. Apotex Corporation et al., 3:23-cv-11617 |
| Trevino v. Boehringer Ingelheim Corporation et al., 3:23-cv-22436-RLR |
| Treweeke et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11270 |
| Trimiew v. GlaxoSmithKline LLC et al., 3:2023-cv-13696 |
| Trimmer v. GlaxoSmithKline LLC et al, 9:21-cv-82383 |
| Tringali v. Boehringer Ingelheim Corporation et al, 3:23-cv-19392-RLR |
| Tripodi v. Boehringer Ingelheim Corporation et al., 3:23-cv-21119-RLR |
| Tripp v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15087 |
| Tripplett v. Boehringer et al. S.D. Fl. 3:23-cv-20519 |
| Trites v. GlaxoSmithKline (GSK) et al., 3:2023-cv-14872 |
| Troche Alvarado v. Boehringer Ingelheim Corporation et al, 3:23-cv-19702-RLR |
| Trombley Jr. v. GlaxoSmithKline LLC et al., 3:23-cv-17901-RLR |
| Tropea et al. v. Boehringer Ingelheim et al., 3:23-cv-22456-RLR |
| Tropeano v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22801 |
| Trosclair v. Chattem, Inc. et al, 3:23-cv-19411-RLR |
| Trotman v. Boehringer Ingelheim Corporation et al., 3:23-cv-16182 |
| Trotman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13522 |
| TROTTER v. Boehringer Ingelheim Corp. et al; 3:23-cv-10191-RLR |
| Troupe v. Boehringer Ingelheim Corporation et al., 3:23-cv-22988 |
| Trudel v. GlaxoSmithKline LLC et al., 3:23-cv-21140-RLR |
| Truemper v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-15113 |
| Truesdale et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22878 |
| Trujillo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12229 |
| Trujillo v. Apotex Corp. et al., 3:23-cv-11488 |
| Trujillo v. GlaxoSmithKline (GSK) et al., 3:2023-cv-14873 |
| TRUJILLO v. GlaxoSmithKline et al, 9:22-cv-81419 |
| Trujillo v. GlaxoSmithKline LLC et al., 3:23-cv-16411 |
| Trujillo v. Zantac (Ranitidine) Products., 3:23-cv-22851 |
| Trumble v. Boehringer Ingelheim Corporation et al., 3:23-cv-15941 |
| Trummer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19274-RLR |
| Trump v. Ajanta Pharma USA Inc. et al., 3:23-cv-17136 |
| Trussell v. GlaxoSmithKline Inc. et al., 3:23-cv-11619 |
| Trymus v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13773 |
| Tucker et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17818 |

| |
|---|
| Tucker v. Boehringer Ingelheim Corporation et al, 3:23-cv-11906-RLR |
| Tucker v. Boehringer Ingelheim Corporation et al, 3:23-cv-11982-RLR |
| Tucker v. Boehringer Ingelheim Corporation et al, 3:23-cv-19504-RLR |
| Tucker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11223 |
| Tucker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20506-RLR |
| Tucker v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14875 |
| Tucker v. GlaxoSmithKline (America) Inc. (DE, DE) et al., 3:23-cv-20968-RLR |
| Tucker v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19491-RLR |
| Tucker v. GlaxoSmithKline LLC et al, 9:21-cv-82310 |
| Tucker v. GlaxoSmithKline LLC, et al., 3:23-cv-18717 |
| Tucker-Nevels, on behalf of the Estate of Kenneth Cage, deceased v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20478-RLR |
| Tudor v. GlaxoSmithKline LLC et al., 3:2023-cv-12140 |
| Tufto v. Boehringer Ingelheim Corporation et al, 3:23-cv-19568-RLR |
| Tuiletufuga v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18883-RLR |
| Tulipano v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19212-RLR |
| Tumblin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20076-RLR |
| Tupper v. Boehringer Ingelheim Corporation et al., 3:23-cv-21813 |
| Turco v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15934 |
| Turi v. Boehringer Ingelheim Corporation et al., 3:23-cv-21386-RLR |
| Turi v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16000 |
| Turitt v. Zantac, 3:23-cv-11203 |
| Turkelson et al v. GlaxoSmithKline LLC et al, 3:23-cv-10670 |
| Turnbell v. Chattem, Inc. et al, 3:23-cv-19415-RLR |
| Turnbo v. Boehringer Ingelheim Corporation et al, 3:23-cv-19785-RLR |
| Turnbow v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20081-RLR |
| Turnbull v. Boehringer Ingelheim Corporation et al, 3:23-cv-12529-RLR |
| Turner et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12163 |
| Turner Schwartz v. Boehringer Ingelheim Corp. et al., 2:2023-cv-14050 |
| Turner v. Apotex Corporation et al, 3:23-cv-11721-RLR |
| Turner v. Boehringer Ingelheim Corp. et al., 3:23-cv-11623 |
| Turner v. Boehringer Ingelheim Corp. et al., 3:23-cv-11625 |
| Turner v. Boehringer Ingelheim Corp. et al., 9:23-cv-80101 |
| Turner v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13894 |
| Turner v. Boehringer Ingelheim Corporation et al, 3:23-cv-19379-RLR |
| Turner v. Boehringer Ingelheim Corporation et al., 3:23-cv-15317-RLR |
| Turner v. Boehringer Ingelheim Corporation et al., 3:23-cv-17452 |
| Turner v. Boehringer Ingelheim Corporation et al., 3:23-cv-17630 |
| Turner v. Boehringer Ingelheim Corporation et al., 3:23-cv-17641 |
| Turner v. Boehringer Ingelheim Corporation et al., 3:23-cv-21347-RLR |
| Turner v. Boehringer Ingelheim Corporation et al., 3:23-cv-22045 |

| |
|---|
| Turner v. Boehringer Ingelheim Corporation et al., 3:23-cv-23034 |
| Turner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12714-RLR |
| Turner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12974 |
| Turner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13406 |
| Turner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14017 |
| Turner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17846 |
| Turner v. Chattem, Inc. et al, 3:23-cv-19417-RLR |
| Turner v. Chattem, Inc. et al, 3:23-cv-19431-RLR |
| Turner v. GlaxoSmithKline  (GSK) et al., 3:2023-cv-14876 |
| Turner v. GlaxoSmithKline LLC et al, 3:23-cv-11116 |
| Turner v. GlaxoSmithKline LLC et al., 3:2023-cv-14389 |
| Turner v. GlaxoSmithKline LLC et al., 3:23-cv-11469 |
| Turner v. GlaxoSmithKline LLC et al., 3:23-cv-16295 |
| Turner v. GlaxoSmithKline LLC et al., 3:23-cv-16454 |
| Turner v. GlaxoSmithKline LLC et al., 3:23-cv-18984-RLR |
| Turner v. GlaxoSmithKline LLC et al., 3:23-cv-20988-RLR |
| Turner v. Walgreen Co et al., 3:2023-cv-12756 |
| Turney v. Boehringer Ingelheim Corp. et al, 3:23-cv-10417 |
| Turnstill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16190 |
| Tursi v. GlaxoSmithKline LLC et al., 3:2023-cv-13203 |
| Turturro et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13350 |
| Tutter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19486-RLR |
| Tuttle v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21349-RLR |
| Tuttle v. GlaxoSmithKline PLC et al., 3:23-cv-22194 |
| Twente v. Boehringer Ingelheim Corporation et al, 3:23-cv-19421-RLR |
| Tydings v. Boehringer Ingelheim Corporation et al., 3:23-cv-22397-RLR |
| Tye v. GlaxoSmithKline LLC et al., 3:23-cv-18208 |
| Tyler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11646 |
| Tyler v. Boehringer Ingelheim Corporation et al., 3:23-cv-17561 |
| Tyler v. Boehringer Ingelheim Corporation et al., 3:23-cv-20325-RLR |
| Tyler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10678 |
| Tyler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20484-RLR |
| Tyler v. GlaxoSmithKline LLC et al., 3:23-cv-16249 |
| Tyra v. Apotex Corporation et al., 3:23-cv-17104 |
| TYSON v. AJANTA PHARMA USA INC et al, 3:23-cv-10203 |
| Tyus v. Boehringer Ingelheim Corporation et al, 3:23-cv-19570-RLR |
| Tyzinski v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10465 |
| Ubert v. Boehringer Ingelheim Corp. et al., 3:23-cv-20989-RLR |
| Uden v. Boehringer Ingelheim Corp. et al., 3:23-cv-17106 |
| Uetz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21336-RLR |
| Umbenhouer v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14814 |

| |
|---|
| UMERLIK v. Boehringer Ingelheim Corp. et al, 3:23-cv-10455 |
| Unable to Locate |
| Undereiner v. GlaxoSmithKline LLC et al., 3:2023-cv-13469 |
| Unice v. Boehringer Ingelheim Corporation et al., 3:23-cv-20348-RLR |
| Unzicker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12298 |
| Upchurch v. GlaxoSmithKline LLC et al., 3:2023-cv-13059 |
| Upperman v. GlaxoSmithKline LLC et al, 9:21-cv-82450 |
| Upton et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13986 |
| Upton v. Boehringer Ingelheim Corporation et al., 3:23-cv-20351-RLR |
| Urbanczyk v. Boehringer Ingelheim Corporation et al., 3:23-cv-22916 |
| Urbanczyk v. Boehringer Ingelheim Corporation et al, 3:23-cv-22949 |
| Urben v. Boehringer Ingelheim Corporation et al., 3:23-cv-20839-RLR |
| Urdiales v. Boehringer Ingelheim et al, 9:22-cv-81164 |
| Urgenson v. Boehringer Ingelheim Corporation et al., 3:23-cv-15978 |
| Urioste v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20833-RLR |
| Utley v. Boehringer Ingelheim Corporation et al, 3:23-cv-19923-RLR |
| Uzialko v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21851 |
| Vaccarino et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17365 |
| Vadeboencour v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12499 |
| Vaidyanathan v. GlaxoSmithKline (GSK) et al., 3:2023-cv-14878 |
| Vail v. Boehringer Ingelheim Corporation et al., 3:23-cv-15626 |
| Valasek et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19338-RLR |
| Valcin v. GlaxoSmithKline LLC et al., 3:2023-cv-13498 |
| Valdes v. GlaxoSmithKline LLC et al, 9:22-cv-80198 |
| Valdez v. Boehringer Ingelheim Corporaiton et al., 3:23-cv-15944 |
| Valdez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12819 |
| Vale v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12718-RLR |
| Valencia v. Apotex Corporation et al., 3:23-cv-11628 |
| Valencia v. GlaxoSmithKline America Inc. et al., 3:23-c-v15715 |
| Valentine v. Ajanta Pharma USA Inc. et al., 3:23-cv-11632 |
| Valentine v. Boehringer Ingelheim Corporation et al., 3:23-cv-17992 |
| Valentine v. Pfizer Inc., et al., 3:23-cv-18416 |
| Valenzuela v. Boehringer Ingelheim Corporation et al., 3:23-cv-17448 |
| Valenzuela v. Boehringer Ingelheim Corporation et al., 3:23-cv-19322-RLR |
| VALENZUELA v. GlaxoSmithKline et al, 9:22-cv-81422 |
| Vallee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13613 |
| Valles v. GlaxoSmithKline LLC et al |
| Vamos v. GlaxoSmithKline (GSK) et al., 3:2023-cv-14879 |
| Van Atter et al v. GlaxoSmithKline LLC et al, 3:23-cv-10583 |
| VAN HUSS v. Apotex Corporation et al, 3:23-cv-10059 |
| Van Scoy-Riffle v. Boehringer Ingelheim Corp, et al., 3:23-cv-18721 |

| Van Tassell v. GlaxoSmithKline LLC et al, 3:23-cv-19733-RLR |
|---|
| Vance v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15503 |
| VANCE v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-20573-RLR |
| Vance v. Chattem, Inc. et al, 3:23-cv-19449-RLR |
| Vance v. GlaxoSmithKline LLC et al., 3:2023-cv-12500 |
| Vance v. Patheon Manufacturing Service LLC et al., 3:23-cv-22176 |
| Vance v. Patheon Manufacturing Service LLC et al., 3:23-cv-22176 |
| Vander Horst v. Boehringer Ingelheim Corp. et al, 3:23-cv-10311 |
| Vanderbilt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15473 |
| Van-Epps v. Boehringer Ingelheim Corporation et al., 3:23-cv-22717 |
| Vaness v. GlaxoSmithKline et al., 3:2023-cv-13710 |
| Vanhuss v. Walgreen Co et al., 3:2023-cv-14340 |
| Vannatter v. Boehringer Ingelheim Corp. et al., 3:23-cv-11507 |
| VanOsdel v. GlaxoSmithKline et al., 3:2023-cv-13731 |
| Vanpelt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19196-RLR |
| VanSaun v. GlaxoSmithKline LLC et al., 3:23-cv-16346 |
| Vansciver v. GlaxoSmithKline LLC et al., 3:23-cv-11329 |
| Vanscoy v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13078 |
| Vanzant-Landers et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12485 |
| Vara, Jr. v. Boehringer Ingelheim Corp. et al, 3:23-cv-10468 |
| Varckette v. Boehringer Ingelheim Corporation et al., 3:23-cv-21907 |
| Varela v. Boehringer Ingelheim Corporation et al., 3:23-cv-17486 |
| Varela v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19199-RLR |
| Vargas Cruz et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13464 |
| Vargas Perez v. GlaxoSmithKline et al., 3:2023-cv-13736 |
| Vargas Sr. et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12580-RLR |
| Vargas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12758 |
| VARGAS v. GlaxoSmithKline, LLC et al, 9:22-cv-81361 |
| Varnell et al., v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13775 |
| Varney v. GlaxoSmithKline LLC et al, 3:23-cv-11326 |
| Vasaeline v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22501-RLR |
| Vasbinder v. GlaxoSmithKline LLC et al., 3:2023-cv-13153 |
| Vaskie v. GlaxoSmithKline LLC et al, 9:21-cv-82236 |
| Vasquez v. Boehringer Ingelheim Corporation et al, 3:23-cv-19576-RLR |
| Vasquez v. Boehringer Ingelheim Corporation et al., 3:23-cv-16051 |
| Vasquez v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19377-RLR |
| Vaughn et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14891 |
| Vaughn v. Boehringer Ingelheim Corp. et al., 3:23-cv-11634 |
| Vaughn v. Boehringer Ingelheim Corporation et al., 3:23-cv-16882 |
| Vaughn v. Boehringer Ingelheim Corporation et al., 3:23-cv-17953-RLR |
| Vaughn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16108 |

| |
|---|
| Vaughn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22465-RLR |
| Vaughn v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17408 |
| Vaughn v. GlaxoSmithKline et al., 3:2023-cv-13745 |
| Vaughn v. Pharma US Inc. et al, 3:23-cv-16974 |
| Vavra v. Boehringer Ingelheim et al., 9:23-cv-80615 |
| Veal v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12560-RLR |
| Veal v. Boehringer Ingelheim Corp. et al, 9:23-cv-80102 |
| Vece v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12304 |
| Vega v. Ajanta Pharma USA Inc. et al., 3:23-cv-11637 |
| Vega v. Boehringer Ingelheim Corp, et al., 3:23-cv-18373 |
| Veith v. Boehringer Ingelheim Corporation et al., 3:23-cv-22999 |
| Vela v. Boehringer Ingelheim Corporation et al., 3:23-cv-16345 |
| Velasquez v. Boehringer Ingelheim Corporation et al., 3:23-cv-20425-RLR |
| Velazquez v. GlaxoSmithKline et al., 3:2023-cv-13765 |
| Velez v. Boehringer Ingelheim Corporation et al., 3:23-cv-17814 |
| Veliz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80373 |
| Vella v. GlaxoSmithKline LLC et al, 3:23-cv-19584-RLR |
| Veltre v. Boehringer Ingelheim Corp, et al., 3:23-cv-18627 |
| Vencius v. GlaxoSmithKline Inc. et al., 3:23-cv-11521 |
| Venney v. Boehringer Ingelheim Corp. et al., 3:23-cv-11567 |
| Ventro v. Boehringer Ingelheim Corp. et al, 3:23-cv-10459 |
| Ventura v. DSM Pharmaceuticals Inc. et al., 9:23-cv-80563 |
| VEON v. GlaxoSmithKline LLC et al., 3:23-cv-17475 |
| Vera v. Boehringer Ingelheim Corporation et al., 3:23-cv-21196-RLR |
| Vergara Ortiz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16300 |
| Verkuilen et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22476-RLR |
| Verlihay v. GlaxoSmithKline et al., 3:2023-cv-13818 |
| Vermeire v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13780 |
| Veron v. Chattem, Inc. et al, 3:23-cv-19450-RLR |
| VESCO v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10128 |
| Vesey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16066 |
| Vest v. Boehringer Ingelheim Corporation et al, 3:23-cv-19587-RLR |
| Vetra v. GlaxoSmithKline LLC et al., 3:23-cv-11908-RLR |
| Vialpando v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13390 |
| Vichengrad v. GlaxoSmithKline, LLC et al, 3:23-cv-19453-RLR |
| Vick v. Apotex Corp. et al, 3:23-cv-10471 |
| Vick v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21441-RLR |
| Vickers v. Boehringer Ingelheim Corporation et al., 3:23-cv-17507 |
| Vickers v. Boehringer Ingelheim Corporation et al., 3:23-cv-22041 |
| VICKERY et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20990-RLR |
| Vickie Smith v. Boehringer Ingelheim Pharmaceutical, Inc. et al, 9:22-cv-80889 |

| |
|---|
| Vidal v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21910 |
| Videan v. Apotex Corporation et al, 3:23-cv-11725-RLR |
| Vidimos v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12239 |
| Viegut v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22057 |
| Vieira v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13134 |
| Vieira v. GlaxoSmithKline LLC et al., 3:23-cv-11474 |
| Vierk v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21809 |
| Viets v. Boehringer Ingelheim Corporation et al., 3:23-cv-21797 |
| Vigil v. Ajanta Pharma USA Inc et al, 3:23-cv-11733-RLR |
| Vigil v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21795 |
| Vigil v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21796 |
| Vigil v. GlaxoSmithKline et al., 3:2023-cv-13824 |
| Vilasuso v. Boehringer Ingelheim Corp. et al, 3:23-cv-11763-RLR |
| Villanueva v. Boehringer Ingelheim Corp, et al., 9:23-cv-80421 |
| Villarreal v. Boehringer Ingelheim Corporation et al., 3:23-cv-17159 |
| Villatoro v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13700 |
| Villejo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16392 |
| Villeneuve v. Aurobindo Pharma USA, Inc. et al, 3:23-cv-11877-RLR |
| Vinup v. Apotex Corp. et al., 3:23-cv-11479 |
| Viselli v. Boehringer Ingelheim Corp, et ng., 3:23-cv-18683 |
| Visser v. GlaxoSmithKline et al., 3:2023-cv-13830 |
| Vitelli v. Boehringer Ingelheim Corporation et al., 3:23-cv-21997 |
| Vith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22076 |
| Viveros v. Boehringer Ingelheim Corporation et al, 3:23-cv-19680 |
| Viveros v. Boehringer Ingelheim Corporation et al, 3:23-cv-19684-RLR |
| Vizcaino v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19079-RLR |
| Voeltz v. Boehringer Ingelheim Corporation et al., 3:23-cv-15860 |
| Vogell v. GlaxoSmithKline et al., 3:2023-cv-13837 |
| Vogtritter v. Pfizer Inc. 3:2023-cv-12874 |
| Voight v. Boehringer Ingelheim Corporation et al., 3:23-cv-23011 |
| Vokey v. GlaxoSmithKline et al., 3:2023-cv-13938 |
| Volkman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16071 |
| Vollentine v. GlaxoSmithKline LLC et al., 3:2023-cv-13133 |
| Volovik v. GlaxoSmithKline et al., 3:2023-cv-13943 |
| Volpe v. Boehringer Ingelheim Corp, et al., 3:23-cv-18222 |
| Von Batsch v. Boehringer Ingelheim Corporation et al., 3:23-cv-22941 |
| Vongsaravanh et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12546-RLR |
| Voorhees et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11431 |
| Vorhees et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13865 |
| Vorheier v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12031-RLR |
| Vorhies v. GlaxoSmithKline et al., 3:2023-cv-13946 |

| |
|---|
| Voris v. GlaxoSmithKline LLC et al, 3:23-cv-19993-RLR |
| Vosburgh v. GlaxoSmithKline LLC et al., 3:2023-cv-12421 |
| VOSICKY III v. PFIZER INC. et al., 3:23-cv-17342 |
| Voss v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-19426-RLR |
| Vosteen v. Boehringer Ingelheim Corporation et al., 3:23-cv-21984 |
| Vowles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11543 |
| Voykin v. GlaxoSmithKline Inc. et al, 3:23-cv-11880-RLR |
| Vozka v. Boehringer Ingelheim Corp., et al., 3:23-cv-18271 |
| Vrettos et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12344 |
| Vullo v. GlaxoSmithKline et al., 3:2023-cv-13949 |
| Vulpi v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15476 |
| Wable v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18541 |
| Waddell et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12355 |
| Waddell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13081 |
| WADDELL v. GlaxoSmithKline, LLC et al, 3:23-cv-19475-RLR |
| Waddle v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22338-RLR |
| Wade v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14250 |
| Wade v. Chattem, Inc. et al, 3:23-cv-19484-RLR |
| Wagar v. Boehringer Ingelheim Corporation et al., 3:23-cv-21976 |
| Waggoner v. Boehringer Ingelheim Corp, et al., 3:23-cv-18558 |
| Waggy v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14021 |
| Wagley v. Boehringer Ingelheim Corp, et al., 3:23-cv-18450 |
| Wagley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12088-RLR |
| Wagner v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18589 |
| Wagner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11282 |
| Wagner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13238 |
| Wagner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16940 |
| Wagner v. GlaxoSmithKline LLC et al, 3:23-cv-11731-RLR |
| Wagner v. GlaxoSmithKline LLC et al., 3:2023-cv-12424 |
| Wagoner v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13291 |
| Wahlstrom v. GlaxoSmithKline et al., 3:2023-cv-13953 |
| Wain v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21376-RLR |
| Wainman v. GlaxoSmithKline Inc et al, 3:23-cv-10419 |
| Waistell v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18565 |
| Wakefield v. Boehringer Ingelheim Corp. et al; 3:23-cv-10614 |
| Walbridge v. Boehringer Ingelheim Corporation et al., 3:23-cv-16333 |
| Walden v. Dr. Reddy's Laboratories Inc. et al., 3:23-cv-16999 |
| Waldhaus v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20831-RLR |
| Waldo-Hall v. Boehringer Ingelheim International GmbH et al., 3:23-cv-16809 |
| Waldrup v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11640 |
| Walker et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11449 |

| |
|---|
| Walker et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22869 |
| Walker et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12898 |
| Walker et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15401 |
| Walker Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-21454-RLR |
| Walker v. Apotex Corporation et al, 3:23-cv-10264 |
| Walker v. Apotex Corporation et al, 3:23-cv-11894-RLR |
| Walker v. Boehringer Ingelheim Corp, et al., 3:23-cv-18643 |
| Walker v. Boehringer Ingelheim Corp. et al., 3:23-cv-17031 |
| Walker v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12993 |
| Walker v. Boehringer Ingelheim Corporation et al, 3:23-cv-19589-RLR |
| Walker v. Boehringer Ingelheim Corporation et al, 3:23-cv-19590-RLR |
| Walker v. Boehringer Ingelheim Corporation et al., 3:23-cv-16343 |
| Walker v. Boehringer Ingelheim Corporation et al., 3:23-cv-16831 |
| Walker v. Boehringer Ingelheim Corporation et al., 3:23-cv-16835 |
| Walker v. Boehringer Ingelheim Corporation et al., 3:23-cv-17236 |
| Walker v. Boehringer Ingelheim Corporation et al., 3:23-cv-21356-RLR |
| Walker v. Boehringer Ingelheim Corporation et al., 3:23-cv-21401-RLR |
| Walker v. Boehringer Ingelheim Corporation et al., 3:23-cv-22219 |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11815-RLR |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12668-RLR |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12693-RLR |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20085-RLR |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12759 |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12822 |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12364 |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:23-cv-80104 |
| Walker v. Chattem, Inc. et al, 3:23-cv-19492-RLR |
| Walker v. CVS Pharmacy, Inc. et al, 3:23-cv-11897-RLR |
| Walker v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22887 |
| Walker v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16795 |
| Walker v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17290 |
| Walker v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17586 |
| Walker v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22883 |
| Walker v. GlaxoSmithKline et al., 3:2023-cv-13958 |
| Walker v. GlaxoSmithKline et al., 3:2023-cv-13963 |
| Walker v. GlaxoSmithKline LLC et al., 3:2023-cv-13232 |
| Walker v. GlaxoSmithKline LLC et al., 3:23-cv-17849-RLR |
| Walker v. GlaxoSmithKline LLC et al., 3:23-cv-21364-RLR |
| Walker-Williams et al v. Pfizer Inc. et al, 9:22-cv-80189 |
| Wall et al v. GlaxoSmithKline LLC et al., 3:23-cv-12433 |
| Wall et al., v. Sam's West, Inc. et al., 3:2023-cv-13702 |

| |
|---|
| WALL v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19856-RLR |
| Wall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21772 |
| Wall v. GlaxoSmithKline et al., 3:2023-cv-14106 |
| WALL v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10072 |
| Wall v. GlaxoSmithKline LLC et al, 9:21-cv-82438 |
| Wallace et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22432-RLR |
| Wallace v. Ajanta Pharma USA Inc. et al., 3:23-cv-21896 |
| Wallace v. Apotex Corp. et al, 3:23-cv-11748-RLR |
| Wallace v. Apotex Corporation et al., 3:23-cv-17117 |
| Wallace v. Boehringer Ingelheim Corporation et al., 3:23-cv-12323 |
| Wallace v. Boehringer Ingelheim Corporation et al., 3:23-cv-17964 |
| Wallace v. Boehringer Ingelheim Corporation et al., 3:23-cv-22024 |
| Wallace v. Boehringer Ingelheim et al., 9:23-cv-80559 |
| Wallace v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19497-RLR |
| Wallace v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11586 |
| Wallace v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20080-RLR |
| Wallace v. GlaxoSmithKline et al., 3:2023-cv-14112 |
| WALLACE v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10076 |
| Wallace v. GlaxoSmithKline LLC et al., 3:23-cv-15937 |
| Waller v. Boehringer Ingelheim et al, 3:23-cv-10040 |
| Walls v. Boehringer Ingelheim Corp. et al., 3:23-cv-16014 |
| Walls v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81352 |
| Walls v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18968-RLR |
| Walls, Sr. v. Boehringer Ingelheim Corp. et al, 3:23-cv-10083 |
| Walpenburg v. GlaxoSmithKline, 3:23-cv-22791 |
| Walsh et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12400 |
| Walsh v. GlaxoSmithKline LLC et al, 3:23-cv-12636-RLR |
| Walsh v. GlaxoSmithKline LLC et al., 3:23-cv-22268-RLR |
| Walter v. GlaxoSmithKline et al., 3:2023-cv-14116 |
| Walters v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14609 |
| Walters v. Boehringer Ingelheim Corporation et al., 3:23-cv-21883 |
| Walters v. Boehringer Ingelheim Corporation, et al., 3:23-cv-22867 |
| Walters v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13447 |
| Walters v. GlaxoSmithKline LLC et al, 9:22-cv-81694 |
| Walters v. GlaxoSmithKline LLC et al., 3:2023-cv-13269 |
| Walton v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19515-RLR |
| Wangen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22012 |
| Wanner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15762 |
| Wanzer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13400 |
| Ward v. Boehringer et al. S.D. Fl. 3:23-cv-20609 |
| Ward v. Boehringer Ingelheim Corp. et al, 3:23-cv-11915-RLR |

| |
|---|
| Ward v. Boehringer Ingelheim Corp. et al; 3:23-cv-10589 |
| Ward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11191 |
| Ward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20120 |
| Ward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20120-RLR |
| Ward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12473 |
| Ward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15784 |
| Ward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16598 |
| Ward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21850 |
| Ward v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18644 |
| Ward v. GlaxoSmithKline America Inc. et al., 3:23-cv-16205 |
| Ward v. GlaxoSmithKline LLC et al, 3:23-cv-11013 |
| Ward v. GlaxoSmithKline LLC et al, 3:23-cv-12420 |
| Ward v. GlaxoSmithKline LLC et al, 3:23-cv-19014-RLR |
| Ward v. GlaxoSmithKline, LLC et al., 3:23-cv-21238-RLR |
| Wardrobe v. GlaxoSmithKline, LLC et al, 3:23-cv-19501-RLR |
| Ware et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13470 |
| Ware v. GlaxoSmithKline LLC et al., 3:23-cv-16232 |
| Warfield v. Boehringer Ingelheim Corporation et al., 3:23-cv-17330 |
| Warfield v. Chattem, Inc. et al, 3:23-cv-19509-RLR |
| Warfield v. GlaxoSmithKline LLC et al., 3:23-cv-11463 |
| Warford v. Boehringer Ingelheim et al., 3:23-cv-22793 |
| Warner v. Boehringer Ingelheim Corp, et al., 3:23-cv-18350 |
| Warner v. Boehringer Ingelheim Corporation et al., 3:23-cv-17566 |
| Warner v. Boehringer Ingelheim Corporation et al., 3:23-cv-17723 |
| Warner v. GlaxoSmithKline LLC et al, 3:23-cv-20088-RLR |
| Warr v. Boehringer Ingelheim Corporation et al., 3:23-cv-21345-RLR |
| Warren et al., v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-15062 |
| Warren et al., v. Pfizer Inc. et al., 3:2023-cv-12946 |
| Warren v. Boehringer Ingelheim Corp. et al., 3:23-cv-10838 |
| Warren v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13602 |
| Warren v. Boehringer Ingelheim Corporation et al., 3:23-cv-22039 |
| Warren v. Boehringer Ingelheim Corporation et al., 3:23-cv-22646 |
| Warren v. Boehringer Ingelheim et al., 3:23-cv-21236-RLR |
| Warren v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12997 |
| Warren v.Chattem, Inc., et al., 3:23-cv-18730 |
| Warwick v. Sam's West, Inc. et al., 3:2023-cv-12760 |
| Wasche v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19781-RLR |
| Wasdin v. Boehringer Ingelheim Corporation et al, 3:23-cv-11771-RLR |
| Washburn et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12128-RLR |
| Washburn v. Boehringer Ingelheim Corporation et al., 3:23-cv-17632 |
| Washburn v. Boehringer Ingelheim et al., 9:23-80612 |

| |
|---|
| Washburn v. GlaxoSmithKline LLC et al., 3:2023-cv-13416 |
| Washington et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21366-RLR |
| Washington v. Apotex Corp. et al., 3:2023-cv-14544 |
| Washington v. Boehringer Ingelheim Corp. et all  3:23-cv-10872 |
| Washington v. Boehringer Ingelheim Corporation et al., 3:23-cv-15907 |
| Washington v. Boehringer Ingelheim Corporation et al., 3:23-cv-17130 |
| Washington v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12849 |
| Washington v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22868 |
| Washington v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19549-RLR |
| Washington v. Patheon Manufacturing Service LLC et al., 3:23-cv-22127 |
| Washington v. Pfizer Inc. et al., 3:23-cv-21046-RLR |
| WASHINGTON, JR. v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19738-RLR |
| Washington-Hill v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21223-RLR |
| Wasilewski v. Boehringer Ingelheim Corporation et al., 3:23-cv-22300-RLR |
| Wasp v. Apotex Corporation et al; 3:23-cv-10616 |
| Wasserman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16600 |
| Wasserstein v. GlaxoSmithKline, et al., 3:23-cv-18230 |
| Watchorn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21849 |
| Waterman v. Boehringer Ingelheim Corp, et al., 3:23-cv-18853 |
| Waters v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13420 |
| Waters v. Zantac (Ranitidine) Products, 3:23-cv-22835 |
| Watford v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19935-RLR |
| Wathne et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14311 |
| Watkins et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19940-RLR |
| Watkins v. Ajanta Pharma USA Inc et al, 3:23-cv-10303 |
| Watkins v. Ajanta Pharma USA Inc et al, 3:23-cv-10406 |
| Watkins v. Boehringer Ingelheim Corp. et al, 3:23-cv-11014 |
| Watkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19519-RLR |
| Watson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11972-RLR |
| Watson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11683 |
| Watson et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13194 |
| Watson v. Ajanta Pharma USA Inc et al, 3:23-cv-11020 |
| Watson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18153 |
| Watson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18447 |
| WATSON v. Boehringer Ingelheim Corp. et al, 3:23-cv-10258 |
| Watson v. Boehringer Ingelheim Corporation et al., 3:23-cv-16905 |
| Watson v. Boehringer Ingelheim Corporation et al., 3:23-cv-19224-RLR |
| Watson v. Boehringer Ingelheim et al., 22-cv-81788 |
| Watson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19523-RLR |
| Watson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13054 |

| |
|---|
| Watson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17785 |
| Watson v. GlaxoSmithKline et al., 3:23-cv-22633 |
| Watson v. GlaxoSmithKline LLC et al., 3:2023-cv-13944 |
| Watson v. GlaxoSmithKline LLC et al., 3:2023-cv-14190 |
| Watson-Lewis v. Boehringer Ingelheim Corporation et al., 3:23-cv-16897 |
| Watts v. Apotex Corporation et al., 3:23-cv-15741 |
| Watts v. Boehringer Ingelheim Corp. et al., 3:23-cv-10868 |
| Watts v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13166 |
| Watts v. Boehringer Ingelheim Corporation et al., 3:23-cv-18126 |
| Watts v. Boehringer Ingelheim Corporation et al., 3:23-cv-22937 |
| Watts v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14429 |
| Watts v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11523 |
| Watts v. GlaxoSmithKline LLC et al, 3:23-cv-11638 |
| Watts v. GlaxoSmithKline, LLC et al, 3:23-cv-19526-RLR |
| Way v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15443 |
| Wayman et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19950-RLR |
| Wayman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22910 |
| Waynick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81188 |
| Wears v. Boehringer Ingelheim Corporation et al., 3:23-cv-20848-RLR |
| Weatherly v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18645 |
| Weatherly v. GlaxoSmithKline LLC et al., 3:23-cv-18254 |
| Weatherspoon v. GlaxoSmithKline LLC et al., 3:2023-cv-14856 |
| Weaver et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17710 |
| Weaver et al. v. GlaxoSmithKline LLC et al., 3:23-cv-22269-RLR |
| Weaver v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14830 |
| Weaver v. Boehringer Ingelheim Corporation et al., 3:23-cv-21911 |
| Webb v. Boehringer Ingelheim Corp. et al., 3:23-cv-10880 |
| Webb v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15300 |
| Webb v. Boehringer Ingelheim Corporation et al., 3:23-cv-15771 |
| Webb v. Boehringer Ingelheim et al, 3:23-cv-19829-RLR |
| Webb v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11574 |
| Webb v. Chattem, Inc. et al, 3:23-cv-19531-RLR |
| Webb v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18506 |
| Webb v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18646 |
| Webb v. GlaxoSmithKline Inc. et al., 3:23-cv-17087 |
| Webb v. GlaxoSmithKline LLC et al., 3:2023-cv-13529 |
| Webb v. GlaxoSmithKline LLC et al., 3:2023-cv-13688 |
| Webb v. GlaxoSmithKline LLC et al., 3:2023-cv-13730 |
| Webb v. GlaxoSmithKline LLC et al., 3:2023-cv-13872 |
| Webb v. GlaxoSmithKline LLC et al., 3:2023-cv-14154 |

| |
|---|
| Webber v. GlaxoSmithKline et al., 3:23-cv-16888 |
| Weber v, Boehringer Ingelheim Corporation et al., 3:23-cv-22558-RLR |
| Weber v. Apotex Corporation et al, 3:23-cv-11740-RLR |
| Weber v. Boehringer Ingelheim Corp, et al., 3:23-cv-18647 |
| Weber v. Boehringer Ingelheim Corporation et al., 3:23-cv-21958 |
| Webster et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21176-RLR |
| Webster v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10889 |
| Webster v. GlaxoSmithKline LLC et al., 3:23-cv-12490 |
| WECHSLER v. GlaxoSmithKline Inc. et al, 3:23-cv-10260 |
| Weddle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19534-RLR |
| Wedel v. Boehringer Ingelheim Corp, et al., 3:23-cv-18648 |
| Weeks v. Apotex Corporation et al, 3:23-cv-10423 |
| Weeks v. Boehringer Ingelheim Corporation et al, 3:23-cv-12606-RLR |
| Weems v. Boehringer et al. S.D. Fl. 3:23-cv-20767 |
| WEENUM v. Boehringer Ingelheim Corporation et al, 3:23-cv-20079-RLR |
| Wege v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22205 |
| WEGNER v. Ajanta Pharma USA Inc. et al, 3:23-cv-10117 |
| Weiand v. GlaxoSmithKline LLC et al., 3:23-cv-20514-RLR |
| Weidener v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13386 |
| Weiner v. Boehringer Ingelheim Corporation et al, 9:22-cv-80221 |
| Weir v. Boehringer Ingelheim Corporation et al., 3:23-cv-16612 |
| Weirich v. Boehringer et al. S.D. Fl. 3:23-cv-21663 |
| Weisenfluh v. GlaxoSmithKline LLC et al., 3:2023-cv-13709 |
| Weiss v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-14554 |
| Weissman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11656 |
| Welborn et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14337 |
| Welch v. Boehringer Ingelheim Corp, et al., 3:23-cv-18187 |
| Welch v. Boehringer Ingelheim Corporation et al., 3:23-cv-17651 |
| Welch v. GlaxoSmithKline LLC et al., 3:2023-cv-13751 |
| Welch v. GlaxoSmithKline LLC et al., 3:2023-cv-15484 |
| Welch v. GlaxoSmithKline LLC et al., 3:23-cv-16990 |
| Weld v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10373 |
| Wellen v. GlaxoSmithKline (America) Inc. (DE, DE) et al., 3:23-cv-20976-RLR |
| Weller et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15097 |
| Wells et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12015-RLR |
| Wells et al., v. Walgreen Co et al., 3:2023-cv-13840 |
| Wells v. Boehringer Ingelheim Corp, et al., 3:23-cv-18527 |
| Wells v. Boehringer Ingelheim Corporation et al, 3:23-cv-19398-RLR |
| Wells v. Boehringer Ingelheim Corporation et al, 3:23-cv-20276-RLR |
| Wells v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11378 |
| Wells v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19537-RLR |

| Wells v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13135 |
| Wells v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13433 |
| Wells v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19219-RLR |
| Wells v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21410-RLR |
| Wells v. GlaxoSmithKline LLC et al, 3:23-cv-12573-RLR |
| Wells v. GlaxoSmithKline LLC et al., 3:23-cv-16241 |
| Wells v. GlaxoSmithKline LLC et al., 3:23-cv-20392-RLR |
| Wells v. GlaxoSmithKline LLC et al., 3:23-cv-20432-RLR |
| Wells v. GlaxoSmithKline LLC et al., 3:23-cv-22513-RLR |
| Welty et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19962-RLR |
| Wendler v. GlaxoSmithKline, LLC et al, 3:23-cv-19540-RLR |
| Wengler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19389-RLR |
| Wentz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12892 |
| Wenz v. Ajanta Pharma USA Inc et al, 3:23-cv-10694 |
| Werman v. Boehringer Ingelheim Corporation et al., 3:2023-cv-12367 |
| Werner v. Boehringer Ingelheim Corporation et al., 3:23-cv-16950 |
| Werner v. Boehringer Ingelheim et al., 3:23-cv-21280-RLR |
| Wescott v. Boehringer Ingelheim Corporation et al., 3:23-cv-17544 |
| Wescott v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17533 |
| Wesemann v. GlaxoSmithKline LLC et al., 3:2023-cv-13648 |
| Wesley v. GlaxoSmithKline, LLC et al, 9:22-cv-80251 |
| Wesolowski v. Boehringer Ingelheim Corporation et al., 3:23-cv-18914-RLR |
| Wessler v. Boehringer Ingelheim Corp, et al., 3:23-cv-18355 |
| Wesson v. Boehringer Ingelheim Corporation et al., 3:23-cv-11888 |
| West v. Ajanta Pharma USA Inc et al, 3:23-cv-15778 |
| West  v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12975 |
| West et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18995-RLR |
| West et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14290 |
| West v. Boehringer Ingelheim Corporation et al., 3:23-cv-21222-RLR |
| West v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12641-RLR |
| West v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13065 |
| West v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20375-RLR |
| West v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-14608 |
| West v. GlaxoSmithkline LLC et al, 3:23-cv-10709 |
| West v. GlaxoSmithKline, LLC et al, 3:23-cv-19542-RLR |
| Westbury v. Boehringer Ingelheim Corporation et al., 3:23-cv-17312 |
| Westcott et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12531-RLR |
| Westcott v. GlaxoSmithKline LLC et al., 3:2023-cv-13427 |
| Westerfield v. Boehringer Ingelheim Corp, et al., 3:23-cv-18649 |
| Westerman v. Boehringer Ingelheim Corporation et al, 3:23-cv-20034-RLR |
| West-Jones v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21770 |

| |
|---|
| Westland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12897 |
| Wethington v. Ajanta Pharma USA Inc. et al., 3:23-cv-11732 |
| Wettlaufer et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13297 |
| Wetzel v. GlaxoSmithKline (America) Inc., et al., et al., 3:23-cv-18345 |
| Wetzel v. GlaxoSmithKline LLC et al., 3:2023-cv-13377 |
| Weymouth et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14189 |
| Whaley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13777 |
| Wharton-Carter v. Boehringer Ingelheim Corporation et al., 3:23-cv-22621 |
| WHATLEY v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19723-RLR |
| Whatley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15195 |
| Wheatcraft v. Chattem, Inc. et al, 3:23-cv-19554-RLR |
| Wheatley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11175 |
| Wheatley v. GlaxoSmithKline LLC, et al., 3:23-cv-18434 |
| Wheeler et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17234 |
| Wheeler v. Ajanta Pharma USA Inc et al;  3:23-cv-10908 |
| Wheeler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19559-RLR |
| Wheeler-Benton v. Ajanta Pharma USA Inc. et al., 9:23-cv-80336 |
| Whigham v. GlaxoSmithKline, LLC et al., 3:23-cv-19564-RLR |
| Whipper v. Boehringer Ingelheim Corporation et al., 3:23-cv-22637 |
| Whisenhunt v. Chattem, Inc., et al., 3:23-cv-18223 |
| Whishart v. Boehringer Ingelheim Corporation et al, 3:23-cv-19817-RLR |
| Whisnant et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11806-RLR |
| Whitaker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-221949 |
| Whitcher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80324 |
| Whitcraft v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11185 |
| White - Donlow v. Boehringer Ingelheim Pharmaceuticals, Inc. et al.,  3:23-cv-22480 |
| White - Donlow v. Boehringer Ingelheim Pharmaceuticals, Inc. et al.,  3:23-cv-22480 |
| White  v. Boehringer et al. S.D. Fl. 3:23-cv-21275 |
| White et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12729-RLR |
| White et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17235 |
| White et al v. GlaxoSmithKline LLC et al, 3:23-cv-11042 |
| White et al v. GlaxoSmithKline LLC et al., 3:23-cv-11956-RLR |
| White et al v. GlaxoSmithKline LLC et al., 3:23-cv-12442 |
| White et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13474 |
| White et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13930 |
| White et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14397 |
| White Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-21340-RLR |
| White v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10625 |
| White v. Boehringer Ingelheim Corporation et al., 3:23-cv-11978-RLR |
| White v. Boehringer Ingelheim Corporation et al., 3:23-cv-17518 |
| White v. Boehringer Ingelheim Corporation et al., 3:23-cv-22353 |

| |
|---|
| White v. Boehringer Ingelheim Corporation et al., 3:23-cv-22358-RLR |
| White v. Boehringer Ingelheim Corporation et al., 3:23-cv-22430-RLR |
| White v. Boehringer Ingelheim et al, 3:23-cv-10017 |
| White v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12643-RLR |
| White v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19567-RLR |
| White v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13526 |
| White v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15839 |
| WHITE v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17707 |
| White v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21133-RLR |
| White v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21763 |
| White v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-14024 |
| White v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22870 |
| White v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18650 |
| White v. GlaxoSmithKline LLC et al, 3:23-cv-11094 |
| White v. GlaxoSmithKline LLC et al., 3:2023-cv-13652 |
| White v. GlaxoSmithKline LLC et al., 3:2023-cv-13896 |
| White v. GlaxoSmithKline LLC et al., 3:2023-cv-14247 |
| White v. GlaxoSmithKline LLC et al., 3:2023-cv-14296 |
| White v. GlaxoSmithKline LLC et al., 3:2023-cv-14296 |
| White v. GlaxoSmithKline LLC et al., 3:23-cv-12343 |
| White v. GlaxoSmithKline LLC et al., 3:23-cv-20377-RLR |
| White v. GlaxoSmithKline LLC et al., 3:23-cv-22874 |
| White v. GlaxoSmithKline PLC et al, 3:23-cv-20240-RLR |
| Whited v. GlaxoSmithKline Inc. et al., 3:23-cv-15596 |
| Whited v. Sanofi-Aventis US LLC et al., 9:20-cv-81694 |
| White-Evans v. Boehringer Ingelheim Corp. et al., 3:23-cv-15605 |
| Whitehead v. Apotex Corp. et al., 3:23-cv-22824 |
| Whitehead v. Boehringer Ingelheim Corporation et al., 3:23-cv-16896 |
| Whitehead v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20041-RLR |
| Whitehurst v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13142 |
| Whiteman et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17233 |
| Whitenberg v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10118 |
| WHITESIDE v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19707-RLR |
| Whitfield v. Boehringer Ingelheim Corporation et al., 3:23-cv-16223 |
| Whiting v. GlaxoSmithKline LLC et al., 3:23-cv-20507-RLR |
| Whitley v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-10927 |
| Whitley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16980 |
| Whitley v. Chattem, Inc. et al, 3:23-cv-19575-RLR |
| Whitlock et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11967-RLR |
| Whitlock v. ANDA Repository LLC, et al., 3:23-cv-22877 |
| Whitlock v. Boehringer Ingelheim USA Corporation et al., 3:23-cv-22178 |

| |
|---|
| Whitmore et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13087 |
| Whitmore et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-13158 |
| Whitney v. GlaxoSmithKline LLC et al, 3:23-cv-20025-RLR |
| Whitsett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21750 |
| Whitson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19289-RLR |
| Whitt v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-18934-RLR |
| Whittaker et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-19972-RLR |
| Whittaker v. Boehringer Ingelheim Corp. et al, 3:23-cv-10422 |
| Whittaker v. Boehringer Ingelheim Corp. et al., 3:23-cv-21327-RLR |
| Whittaker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80329 |
| Whitten et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13022 |
| Whittey v. GlaxoSmithKline et al, 3:23-cv-19827-RLR |
| Wibberg v. Apotex Corp. et al, 3:23-cv-10619 |
| Wicker v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19096-RLR |
| Wickerham v. Apotex Corp. et al, 3:23-cv-11149 |
| Wickline v. Boehringer Ingelheim et al, 9:22-cv-81163 |
| Wideman v. GlaxoSmithKline LLC et al., 3:23-cv-16906 |
| Widener v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19697-RLR |
| Wieczorek v. Boehringer Ingelheim Pharmaceuticals, et at., 3:23-cv-20982 |
| Wiemer v. GlaxoSmithKline LLC et al., 3:2023-cv-12852 |
| Wiener et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15163 |
| Wiener Jr. v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-15030 |
| Wiener v. Boehringer Ingelheim Corporation et al., 3:23-cv-20430-RLR |
| Wier v. Boehringer Ingelheim Pharmaceuticals, Inc, et al., 3:23-cv-19201-RLR |
| Wiese v. Chattem, Inc. et al, 3:23-cv-19837-RLR |
| Wieser v. Boehringer Ingelheim Corporation et al., 3:23-cv-15894 |
| Wieser v. Pfizer Inc. et al, 3:23-cv-18055 |
| Wiggins et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-20656-RLR |
| Wiggins v. Boehringer Ingelheim Corp, et al., 3:23-cv-18722 |
| Wiggins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12825 |
| Wiggins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22096 |
| Wiggins-Lausen et al v. Boehringer Ingelheim et al., 9:23-cv-80554 |
| Wigginton v. GlaxoSmithKline LLC et al, 3:23-cv-11249 |
| Wigley et al v. GlaxoSmithKline LLC et al., 3:23-cv-11875-RLR |
| Wiktorin v. Chattem, Inc. et al, 3:23-cv-19838-RLR |
| Wilbanks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11702 |
| Wilber v. GlaxoSmithKline LLC et al, 3:23-cv-19753-RLR |
| Wilborn v. Boehringer Ingelheim Pharmaceuticals,Inc. et al., 3;23-cv-15942 |
| Wilbourn v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14359 |
| Wilbrink v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15972 |

| |
|---|
| Wilbrink v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-15975 |
| Wilburn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13813 |
| Wilcox v. Boehringer Ingelheim Corp, et al., 3:23-cv-18724 |
| Wilcox v. Boehringer Ingelheim Corp, et al., 3:23-cv-18728 |
| Wilcox v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-12970 |
| Wilcox v. Boehringer Ingelheim Corporation et al., 3:23-cv-16048 |
| Wilcutt v. Ajanta Pharma USA Inc et al, 3:23-cv-11025 |
| Wilder et al v. GlaxoSmithKline LLC et al., 3:23-cv-21248-RLR |
| Wilder v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11246 |
| Wildmone v. Boehringer Ingelheim Corporation et al., 3:23-cv-18913-RLR |
| Wiley et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12854 |
| Wiley v. Boehringer Ingelheim Corp, et al., 3:23-cv-18845 |
| Wiley v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14295 |
| Wiley v. GlaxoSmithKline LLC et al., 3:23-cv-16267 |
| Wiley v. GlaxoSmithKline LLC et al., 3;23-cv-15837 |
| Wilhelm v. Sanofi SA et al., 3:23-cv-21427-RLR |
| Wilk et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11524 |
| Wilkens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15718 |
| Wilkens-Atherton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13476 |
| Wilkerson v. Ajanta Pharma USA Inc. et al., 3:23-cv-11722-RLR |
| Wilkerson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22356-RLR |
| Wilkes v. Apotex Corporation et al, 3:23-cv-10443 |
| WILKINS v. Boehringer Ingelheim Corporation (NV, CT); et al., 3:23-cv-19656-RLR |
| Wilkins v. Boehringer Ingelheim Corporation et al., 3:23-cv-16412 |
| Wilkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21445-RLR |
| Wilkins v. GlaxoSmithKline LLC et al, 9:22-cv-81660 |
| Wilkinson v. Boehringer Ingelheim Corp. et al., 3:23-cv-21416-RLR |
| Willard v. Boehringer Ingelheim Corp, et al., 3:23-cv-18464 |
| Willard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20835-RLR |
| Willcox v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10621 |
| Willems v. GlaxoSmithKline et al., 3:23-cv-22638 |
| Willey v. GlaxoSmithKline Inc. et al., 3:23-cv-10922 |
| Willey v. GlaxoSmithKline LLC et al., 3:23-cv-18000 |
| Williams  et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13693 |
| Williams  v. Boehringer et al. S.D. Fl. 3:23-cv-21182 |
| Williams et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11427 |
| Williams et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11816-RLR |
| Williams et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12149 |
| Williams et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12448 |
| Williams et al v. GlaxoSmithKline (America) Inc et al, 3:23-cv-20123-RLR |
| Williams et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15099 |

| |
|---|
| Williams et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14524 |
| Williams Sr. v. GlaxoSmithKline LLC et al., 3:2023-cv-13101 |
| WILLIAMS v. Ajanta Pharma USA Inc et al, 3:23-cv-10261 |
| Williams v. Ajanta Pharma USA Inc et al, 3:23-cv-10629 |
| Williams v. Ajanta Pharma USA Inc et al, 3:23-cv-11490 |
| Williams v. Apotex Corporation et al., 3:23-cv-10935 |
| Williams v. Apotex Corporation et al;  3:23-cv-11513 |
| Williams v. Apotex Corporation et al; 3:23-cv-10605 |
| Williams v. Boehringer et al. S.D. Fl. 3:23-cv-21122 |
| Williams v. Boehringer Ingelheim Corp, et al., 3:23-cv-18343 |
| Williams v. Boehringer Ingelheim Corp, et al., 3:23-cv-18729 |
| Williams v. Boehringer Ingelheim Corp, et al., 3:23-cv-18732 |
| Williams v. Boehringer Ingelheim Corp, et al., 3:23-cv-18740 |
| Williams v. Boehringer Ingelheim Corp, et al., 3:23-cv-18745 |
| Williams v. Boehringer Ingelheim Corp, et al., 3:23-cv-19643 |
| Williams v. Boehringer Ingelheim Corp. et al., 3:23-cv-21257-RLR |
| Williams v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13690 |
| Williams v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14128 |
| Williams v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14626 |
| Williams v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19643-RLR |
| WILLIAMS v. Boehringer Ingelheim Corporation (NV, CT) et al, 3:23-cv-19989-RLR |
| Williams v. Boehringer Ingelheim Corporation et al, 3:23-cv-19434-RLR |
| Williams v. Boehringer Ingelheim Corporation et al, 3:23-cv-19892-RLR |
| Williams v. Boehringer Ingelheim Corporation et al, 3:23-cv-19997-RLR |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-12144 |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-12261 |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-16445 |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-16952 |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-17972 |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-18092 |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-19148-RLR |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-20327-RLR |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-22401-RLR |
| Williams v. Boehringer Ingelheim Corporation et al., 3:23-cv-22526-RLR |
| Williams v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18369 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 3:23-cv-19439-RLR |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11039 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20091-RLR |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12809 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12890 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13079 |

| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13782 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13925 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12352 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16001 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17744 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20795-RLR |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21734 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22087 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-21680 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80378 |
| Williams v. Chattem, Inc. et al, 3:23-cv-19841-RLR |
| Williams v. Chattem, Inc. et al, 3:23-cv-19842-RLR |
| Williams v. GlaxoSmithKline (America) Inc. et al 18361 |
| Williams v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-17260 |
| Williams v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19662-RLR |
| Williams v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17260 |
| Williams v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22864 |
| Williams v. GlaxoSmithKline (America) Inc. et al.,3:23-cv-3:23-cv-18197 |
| Williams v. GlaxoSmithKline et al, 3:23-cv-14468 |
| Williams v. GlaxoSmithKline et al., 3:2023-cv-15044 |
| WILLIAMS v. GLAXOSMITHKLINE INC. et al, 3:23-cv-10121 |
| Williams v. GlaxoSmithKline LLC et al, 3:23-cv-10715 |
| Williams v. GlaxoSmithKline LLC et al, 3:23-cv-10988 |
| Williams v. GlaxoSmithKline LLC et al, 3:23-cv-12647-RLR |
| Williams v. GlaxoSmithKline LLC et al., 3:2023-cv-13587 |
| Williams v. GlaxoSmithKline LLC et al., 3:2023-cv-14011 |
| Williams v. GlaxoSmithKline LLC et al., 3:2023-cv-14526 |
| Williams v. GlaxoSmithKline LLC et al., 3:2023-cv-14776 |
| Williams v. GlaxoSmithKline LLC et al., 3:2023-cv-15186 |
| Williams v. GlaxoSmithKline LLC et al., 3:2023-cv-15467 |
| Williams v. GlaxoSmithKline LLC et al., 3:23-cv-16004 |
| Williams v. GlaxoSmithKline LLC et al., 3:23-cv-17850-RLR |
| Williams v. GlaxoSmithKline LLC et al., 3:23-cv-21044-RLR |
| Williams v. GlaxoSmithKline LLC, et al., 3:23-cv-18367 |
| Williams v. GlaxoSmithKline LLC, et al., 3:23-cv-18901-RLR |
| Williams v. GlaxoSmithKline, LLC et al, 3:23-cv-19843-RLR |
| Williamsen v. Boehringer Ingelheim Corporation et al, 3:23-cv-19913-RLR |
| Williamson et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13026 |
| Williamson v. Amneal Pharmaceuticals of New York, LLC et al;  3:23-cv-11400 |
| Williamson v. Boehringer Ingelheim Corporation et al., 3:23-cv-15847 |
| Williamson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19550-RLR |

| |
|---|
| Williamson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16805 |
| Williamson v. Chattem, Inc. et al, 3:23-cv-19844-RLR |
| Williamson v. GlaxoSmithKline et al., 3:2023-cv-15060 |
| Williamson v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81717 |
| Williamson v. GlaxoSmithKline LLC et al., 9:22-cv-80721 |
| Willis v. Ajanta Pharma USA Inc et al, 3:23-cv-10623 |
| Willis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22006 |
| Willis v. Boehringer Ingelheim Corporation et al., 3:23-cv-22539-RLR |
| WILLOUGHBY v. Boehringer Ingelheim Corp. et al, 3:23-cv-10158 |
| Willoughby v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21924 |
| Wilson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11775-RLR |
| Wilson et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21201-RLR |
| Wilson et al v. GlaxoSmithKline LLC et al, 3:23-cv-11232 |
| Wilson et al v. GlaxoSmithKline LLC et al., 3:23-cv-18836 |
| WILSON v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10125 |
| Wilson v. Apotex Corp. et al., 3:23-cv-11788-RLR |
| Wilson v. Apotex Corp. et al., 3:23-cv-11808-RLR |
| WILSON v. Apotex Corporation et al, 3:23-cv-10145 |
| Wilson v. Boehringer Ingelahm Pharmaceuticals, Inc. et al, 9:22-cv-81162 |
| Wilson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18747 |
| Wilson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18751 |
| Wilson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18753 |
| Wilson v. Boehringer Ingelheim Corp, et al., 3:23-cv-18799 |
| Wilson v. Boehringer Ingelheim Corp. et al., 3:23-cv-11799-RLR |
| Wilson v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13231 |
| Wilson v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13683 |
| Wilson v. Boehringer Ingelheim Corporation et al, 3:23-cv-12504-RLR |
| Wilson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19560-RLR |
| Wilson v. Boehringer Ingelheim Corporation et al, 3:23-cv-19581-RLR |
| Wilson v. Boehringer Ingelheim Corporation et al., 3:23-cv-15528 |
| Wilson v. Boehringer Ingelheim Corporation et al., 3:23-cv-16142 |
| Wilson v. Boehringer Ingelheim Corporation et al., 3:23-cv-19232-RLR |
| Wilson v. Boehringer Ingelheim Corporation et al., 3:23-cv-21136-RLR |
| Wilson v. Boehringer Ingelheim Corporation et al., 3:23-cv-22605-RLR |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20546-RLR |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 2:23-cv-14078-RLR |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11346 |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20094-RLR |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13516 |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12457 |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16925 |

| |
|---|
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16945 |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-18992-RLR |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19295-RLR |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21764 |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21767 |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21778 |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-20117-RLR |
| Wilson v. Chattem, Inc. et al, 3:23-cv-19846-RLR |
| Wilson v. Chattem, Inc. et al, 3:23-cv-19931-RLR |
| Wilson v. GlaxoSmithKline (America) Inc et al., 3:23-cv-22907 |
| Wilson v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-13666 |
| Wilson v. GlaxoSmithKline (America) Inc.  et al., 3:2023-cv-14310 |
| Wilson v. GlaxoSmithKline (America) Inc. et al., 3:2023-cv-15274 |
| Wilson v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21472-RLR |
| Wilson v. GlaxoSmithKline et al., 3:2023-cv-15093 |
| Wilson v. GlaxoSmithKline et al., 3:2023-cv-15116 |
| Wilson v. GlaxoSmithKline et al., 3:2023-cv-15156 |
| Wilson v. GlaxoSmithKline et al., 3:2023-cv-15172 |
| Wilson v. GlaxoSmithKline Inc. et al, 3:23-cv-11414 |
| Wilson v. GlaxoSmithKline LLC et al, 3:23-cv-11010 |
| Wilson v. GlaxoSmithKline LLC et al., 3:2023-cv-13578 |
| Wilson v. GlaxoSmithKline LLC et al., 3:2023-cv-13917 |
| Wilson v. GlaxoSmithKline LLC et al., 3:2023-cv-14480 |
| Wilson v. GlaxoSmithKline LLC et al., 3:23-cv-16254 |
| Wilson v. GlaxoSmithKline, LLC et al, 3:23-cv-19845-RLR |
| Wilson-Grant v. GlaxoSmithKline LLC et al., 3:2023-cv-13739 |
| Wiltz v. GlaxoSmithKline LLC et al., 3:23-cv-16020 |
| Wimberly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19076-RLR |
| Wimbley v. Ajanta Pharma USA Inc et al, 3:23-cv-10691 |
| Winchell v. Boehringer Ingelheim Pharmaceuticals, Inc et al., 3:23-cv-20610-RLR |
| Winchester v. Boehringer Ingelheim Corporation et al., 3:23-cv-17242 |
| Winfey v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81407 |
| Winger v. Boehringer Ingelheim Corporation et al, 3:23-cv-19547-RLR |
| Wingert v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12010-RLR |
| Wingster v. Boehringer Ingelheim Corporation et al., 3:23-cv-19099-RLR |
| Winiarski v. Boehringer Ingelheim Pharmaceuticals, et al., 3:23-cv-18362 |
| Win-Kl'r, Sr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19767-RLR |
| Winningham v. GlaxoSmithKline LLC et al., 3:23-cv-16335 |
| Winship v. Boehringer Ingelheim Corporation et al, 3:23-cv-19754-RLR |
| Winslow et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14134 |
| Winstead et al v. GlaxoSmithKline LLC et al., 3:23-cv-17278 |

| |
|---|
| Winstead v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21779 |
| Winston v. Boehringer Ingelheim Corporation et al., 3:23-cv-20563-RLR |
| Wint v. GlaxoSmithKline LLC et al., 3:23-cv-16291 |
| Winterbower v. Amneal Pharmaceuticals of New York, LLC et al., 3:2023-cv-12258 |
| Winternheimer v. GlaxoSmithKline LLC et al, 9:21-cv-82346 |
| Winters v. Boehringer Ingelheim Corp. et al, 3:23-cv-10693 |
| Winters v. GLAXOSMITHKLINE LLC et al, 9:22-cv-81706 |
| Winters v. Pfizer Inc. et al., 3:23-cv-19297-RLR |
| Winyard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16855 |
| Winzer v. Boehringer Ingelheim Corporation et al., 3:23-cv-22123 |
| Wireman, Jr. v. Ajanta Pharma USA Inc. et al, 3:23-cv-21278 |
| Wirth v. Boehringer Ingelheim Corporation et al., 3:23-17821-RLR |
| Wise v. Boehringer et al, 9:22-cv-81187 |
| Wise v. Boehringer Ingelheim Corporation et al, 3:23-cv-20044-RLR |
| Wise v. Boehringer Ingelheim Corporation et al., 3:23-cv-16697 |
| Wise v. Chattem, Inc. et al, 3:23-cv-19938-RLR |
| Wise v. Chattem, Inc. et al, 3:23-cv-20015-RLR |
| Wiseman v. Boehringer Ingelheim Corporation et al., 3:23-cv-22934 |
| Wiseman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16256 |
| Wisenburn et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11560 |
| Withers v. Boehringer Ingelheim et al., 9:23-cv-80550 |
| Witherspoon et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-13248 |
| Witherspoon v. Boehringer Ingelheim et al., 3:23-cv-22747 |
| Witherspoon v. Chattem, Inc. et al., 3:23-cv-20020-RLR |
| Witherspoon v. GlaxoSmithKline et al., 3:2023-cv-15189 |
| Witowski v. Boehringer Ingelheim Corp. et al; 3:23-cv-11517 |
| Witryk v. Boehringer Ingelheim Corporation et al., 3:23-cv-16046 |
| Wittliff v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-19075-RLR |
| Wittmer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14590 |
| Woeckener v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11395 |
| Wofford et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12461 |
| Wojewodzki v. Boehringer Ingelheim Corp. et al; 3:23-cv-10334-RLR |
| Wojnicz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:23-cv-80325 |
| Wolber v. Boehringer Ingelheim Corporation et al., 3:2023-cv-14665 |
| Wolf v. Boehringer Ingelheim Corp, et al., 3:23-cv-18756 |
| Wolf v. Boehringer Ingelheim Corporation et al., 3:23-cv-21267-RLR |
| Wolf v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12811 |
| Wolf v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12811-RLR |
| Wolf v. Chattem, Inc. et al, 3:23-cv-20028-RLR |
| Wolf v. GlaxoSmithKline LLC et al, 3:23-cv-11348 |
| Wolf v. GlaxoSmithKline LLC et al., 3:23-cv-20458-RLR |

| |
|---|
| Wolf v. Zantac, 3:23-cv-11426 |
| Wolfe v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16807 |
| Wolfe v. Sanofi SA et al, 9:22-cv-80427 |
| Wolfkill v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18865 |
| Wolfmeyer v. GlaxoSmithKline LLC et al, 3:23-cv-12690-RLR |
| Wolford v. Boehringer Ingelheim Corporation et al, 3:23-cv-19884-RLR |
| Wolford v. GlaxoSmithKline LLC et al., 3:2023-cv-13202 |
| Wolfrom v. Boehringer Ingelheim Corporation et al, 3:23-cv-12624-RLR |
| Wolinski v. GlaxoSmithKline (America) Inc. (DE, DE) et al., 3:23-cv-20987-RLR |
| Wolz v. Chattem, Inc. et al, 3:23-cv-20037-RLR |
| Womack v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14580 |
| Womack v. GlaxoSmithKline et al., 3:2023-cv-15227 |
| Wommack v. GlaxoSmithKline LLC et al., 3:23-cv-12017-RLR |
| Wood et al., v. Boehringer Ingelheim Corporation et al., 3:2023-cv-15279 |
| Wood et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14887 |
| Wood v. Apotex Corp. et al, 3:23-cv-10442 |
| Wood v. Boehringer Ingelheim Corp. et al., 3:23-cv-11818-RLR |
| Wood v. Boehringer Ingelheim Corporation et al, 3:23-cv-19617-RLR |
| Wood v. Boehringer Ingelheim Corporation et al., 3:23-cv-21439-RLR |
| Wood v. Boehringer Ingelheim Corporation et al., 3:23-cv-22728 |
| Wood v. Boehringer Ingelheim Corporation et al., 3:23-cv-23050 |
| Wood v. Boehringer Ingelheim Pharmaceuticals, Inc. et al,, 9:22-cv-81181 |
| Wood v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15724 |
| Wood v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21908 |
| Wood v. Boehringer Ingelheim Pharmaceuticals, Inc., et al, 3:23-cv-20116-RLR |
| Wood v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-17791 |
| Wood v. GlaxoSmithKline et al., 3:2023-cv-15235 |
| WOOD v. GlaxoSmithKline Inc. et al, 3:23-cv-10379 |
| Wood v. GlaxoSmithKline LLC et al, 3:23-cv-12649-RLR |
| WOOD v. GlaxoSmithKline LLC et al., 3:23-cv-17394 |
| Wood, Sr. v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10630 |
| Woodall v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-17115 |
| Woodard v. Boehringer Ingelheim Corp. et al, 3:23-cv-11106 |
| Woodard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20096-RLR |
| Woodard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13362 |
| Woodard v. GlaxoSmithKline et al., 3:2023-cv-15246 |
| Woodcock v. Boehringer Ingelheim Corporation et al., 3:23-cv-16239 |
| Woodfin v. GlaxoSmithKline LLC et al., 3:2023-cv-14541 |
| Woodin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20626-RLR |
| Woodring v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11432 |
| Woodrum v. GlaxoSmithKline et al., 3:2023-cv-15254 |

| |
|---|
| Woods et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13641 |
| Woods et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13907 |
| Woods v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-17146 |
| Woods v. Boehringer Ingelheim Corp. et al, 3:23-cv-11127 |
| Woods v. Boehringer Ingelheim Corp. et al., 3:2023-cv-11917 |
| Woods v. Boehringer Ingelheim Corporation et al., 3:23-cv-17199 |
| Woods v. Boehringer Ingelheim Corporation et al., 3:23-cv-17619 |
| Woods v. Boehringer Ingelheim Corporation et al., 3:23-cv-21934 |
| Woods v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14509 |
| Woods v. GlaxoSmithKline et al., 3:2023-cv-15261 |
| Woods v. GlaxoSmithKline et al., 3:2023-cv-15270 |
| Woods v. GlaxoSmithKline et al., 3:2023-cv-15297 |
| Woods v. GlaxoSmithKline et al., 3:2023-cv-15304 |
| Woods v. GlaxoSmithKline, LLC et al, 3:23-cv-20045-RLR |
| Woodward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12409 |
| Woodward v. Pfizer Inc. et al, 3:23-cv-19427-RLR |
| Woodyard et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14335 |
| Woolery v. Pfizer Inc., et al., 3:23-cv-18577 |
| Woolley v. Chattem, Inc. et al, 3:23-cv-20052-RLR |
| Woolsey v. Boehringer Ingelheim Corporation et al., 3:23-cv-21930 |
| Workman v. Boehringer Ingelheim Corporation et al., 3:23-cv-17476 |
| Workman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16538 |
| WORKMAN v. GlaxoSmithKline LLC et al., 3:23-cv-17721 |
| Workman, Sr. v. Boehringer Ingelheim et al., 3:23-cv-21299-RLR |
| Worley v. GlaxoSmithKline LLC et al, 3:23-cv-19821-RLR |
| Worrel v. Boehringer Ingelheim Corporation et al., 3:23-cv-22118 |
| Worster v. Boehringer Ingelheim Corp, et al., 3:23-cv-18200 |
| Worthington v. GlaxoSmithKline LLC et al, 3:23-cv-20229-RLR |
| Worthy v. Boehringer Ingelheim Corp, et al., 3:23-cv-18760 |
| Wrice v. Boehringer Ingelheim Corporation et al., 3:23-cv-15517 |
| Wright et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19345-RLR |
| Wright et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11478 |
| Wright et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11494 |
| Wright et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11764-RLR |
| Wright et al v. GlaxoSmithKline LLC et al, 3:23-cv-11561 |
| Wright et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14203 |
| Wright et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-12791 |
| Wright GlaxoSmithKline (America) Inc., et al., 3:23-cv-18840 |
| Wright v. Ajanta Pharma USA Inc et al., 3:23-cv-12264 |
| Wright v. Ajanta Pharma USA Inc et al., 3:23-cv-15589 |
| Wright v. Ajanta Pharma USA Inc. et al., 3:23-cv-15589 |

| |
|---|
| Wright v. Boehringer et al. S.D. Fl. 3:23-cv-20793 |
| Wright v. Boehringer et al. S.D. Fl. 3:23-cv-21335 |
| Wright v. Boehringer Ingelheim Corp, et al., 3:23-cv-18275 |
| Wright v. Boehringer Ingelheim Corp. et al, 3:23-cv-11027 |
| Wright v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13275 |
| Wright v. Boehringer Ingelheim Corporation et al, 3:23-cv-20278-RLR |
| Wright v. Boehringer Ingelheim Corporation et al., 3:23-cv-20564-RLR |
| Wright v. Boehringer Ingelheim Corporation et al., 3:23-cv-20853-RLR |
| Wright v. Boehringer Ingelheim et al., 9:23-cv-80549 |
| Wright v. Boehringer Ingelheim et al., 9:23-cv-80611 |
| Wright v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-10992 |
| Wright v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12583-RLR |
| Wright v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13442 |
| Wright v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10979 |
| Wright v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-17608 |
| WRIGHT v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20544-RLR |
| Wright v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-16474 |
| Wright v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18325 |
| Wright v. GlaxoSmithKline et al., 3:2023-cv-15350 |
| Wright v. GlaxoSmithKline et al., 3:23-cv-15316-RLR |
| Wright v. GlaxoSmithKline et al., 3:23-cv-15331-RLR |
| Wright v. GlaxoSmithKline et al., 3:23-cv-15335-RLR |
| Wright v. GlaxoSmithKline et al., 3:23-cv-15340-RLR |
| Wright v. GlaxoSmithKline LLC et al, 9:22-cv-81653 |
| Wright v. GlaxoSmithKline LLC et al., 3:2023-cv-12801 |
| Wright v. GlaxoSmithKline LLC et al., 3:2023-cv-14090 |
| Wright v. GlaxoSmithKline LLC et al., 3:2023-cv-14170 |
| Wright v. GlaxoSmithKline LLC et al., 3:23-cv-12476 |
| Wright v. GlaxoSmithKline LLC et al., 3:23-cv-17989 |
| Wright v. GlaxoSmithKline LLC et al., 3:23-cv-20579-RLR |
| Wrigley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-20069-RLR |
| Wuertz v. GlaxoSmithKline et al., 3:2023-cv-15355 |
| Wunschel v. Rite Aid Corporation et al, 3:23-cv-11330 |
| Wuornos v. GlaxoSmithKline et al., 3:2023-cv-15360 |
| Wurtz v. Boehringer Ingelheim Corporation et al., 3:23-cv-16123 |
| Wyatt et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11452 |
| Wyatt et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-80571-RLR |
| Wyatt v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-11723-RLR |
| Wyatt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12555-RLR |
| Wyatt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12762 |
| Wyatt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12039-RLR |

| Wyatt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22636 |
| Wyatt v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-20121-RLR |
| Wyatt v. GlaxoSmithKline et al., 3:2023-cv-15364 |
| Wylie v. Boehringer Ingelheim Corporation et al., 3:23-cv-16502 |
| Wyly v. Boehringer Ingelheim Corporation et al, 3:23-cv-20217-RLR |
| Wynn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11382 |
| Wyrock v. Boehringer Ingelheim Pharmaceuticals, Inc. et al. 3:23-cv-11538 |
| Yacino et al v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-19947-RLR |
| Yaconis v. Boehringer et al. S.D. Fl. 3:23-cv-21126 |
| Yacono et al. v. Boehringer Ingelheim Corporation et al., 3:23-cv-16500 |
| Yacuzzo v. GlaxoSmithKline LLC et al, 9:22-cv-80960 |
| Yamini et al., v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13601 |
| Yan v. GlaxoSmithKline et al., 3:2023-cv-15372 |
| Yancey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13445 |
| Yancy v. Boehringer Ingelheim Corporation et al., 3:23-cv-20477-RLR |
| Yanez v. GlaxoSmithKline LLC et al, 3:23-cv-12667-RLR |
| Yang v. Boehringer Ingelheim Corporation et al., 3:23-cv-15932 |
| Yarbro v. Boehringer Ingelheim Corp, et al., 3:23-cv-18284 |
| Yargar et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13534 |
| Yarimie v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18347 |
| Yarns v. Boehringer Ingelheim Corporation et al., 3:23-cv-22147 |
| Yates et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14319 |
| YATES v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al., 3:23-cv-17722 |
| Yates v. GlaxoSmithKline et al., 3:2023-cv-15377 |
| Yates v. GlaxoSmithKline LLC et al., 3:2023-cv-15462 |
| Yatko v. GlaxoSmithKline (America) Inc., et al., 3:23-cv-18518 |
| Ybarra v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-16936 |
| Yeargins v. Boehringer Ingelheim Corporation et al., 3:23-cv-21351-RLR |
| Yeatts v. GlaxoSmithKline, LLC et al., 3:23-cv-20401-RLR |
| Yenkelun v. Boehringer Ingelheim Corporation et al., 9:23-cv-80477-RLR |
| Yeomans v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14175 |
| Yerman v. GlaxoSmithKline et al., 3:2023-cv-15385 |
| Ying-Gray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11367 |
| Yonts v. Boehringer Ingelheim Corporation et al, 3:23-cv-20279-RLR |
| Yorgason v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21135-RLR |
| Yorio v. GlaxoSmithKline et al., 3:2023-cv-15389 |
| York et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12008-RLR |
| York et al v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-19106-RLR |
| York v. Boehringer Ingelheim Corp, et al., 3:23-cv-18859 |
| York v. GlaxoSmithKline (America) Inc. et al, 3:23-cv-20053-RLR |
| York v. GlaxoSmithKline LLC et al., 3:2023-cv-12868 |

| |
|---|
| Yost v. Boehringer et al. S.D. Fl. 3:23-cv-21129 |
| Young et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-17505 |
| Young et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-21442-RLR |
| Young et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13483 |
| YOUNG v. Amneal Pharmaceuticals of New York, LLC et al, 3:23-cv-10160 |
| Young v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-16827 |
| Young v. Aurobindo Pharma USA, Inc. et al, 3:23-cv-10646 |
| Young v. Boehringer Ingelheim Corp, et al., 3:23-cv-18340 |
| Young v. Boehringer Ingelheim Corporation et al, 3:23-cv-20209-RLR |
| Young v. Boehringer Ingelheim Corporation et al., 3:23-cv-21928 |
| Young v. Boehringer Ingelheim Corporation et al., 3:23-cv-22174 |
| Young v. Boehringer Ingelheim Corporation, et al., 3:23-cv-10549-RLR |
| Young v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-80080 |
| Young v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12238 |
| Young v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12806 |
| Young v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-20672-RLR |
| Young v. Dr. Reddy's Laboratories Inc. et al, 3:23-cv-10550 |
| Young v. Dr. Reddy's Laboratories Inc., et al., 3:23-cv-10550 |
| Young v. GlaxoSmithKline et al., 3:2023-cv-15400 |
| Young v. GlaxoSmithKline LLC et al., 3:2023-cv-13064 |
| Young v. GlaxoSmithKline LLC et al., 3:23-cv-16237 |
| Young v. GlaxoSmithKline LLC et al., 3:23-cv-16417 |
| Young v. GlaxoSmithKline LLC et al., 3:23-cv-20784-RLR |
| Young v. GlaxoSmithKline, LLC et al., 3:23-cv-20405-RLR |
| Young v. GlaxoSmithKline, LLC et al., 3:23-cv-20508-RLR |
| Young v. GlaxoSmithKline, LLC, et al., 3:23-cv-19151-RLR |
| Young v. Patheon Manufacturing Service LLC et al., 3:23-cv-22049 |
| Young v. v. GlaxoSmithKline LLC., 3:23-cv-18438 |
| Youngs et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11685 |
| Youngstedt et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13834 |
| Yust v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12319 |
| Zaccanti v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21747 |
| Zacharias v. Boehringer Ingelheim Corporation et al., 3:23-cv-19168-RLR |
| Zagorski v. GlaxoSmithKline, LLC et al., 3:23-cv-20410-RLR |
| Zak v. Boehringer Ingelheim Corp. et al., 3:23-cv-11935-RLR |
| Zakszewski v. Zantac (Ranitidine) Products Liability Litigation, 3:23-cv-21956 |
| Zale v. Boehringer Ingelheim Corporation et al., 3:23-cv-20474-RLR |
| Zambelli v. Boehringer et al. S.D. Fl. 3:23-cv-20535 |
| Zambito et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15084 |
| Zamora v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-23023 |
| Zamudio et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13649 |

| |
|---|
| Zapata v. GlaxoSmithKline LLC et al., 3:23-cv-16868 |
| Zara v. Boehringer Ingelahm Pharmaceuticals, Inc. et al., 9:22-cv-81161 |
| Zarit v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-14125 |
| Zarudzki v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13539 |
| Zasadny v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12584-RLR |
| Zaslow v. Ajanta Pharma USA Inc. et al., 3:23-cv-15969 |
| Zavesky v. GlaxoSmithKline et al., 9:23-cv-80547 |
| Zavidow et al v. Boehringer Ingelheim Corporation et al., 3:23-cv-19102-RLR |
| Zawada v. GlaxoSmithKline LLC et al., 3:2023-cv-12830 |
| Zdanowicz v. Boehringer Ingelheim Corp. et al., 3:23-cv-20803-RLR |
| Zebart v. Ajanta Pharma USA Inc et al, 3:23-cv-10647 |
| Zeek v. GlaxoSmithKline LLC et al, 3:23-cv-12544-RLR |
| Zehner v. Boehringer Ingelheim Pharmaceuticals Incorporated et al., 3:23-cv-20698-RLR |
| Zehr v. GlaxoSmithKline LLC et al;  3:23-cv-11565 |
| Zeigler v. GlaxoSmithKline LLC et al, 3:23-cv-19999-RLR |
| Zeilinger v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12329 |
| Zeilinger v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-22882 |
| Zeitler v. GlaxoSmithKline LLC et al., 3:2023-cv-13062 |
| Zellner et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11697 |
| Zelmanow v. GlaxoSmithKline LLC et al., 3:23-cv-17745 |
| Zemp v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81180 |
| Zentgraf Jr. v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-20864-RLR |
| Zettek v. Boehringer Ingelheim Corporation et al., 3:23-cv-22492-RLR |
| Zhang v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-21745 |
| Zharkov v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-19787-RLR |
| Zieger v. Boehringer Ingelheim Corp. et al., 3:23-cv-11940-RLR |
| Ziegler, Jr. v. Boehringer Ingelheim Corporation et al., 3:23-cv-22928 |
| ZIER v. GlaxoSmithKline Inc et al, 3:23-cv-10489 |
| Zimmerman v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-21209-RLR |
| Zingale et al., v. Boehringer Ingelheim Corporation et al., 3:23-cv-15426 |
| Zisa v. Boehringer Ingelheim Corp. et al., 3:2023-cv-12333 |
| Zito v. Boehringer Ingelheim Corporation et al., 3:23-cv-20901-RLR |
| Zolt v. GlaxoSmithKline (America) Inc. et al., 3:23-cv-22525-RLR |
| Zona v. Amneal Pharmaceuticals of New York, LLC et al., 3:23-cv-11782-RLR |
| Zook  v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11342 |
| Zornes v. Boehringer Ingelheim Corporation et al., 3:23-cv-17374 |
| Zoucha v. Boehringer Ingelheim Corporation et al, 3:23-cv-19988-RLR |
| Zubieta v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13215 |
| Zucek v. PFIZER, INC et al., 3:23-cv-20760-RLR |
| Zuckerman v. GlaxoSmithKline (America) Inc.  et al., 3:23-cv-14848 |

| Zuffoletto v. Boehringer Ingelheim Corporation et al., 3:23-cv-13554 |
|---|
| Zumbrunnen v. Boehringer et al. S.D. Fl. 3:23-cv-21156 |
| Zupan v. GlaxoSmithKline LLC et al., 3:23-cv-16385 |
| ZYLKA v. Boehringer Ingelheim Corp. et al, 3:23-cv-10165 |

## Multi-Plaintiff Complaints[1]

| Case Caption | Plaintiff Name(s) |
|---|---|
| Bailey et al v. GlaxoSmithKline et al, 9:22-cv-81685 | Bert Woolston |
| Burton v. GlaxoSmithKline, et al., 9:22-cv-81219 | Barbara Burton |

---

[1] This Order applies to Designated Cancer cases only, and as such, final judgment shall only be entered for Brand Defendants against the Plaintiffs in these Multi-Plaintiff Complaints who allege Designated Cancers and are listed in this appendix. Any other Plaintiffs named in these Multi-Plaintiff Complaints who allege Non-Designated Cancers are not affected by this Order and will be subject to the Court's Order Governing Non-Designated Cancer cases.

# Appendix H – Designated Cancer Cases Category (viii)[1]

## Exhibit 8

| Case Caption |
| --- |
| Anderson v. GlaxoSmithKline LLC et al, 9:21-cv-80813-RLR |
| Anthony v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:;20-cv-80241 |
| Avans v. GlaxoSmithKline LLC et al., 9:20-cv-81584 |
| Babineaux v. Sanofi S.A. et al., 9:20-cv-81535 |
| Baertschi v. Boehringer Ingelheim Corporation et al, 9:21-cv-81678 |
| Bailey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-80412-RLR |
| Bankston v. Sanofi SA et al, 9:21-cv-81566 |
| Bates v. Sanofi SA et al, 9:21-cv-81939 |
| Beck v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-80552 |
| Beck v. Sanofi-Aventis US LLC et al, 9:20-cv-82118 |
| Bee v. Sanofi SA et al, 9:21-cv-81684 |
| Bell v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81276 |
| Blackburn v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-80601 |
| Blough v. Sanofi S.A., et al., 0:20-cv-60165 |
| Brennan v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 9:21-cv-80694-RLR |
| Brest-Landry v. Boehringer Ingelheim Pharmaceuticals, Inc., et al, 9:20-cv-80312 |
| Brooks v. Sanofi S.A., et al., 9:20-cv-80895 |
| Buford v. GlaxoSmithKline, LLC, et al., 9:20-cv-82385 |
| Cadieux v. Sanofi-Aventis U.S. LLC, et al., 9:20-cv-80561 |
| CALLEGRI v. Pfizer, Inc. et al, 9:21-cv-81659 |
| CALLIHAN v. Pfizer Inc. et al, 9:21-cv-81704 |
| Carbonaro v. Zantac (Ranitidine) Products Liability Litigation, 9:21-cv-80662-RLR |
| CARBONE et al v. GlaxoSmithKline LLC et al, 9:21-cv-80749-RLR |
| Carter v. Pfizer Inc. et al, 9:21-cv-81603 |
| Casias v. Sanofi S.A. et al, 9:20-cv-81783 |
| Cohen et al. v. Boehringer Ingelheim Corporation et al., 9:21-cv-80503 |

---

[1] The Court's May 15, 2023 Order Entering Summary Judgment Pursuant to Rule 56(F) requested Defendants prepare certain lists of individual Designated Cancer cases including: "(viii) a list of every active Designated Cancer case filed prior to the deadline for the individual Plaintiffs to respond to the Court's orders to show cause of May 5, 2023, not contained on any preceding list, that the Defendants contend qualifies for the entry of final judgment, together with an explanation for the Defendants' position." The Plaintiffs identified on this list constitute Plaintiffs who alleged a Designated Cancer, filed their cases prior to the Court's entry of a Rule 54(b) judgment on November 15, 2021, and named only Brand Defendants. Therefore, they are not captured by any other category in the Court's Order.

| |
|---|
| Cohen v. Boehringer Ingelheim Corporation et al, 9:21-cv-81541-RLR |
| Coleman v. Sanofi SA et al, 9:22-cv-80432 |
| Collier v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:21-cv-80551 |
| Cross v. Boehringer Ingelheim Pharmaceuticals, Inc, et al., 9:20-cv-80953 |
| Davis v. Sanofi S.A. et al., 9:20-cv-81608 |
| Day v. Sanofi S.A. et al, 9:20-cv-81817 |
| Denham et al v. GlaxoSmithKline, LLC et al,  9:21-cv-81315-RLR |
| Devlin v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80066 |
| Diaz v. Sanofi S.A., et al., 9:21-cv-81801 |
| Diaz-Correa v. Sanofi S.A. et al., 9:20-cv-81630 |
| DISTEL et al v. Pfizer, Inc. et al, 9:21-cv-80468-RLR |
| Dumestre v. Boehringer Ingelheim Corporation et al, 9:21-cv-81896 |
| Edison v. GlaxoSmithKline, LLC. et al, 9:21-cv-81593 |
| Ellis v. Sanofi S.A. et al.,9:20-cv-81561 |
| Eversole v. Boehringer Ingelheim USA Corporation et al, 9:21-cv-81324-RLR |
| Forkel et al v. GlaxoSmithKline LLC et al, 9:21-cv-81579 |
| Foster v. Sanofi S.A. et al., 9:20-cv-81515 |
| Frederick et al v. Sanofi-Aventis U.S. LLC et al, 9:21-cv-81770-RLR |
| Galloway v. Sanofi S.A. et al, 9:21-cv-81615 |
| Garvey v. Boehringer Ingelahm Pharmaceuticals, Inc. et al, 9:20-cv-81969 |
| Gene Balsom v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-80702-RLR |
| Gilliand v. Boehringer Ingelheim et al, 9:21-cv-81594 |
| Gomez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:20-cv-81768 |
| Gooding v. Sanofi SA et al, 9:21-cv-81799 |
| Greer v. Boehringer Ingelheim Pharmaceuticals, Inc., 9:21-cv-81839 |
| Gregg v. Sanofi-Aventis U.S., LLC et al., 1:20-cv-23520 |
| Gregorio v. Sanofi S.A. et al., 9:20-cv-81531 |
| Grubbs-Paull, as Executrix of the Estate of Joseph Paull et al v. GlaxoSmithKline LLC et al., 9:21-cv-81439 |
| Hale et al v. Pfizer, Inc. et al, 9:20-cv-81726 |
| Hankins v. Boehringer Ingelheim Pharmaceuticals, Inc et al, 9:21-cv-81211-RLR |
| Hann v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81200 |
| Hannah v. Boehringer Ingelheim et al, 9:21-cv-81980 |
| Hardy v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81283 |
| HARPER v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-80165-RLR |
| Hartsfield v. Sanofi S.A., et al., 9:20-cv-80113 |
| Hayden v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-80956 |
| Hayes v. Sanofi SA et al, 9:21-cv-81648 |

| Henton v. GlaxoSmithKline LLC et al, 9:21-cv-82387 |
|---|
| Ibbetson v. Sanofi SA et al, 9:21-cv-81645 |
| Ingy Gengy as the Personal Representative of the Estate of Samy Farag et al v. GlaxoSmithKline LLC et al, 9:21-cv-81580 |
| Jackson et al v. Boehringer Ingelheim USA Corporation et al, 9:21-cv-80203-RLR |
| Jackson v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81632 |
| Jackson v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:21-cv-80091 |
| Jackson v. Sanofi SA et al, 9:21-cv-81821 |
| Jackson v. Sanofi-Aventis U.S. LLC, et al. 9:20-cv-81349 |
| Johnson Jr. v. Sanofi SA et al, 9:21-cv-81758 |
| Johnson v. Sanofi S.A., et al., 9:20-cv-82203 |
| Jones v. GlaxoSmithKline LLC et al., 9:20-cv-82366 |
| Jones v. Pfizer Inc. et al, 9:21-cv-80477-RLR |
| Karamitsos v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:20-cv-82097 |
| Karpal v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-80423 |
| KEANE et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-80369-RLR |
| Kelly v. Sanofi S.A., et al., 9:21-cv-81796 |
| Key v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 1:20-cv-22699 |
| Kiger v. Boehringer Ingelheim Pharmacueticals, Inc., et al., 9:20-cv-80305 |
| Kimmitt v. AmerisourceBergen Corporation et al, 9:21-cv-80653-RLR |
| King v. Sanofi S.A. et al., 9:20-cv-81562 |
| Kramer et al v. Boehringer Ingelheim Pharmaceuticals Inc et al, 9:20-cv-82133 |
| Lafferty v. Sanofi SA et al, 9:22-cv-80444 |
| Lambert v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:22-cv-81170 |
| Leach v. Pfizer Inc. et al, 9:21-cv-81692 |
| Leon v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-80535 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals Inc et al, 9:21-cv-80119-RLR |
| Liem v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-80340 |
| Liskey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:21-cv-80446 |
| Mackey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-80502-RLR |
| MANCUSO v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-80226-RLR |
| Mancuso v. GlaxoSmithKline LLC, et al., 9:21-cv-80982 |
| Maranto v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81375 |
| Marino v. Sanofi S.A., et al., 0:20-cv-60166 |
| Marlene Boyadjian v. GlaxoSmithKline, LLC et al, 9:21-cv-82533 |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-81352-RLR |
| MATTHEWS et al v. GlaxoSmithKline LLC et al, 9:21-cv-81490-RLR |
| Matthews v. Sanofi S.A., et al., 9:20-cv-80525 |
| McAlexander v. Boehringer Ingelheim Pharmaceuticals, Inc., 9:20-cv-82185 |

| |
|---|
| McCandless v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-80460 |
| McCann v. Sanofi S.A. et al, 9:20-cv-81789 |
| McCord v. Sanofi US Services, Inc., et al., 9:20-cv-80563 |
| McDonald v. Sanofi S.A., et al, 9:20-cv-80370 |
| McGilvra v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:20-cv-82120 |
| McIntyre v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:21-cv-81842 |
| Meaux v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81296 |
| Meyer et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:21-cv-81521-RLR |
| Meyer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-81350 |
| Meyer v. Sanofi S.A., et al., 9:20-cv-81263 |
| Micle v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-80318 |
| Middleton v. Sanofi S.A. et al., 9:20-cv-81508 |
| MILLER et al v. GlaxoSmithKline LLC et al,  9:21-cv-80617-RLR |
| Miller v. Boehringer Ingelheim Corporation et al, 9:21-cv-81635 |
| Mitchell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:21-cv-81364 |
| Mitchell v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-80441 |
| Moors v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-80317 |
| Moreno et al v. GlaxoSmithKline, LLC et al, 9:21-cv-81374-RLR |
| Moreno-Rivera, Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-81618 |
| Mosele v. Boehringer Ingelheim Corporation et al, 9:21-cv-81665 |
| Muhlbauer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:21-cv-81273-RLR |
| Necessary v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:21-cv-81844 |
| O'Connor v. Boehringer Ingelheim Corporation et al., 9:21-cv-81671 |
| Ogla v. Boehringer Ingelheim et al, 9:21-cv-81230-RLR |
| Oliver v. Sanofi S.A. et al., 9:20-cv-81530 |
| Ortiz v. Sanofi S.A. et al, 9:20-cv-82008 |
| Perone v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-80295 |
| Pina v. Sanofi SA et al, 9:21-cv-81638 |
| Pinkney v. Boehringer Ingelheim et al, 9:21-cv-80687-RLR |
| Pugh v. Sanofi S.A. et al., 9:20-cv-81473 |
| Quinn et al v. GlaxoSmithKline LLC et al, 9:21-cv-81415-RLR |
| Randall Jr. v. Sanofi S.A. et al., 9:20-cv-81533 |
| Reinhart v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-80523 |
| Roberts v. Boehringer Ingelheim Corporation et al, 9:21-cv-81144-RLR |
| Schneider v. Boehringer Ingelheim Corporation et al., 9:21-cv-81882 |
| Schuman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-82438 |
| Sebastian v. Sanofi S.A. et al, 9:21-cv-81610 |
| Seekircher v. Glaxosmithkline Biologicals, S.A. et al, 9:21-cv-81764-RLR |
| Shablesky v. Boehringer Ingelheim et al, 9:20-cv-81929 |

| |
|---|
| Shipley v. Boehringer Ingelheim Corporation et al, 9:21-cv-81370-RLR |
| Smith et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:20-cv-81988 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81017 |
| South v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 9:20-cv-81594 |
| Spartaro v. Sanofi et al, 9:21-cv-81612 |
| Stodolsky et al v. Glaxo Smith Klein et al, 9:21-cv-81497-RLR |
| Tenges et al v. Pfizer Inc. et al, 9:20-cv-82213 |
| Theodoropoulos v. GlaxoSmithKline, LLC, et al., 9:20-cv-81046 |
| Theriot v. Boehringer Ingelheim Corporation et al, 9:21-cv-80792-RLR |
| Todd v. BOEHRINGER INGELHEIM PHARMACEUTICALS, INC. et al, 9:20-cv-81449 |
| Velasquez v. Boehringer Ingelheim Corporation et al, 9:21-cv-81293-RLR |
| Weiner v. Boehringer Ingelheim Corporation et al, 9:21-cv-81681 |
| Weston v. Sanofi S.A. et al., 9:20-cv-81542 |
| Williams v. Sanofi S.A. et al, 9:20-cv-81820 |
| Woody v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 9:20-cv-81652 |

## Multi-Plaintiff Complaints[2]

| Case Caption | Plaintiff Name(s) |
|---|---|
| Cravens, et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:20-cv-80382 | Venus Sykes (for the estate of Chris Sykes), Ronald Maranto, Michael DeLuccia, Fernando Zaragoza (on behalf of the Estate of Leticia Zaragoza), Donald Boland |
| Cravens, et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:20-cv-80199 | Venus Sykes (Estate of Chris Sykes), Ronald Maranto, Michael DeLuccia |
| Good et al v. Boehringer Ingelheim Pharmaceuticals Inc et al, 9:20-cv-81839 | Neil Good individually and on behalf of decedent Ernest David Good, Roxane Deroche on behalf of her deceased husband Michael Deroche, Summer Thibodeaux on behalf of decedent Davis John Gathe, Carisa Taylor individually and on behalf of decedent Cynthia Crissman, Bobby Arnold individually and on behalf of decedent Willie Arnold, Yulandi Wilkes individually and on behalf of decedent Otis Wilkes, Raquesha Ball individually and on behalf of decedent Dan Ball, Donna White-Stiger on behalf of decedent Karl Stiger, Billie Rogers, James Lindsay, Horace Giroir, Glenn Guillory. Levon Joseph, Shirley Shankle, Rodney Washington, Ray Acardo. Austin Morris. Jerry Glen Patton. Tunja Woods, Bobby Harvey. Roy Candley Sr.. Peter Ronquille, Lola Layton, Rosatina, Johnson, Grace Ma, Brown Lucas, Wilson Jones, Joann Gross, Sharon McDonald, Leola Sentino, Bobbi Alford, Michael Berthelot, Irving Lumpkin, Jean Romero Jr, Larry Broadtman, Alvin Fabre, Alexis Mack, Jared Tarpley, Hilda Valyan |
| Mattingly et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:20-cv-81832 | Bernadine Heeger, Mahmoud Mehrizi, Nancy SharpeMarcia Pinter and on behalf Of Delbert Pinter Deceased, Sandra Wilson on Behalf Of Terry Wilson Deceased. Delphia Lunsford, Individually And On Behalf Of Ottis Lunsford Deceased, Chere Hallahan, Individually And |

---

[2] This Order applies to Designated Cancer cases only, and as such, final judgment shall only be entered for Brand Defendants against the Plaintiffs in these Multi-Plaintiff Complaints who allege Designated Cancers and are listed in this appendix. Any other Plaintiffs named in these Multi-Plaintiff Complaints who allege Non-Designated Cancers are not affected by this Order and will be subject to the Court's Order Governing Non-Designated Cancer cases.

| Case Caption | Plaintiff Name(s) |
|---|---|
|  | On Behalf Of James Stewart Deceased, Bonnie Herron, Kathy Waid, Individually And On Behalf Of Corine Jones, Deceased, Angela Grider, James Miles, Individually and on Behalf of Brenda Miles, Deceased, Patricia Kuehlem-Curtis, Individually and On Behalf of Roger Sullins, Deceased, Roger Anderson, Debbie Banks, Clarence Reed, James Gray, Anna McGrath on behalf of Regina Stallins |
|  | Mary Middleton, Claude Smith on behalf of the Estate of Debra Smith, Howard Gregory, Steve Kane, Individually And On Behalf Of Sheila Kane Deceased, Gloria Sanders, Individually And On Behalf Of Jesse Brown Deceased, Hargis White on Behalf Of Kimberly White Deceased, Melisa Ratliff, Individually And On Behalf Of Betty Ratliff Deceased, Pamela Russell, Individually And On Behalf Of Gary Russell Deceased, Carol Underwood, Individually And On Behalf Of Gary Underwood Deceased, James Daniels |
| Roberts et al v Boehringer Ingelheim Pharmaceuticals, Inc. et al, 9:20-cv-81837 | Stephen Adcox on behalf of Sheridan Adcox deceased, Mary Plunk on behalf of Garrey Plunk deceased, Nellie Winfrey on behalf of Stephen Winfrey deceased, Gloria Burnett on behalf of David Talison deceased, Stephanie Butler individually and on behalf of Carl Adams deceased, Terri Alexander on behalf of James Alexander. Douglas Lenzen. Leslie Barnett. Garret Southworth. Jerry Owen. Roy Sullivan, James Trigleth, William Edmondson, Jennifer Dougherty, Nancy Brock individually and on behalf of Bonnie Sieber deceased, Michael Alexander on behalf of Lora Alexander deceased, Elnora Harmon on behalf of James Nix deceased, Eric Miller, Robert Brooks, Gerald Hogg, Dean Furcolowe, Frederick Brooks, Danny Hunt. Guy Harris, Jacqueline Gause-Jamison, John Smith, Linda McGruder, on behalf of, Bessie Williams, Harry Long, Dale Brooks, Karen Fox |

**Non-Exhaustive List of Defendants Named in Active Designated Cancer Short Form Complaints Filed Prior to May 5, 2023**
**Exhibit 9**

| BRAND DEFENDANTS |
|---|
| Boehringer Ingelheim Pharmaceuticals, Inc. |
| Boehringer Ingelheim Corporation |
| Boehringer Ingelheim USA Corporation |
| Boehringer Ingelheim International GmbH |
| Boehringer Ingelheim Promeco, S.A. de C.V. |
| GlaxoSmithKline LLC |
| GlaxoSmithKline (America) Inc. |
| GlaxoSmithKline plc |
| Pfizer Inc. |
| Sanofi-Aventis U.S. LLC |
| Sanofi US Services Inc. |
| Sanofi S.A. |
| Chattem, Inc. |
| Patheon Manufacturing Service LLC |

| GENERIC AND REPACKAGER DEFENDANTS |
|---|
| ACIC Pharmaceuticals Inc. (incorrectly identified in the Master Personal Injury Complaint as ACIC Pharmaceuticals, Inc.) |
| Actavis Mid Atlantic LLC |
| Ajanta Pharma Ltd. |
| Ajanta Pharma USA Inc |
| Amerisource Health Services, LLC d/b/a American Health Packaging* |
| AmerisourceBergen Corporation |
| Amneal Pharmaceuticals LLC |
| Amneal Pharmaceuticals of New York, LLC |
| Amneal Pharmaceuticals, Inc. |
| ANDA Repository, LLC |
| ANI Pharmaceuticals Inc. |
| Apotex Corp. |
| Apotex Corporation |
| Apotex Inc. |

| GENERIC AND REPACKAGER DEFENDANTS |
|---|
| Appco Pharma LLC |
| Auro Health LLC |
| Aurobindo Pharma USA, Inc. |
| Aurobindo Pharma, Ltd. |
| Breckenridge Pharmaceuticals Inc. |
| Cadila Healthcare Ltd. |
| Cardinal Health, Inc. |
| Contract Pharmacal Corp. |
| Denton Pharma Inc. d/b/a Northwind Pharmaceuticals* |
| Dr. Reddy's |
| Dr. Reddy's Laboratories |
| Dr. Reddy's Laboratories, Inc. |
| Dr. Reddy's Laboratories, Ltd. |
| Dr. Reddy's Laboratories Limited |
| Dr. Reddy's Laboratories SA |
| Dr. Reddy's Laboratories, LLC |
| Dr. Reddy's Laboratories Louisiana, LLC |
| Emcure Pharmaceuticals Limited |
| Geri-Care Pharmaceuticals, Corp.* |
| Glenmark Generics Inc., USA |
| Glenmark Generics Ltd. |
| Glenmark Pharmaceuticals Inc., USA |
| Glenmark Pharmaceuticals Ltd. |
| Golden State Medical Supply, Inc.* |
| Granules India Ltd. |
| Granules USA, Inc |
| Heritage Pharmaceuticals, Inc. |
| Heritage Pharma Labs Inc. |
| Hikma Pharmaceuticals USA, Inc. f/k/a West-Ward Pharmaceuticals Corp. |
| Hikma Pharmaceuticals International, Ltd. f/k/a West-Ward Pharmaceuticals International, Ltd |
| Hikma Pharmaceutical International Ltd. |
| Hikma Pharmaceuticals USA, Inc. |
| Hi-Tech Pharmacal Co., Inc |
| Ivax Pharmaceuticals, LLC f/k/a Ivax Pharmaceuticals, Inc. |
| J B Chemicals and Pharmaceuticals Ltd. |
| L. Perrigo Co. |

4

| GENERIC AND REPACKAGER DEFENDANTS |
|---|
| Lannett Company, Inc.[1] |
| Lannett Company |
| Lannett Co. Inc. |
| Lannett Co., Inc. |
| McKesson Corporation |
| Methapharm, Inc. |
| Mylan Institutional LLC |
| Mylan Laboratories Ltd. |
| Mylan Pharmaceuticals Inc. |
| Mylan Inc. |
| Nostrum Laboratories Inc. |
| Novitium Pharma LLC |
| PAI Holdings, LLC f/k/a Pharmaceutical Associates, Inc. |
| Pharmaceutical Associates, Inc. |
| Par Pharmaceutical, Inc.[2] |
| Perrigo Company |
| Perrigo Company, plc |
| Perrigo Research & Development Company |
| Precision Dose Inc. |
| Ranbaxy Inc. |
| Ranbaxy Pharmaceuticals Inc. |
| Sandoz Inc. |
| Strides Pharma, Inc. |
| Strides Pharma Global Pte. Ltd. |
| Strides Pharma Science Ltd. |
| Strides Arcolab International, LTD |
| Sun Pharmaceutical Industries, Inc. |
| Sun Pharmaceutical Industries Ltd. |
| Taro Pharmaceuticals Industries Ltd. |
| Taro Pharmaceuticals U.S.A., Inc. |

---

[1] Defendant Lannett Company, Inc. filed a voluntary petition for relief under title 11 of the United States Code on May 2, 2023 (the "Lannett Petition Date") in the United States Bankruptcy Court for the District of Delaware. Pursuant to section 362(a) of the Bankruptcy Code, an automatic stay has been in effect since the Lannett Petition Date. See Dkt. No. 6606.

[2] Defendant Par Pharmaceutical, Inc. filed a voluntary petition for relief under title 11 of the United States Code on August 16, 2022 (the "Petition Date") in the United States Bankruptcy Court for the Southern District of New York. Pursuant to section 362(a) of the Bankruptcy Code, an automatic stay has been in effect since the Petition Date. See Dkt. No. 5948

| GENERIC AND REPACKAGER DEFENDANTS |
|---|
| Teva Pharmaceuticals USA, Inc. |
| Teva Pharmaceuticals Industries Ltd. |
| Torrent Pharma Inc. |
| Unique Pharmaceutical Laboratories Ltd. |
| VKT Pharma Inc. |
| VKT Pharma Private Ltd. |
| Watson Laboratories, Inc. |
| Wockhardt Ltd. |
| Wockhardt USA LLC, formerly known as Wockhardt USA, Inc. |
| Zydus Pharmaceuticals (USA) Inc. |

*Repackager Defendants are marked with an asterisk*

| DISTRIBUTOR DEFENDANTS |
|---|
| Amerisource Health Services, LLC d/b/a American Health Packaging |
| AmeriSourceBergen Corporation |
| Cardinal Health, Inc. |
| Geri-Care Pharmaceuticals, Corp. |
| Golden State Medical Supply, Inc. |
| McKesson Corporation |

| RETAILER AND PHARMACY DEFENDANTS |
|---|
| Albertsons Companies, Inc. (improperly named as Albertson's Companies, Inc.) |
| Amazon.com, Inc. |
| BJ's Wholesale Club Holdings, Inc. |
| Costco Wholesale Corporation |
| CVS Pharmacy, Inc. |
| Dollar General Corporation |
| Dolgencorp, LLC |
| Dollar Tree Stores, Inc. |
| Duane Reade, Inc. |

| RETAILER AND PHARMACY DEFENDANTS |
|---|
| Express Scripts, Inc., as the named defendants, and the separate, related Express Scripts pharmacy entities that may have dispensed brand or generic ranitidine |
| Family Dollar, LLC f/k/a Family Dollar, Inc. |
| Family Dollar Services, LLC f/k/a Family Dollar Services, Inc. |
| Fred Meyer Stores, Inc. |
| Giant Eagle, Inc. |
| H-E-B LP f/k/a HEB Grocery Company |
| Humana Pharmacy, Inc. (improperly named as Humana Pharmacy Solutions, Inc. |
| Hy-Vee, Inc. |
| Kaiser Permanente International |
| Martin's Super Markets, L.L.C. |
| Medicine Shoppe International, Inc. |
| Meijer, Inc. |
| OptumRX, Inc. |
| Price Chopper Operating Co., Inc. |
| Publix Super Markets, Inc. (improperly named as Publix Supermarkets, Inc.) |
| Ralphs Grocery Company |
| Rite Aid Hdqtrs. Corp. (improperly named as Rite Aid Corporation) |
| Safeway Inc. (improperly named as Safeway, Inc.) |
| Sam's West, Inc. |
| ShopRite Supermarkets, Inc. (improperly named as Shop-Rite Supermarkets, Inc.) |
| Smith's Food & Drug Centers, Inc. (improperly named as Smith's Food and Drug Centers, Inc.) |
| Southeastern Grocers, Inc. (improperly named as Southeastern Grocers, Inc. f/k/a Southeastern Grocers, LLC) |
| SpartanNash Company |
| The GIANT Company, LLC f/k/a Giant Food Stores, LLC |

| RETAILER AND PHARMACY DEFENDANTS |
|---|
| The Kroger Co. |
| Target Corporation |
| Vitamin Shoppe Industries LLC f/k/a Vitamin Shoppe Industries, Inc. |
| The Vons Companies, Inc. |
| Wakefern Food Corporation |
| Walgreens Boots Alliance, Inc. |
| Walgreen Co. |
| Walmart Inc. |
| Winn-Dixie Stores, Inc. (improperly named as Winn Dixie Stores, Inc.) |

**EXHIBIT 10**

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

IN RE:  ZANTAC (RANITIDINE)                                  MDL NO. 2924
PRODUCTS LIABILITY                                           20-MD-2924
LITIGATION

                                        JUDGE ROBIN L. ROSENBERG
                              MAGISTRATE JUDGE BRUCE E. REINHART

_____/

### FINAL JUDGMENT

By Order dated July __, 2023, the Court concluded that that all Defendants were entitled to final judgment in certain cases. DE X.  The Court's conclusion was predicated on the fact that earlier, on May 15, 2023, the Court entered summary judgment in favor of the same Defendants. DE 6622.  Accordingly, the Court enters **RULE 58 FINAL JUDGMENT** as follows:

For each case in which this final judgment is entered, the final judgment applies to every Defendant named in the operative short-form complaint, the operative pleading.  Final judgment is not entered in favor of any Defendant that is not named in the operative short-form complaint.

For each case in which this final judgment is entered, the final judgment applies to every Designated Cancer[1] claim in the operative pleading, with one exception.  This final judgment does not apply to any claim that, by virtue of an earlier, properly perfected appeal from a Rule 54(b) judgment, was removed from this Court's jurisdiction.

**DONE and ORDERED** in Chambers, West Palm Beach, Florida, this __th day of July, 2023.

ROBIN L. ROSENBERG
UNITED STATES DISTRICT JUDGE

_____
[1] Designated Cancers are bladder, esophageal, gastric, liver, and pancreatic cancers.