# EXHIBIT 1

# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF FLORIDA

**IN RE: ZANTAC (RANITIDINE)**                        MDL NO. 2924
**PRODUCTS LIABILITY**                                 20-MD-2924
**LITIGATION**

                                        **JUDGE ROBIN L. ROSENBERG**
                                **MAGISTRATE JUDGE BRUCE E. REINHART**

_____/

### Cases Previously Appealed and Appearing in D.E. 6787 – Exhibit 7

| |
|---|
| Drake v. GlaxoSmithKline LLC et al., 3:23-cv-13095 |
| Merriott et al., v. GlaxoSmithKline LLC et al., 3:23-cv-13102 |
| Douglas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13108 |
| Evans v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13110 |
| Good et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13111 |
| Packard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3: 23-cv-13113 |
| Samardzija v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13182 |
| Owen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13188 |
| Arrington v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13443 |
| Curran et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13459 |
| Drost  v. GlaxoSmithKline LLC et al., 3:23-cv-13472 |
| Elleson v. GlaxoSmithKline LLC et al., 3:23-cv-13487 |
| Grosick et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13580 |
| Hicks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13592 |
| Jones et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13640 |
| Lambert v. GlaxoSmithKline LLC et al., 3:23-cv-13651 |

| |
|---|
| Long v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13708 |
| Meeker v. GlaxoSmithKline LLC et al., 3:2023-cv-13719 |
| Miracle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13817 |
| Myers v. GlaxoSmithKline LLC et al., 3:2023-cv-13876 |
| Hoff et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13887 |
| Nelson v. GlaxoSmithKline LLC et al., 3:2023-cv-13891 |
| Toler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13902 |
| Pugh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13972 |
| Sullivan v. GlaxoSmithKline LLC et al., 3:2023-cv-14316 |
| Trent v. GlaxoSmithKline LLC et al., 3:2023-cv-14307 |
| Upton et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13986 |
| Valdez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12819 |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12822 |
| Wiggins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12825 |
| Zawada v. GlaxoSmithKline LLC et al., 3:2023-cv-12830 |
| Murray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12836 |
| Berger Sr v. GlaxoSmithKline LLC et al, 3:23-cv-12838-RLR |
| Cale v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12839-RLR |
| Crowder et al. v. GlaxoSmithKline LLC et al., 3:23-cv-12910 |
| England v. GlaxoSmithKline LLC et al., 3:23-cv-12918 |
| Fulton v. GlaxoSmithKline LLC et al., 3:23-cv-12929 |
| Honeycutt Iii v. GlaxoSmithKline LLC et al., 3:23-cv-12939 |
| Jackson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12967 |
| Jackson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12978 |

| |
|---|
| Matthews v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12986 |
| McDonald v. GlaxoSmithKline LLC et al., 3:2023-cv-13000 |
| Michael v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13030 |
| Porter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13061 |
| Preast v. GlaxoSmithKline LLC et al., 3:2023-cv-13088 |
| Surtin v. GlaxoSmithKline LLC et al., 3:2023-cv-13097 |
| Williams Sr. v. GlaxoSmithKline LLC et al., 3:2023-cv-13101 |
| Galvan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13117 |
| Bush v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13240 |
| Cruise et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13126 |
| Duggins et al. v. Sam's West, Inc. et al., 3:23-cv-12883 |
| Echave et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12903 |
| Edwards et al. v. GlaxoSmithKline LLC et al., 3:23-cv-12921 |
| Gregory v. GlaxoSmithKline LLC et al., 3:23-cv-12932 |
| Havard v. GlaxoSmithKline LLC et al., 3:23-cv-12940 |
| Lopez v. Rite Aid Corporation et al., 3:23-cv-12954 |
| Sala v. GlaxoSmithKline LLC et al., 3:2023-cv-12960 |
| Robinson-Cook v. Walgreen Co et al., 3:2023-cv-12973 |
| Dickerson v. Rite Aid Corporation et al., 3:23-cv-12984 |
| Hays v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12990 |
| McCommas v. Walgreen Co et al., 3:2023-cv-12996 |
| Ray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13033 |
| Watson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13054 |
| Lewison v. Walgreen Co et al., 3:23-cv-13098 |

| |
|---|
| Gardner v. GlaxoSmithKline LLC et al., 3:23-cv-13104 |
| Jenkins et al. v. Sam's West, Inc. et al., 3:23-cv-13115 |
| Priest et al., v. Walgreen Co et al., 3:2023-cv-13119 |
| Babcock v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13120 |
| Blazic et al. v. Sam's West, Inc. et al., 3:23-cv-13123 |
| Carlson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13239 |
| Coffman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13244 |
| Coney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13256 |
| Elcock v. GlaxoSmithKline LLC et al., 3:23-cv-13265 |
| Howell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13273 |
| Leach v. GlaxoSmithKline LLC et al., 3:23-cv-13290 |
| Lester v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13317 |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13201 |
| Parks et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13053 |
| Perea v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13060 |
| Sees v. GlaxoSmithKline LLC et al., 3:2023-cv-13068 |
| Mcdowell et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13076 |
| Tickle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13130 |
| Vollentine v. GlaxoSmithKline LLC et al., 3:2023-cv-13133 |
| Wells v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13135 |
| Whitehurst v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13142 |
| Osman v. GlaxoSmithKline LLC et al., 3:2023-cv-13144 |
| Ayers-Holloway v. GlaxoSmithKline LLC et al., 3:23-cv-13218 |
| Bataineh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13228 |

| |
|---|
| Christon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13034 |
| Dotson v. GlaxoSmithKline LLC et al., 3:23-cv-14330 |
| Flint v. GlaxoSmithKline LLC et al., 3:23-cv-14341 |
| Kohler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14349 |
| Krupp v. GlaxoSmithKline LLC et al., 3:23-cv-14354 |
| Halfacre et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14909 |
| Needham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14372 |
| Okeke v. GlaxoSmithKline LLC et al., 3:2023-cv-14386 |
| Pinkerton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14672 |
| Sales et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14677 |
| Bates et al. v. GlaxoSmithKline LLC et al., 3:23-cv-14687 |
| Batten et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14693 |
| Clement et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14908 |
| Costa v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14907 |
| Cox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14901 |
| Dimarzo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14902 |
| Fleischer et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14906 |
| Gay v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14905 |
| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14486 |
| King v. GlaxoSmithKline LLC et al., 3:23-cv-14477 |
| Kilpatrick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14904 |
| Upchurch v. GlaxoSmithKline LLC et al., 3:2023-cv-13059 |
| West v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13065 |
| Mong v. GlaxoSmithKline LLC et al., 3:2023-cv-13072 |

| |
|---|
| Flynn et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13074 |
| Edwards v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13083 |
| Bedilion v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13092 |
| Garcia-Mullins v. GlaxoSmithKline LLC et al., 3:23-cv-13105 |
| Lee v. GlaxoSmithKline LLC et al., 3:23-cv-13107 |
| Pedro v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13441 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13584 |
| Kinney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13460 |
| Popek v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13597 |
| Gunnoe v. GlaxoSmithKline LLC et al., 3:23-cv-13603 |
| Malmud v. GlaxoSmithKline LLC et al., 3:23-cv-13616 |
| Nale v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13622 |
| Slobig v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13664 |
| Moore v. Rite Aid Corporation et al., 3:2023-cv-13184 |
| Carlomagno v. GlaxoSmithKline LLC et al., 3:23-cv-13186 |
| Brewer v. Walgreen Co et al., 3:23-cv-13192 |
| McPherson v. GlaxoSmithKline LLC et al., 3:2023-cv-13200 |
| Berge v. GlaxoSmithKline LLC et al., 3:23-cv-13213 |
| Cucinotta v. Rite Aid Corporation et al., 3:23-cv-13220 |
| Hibbs v. Walgreen Co et al., 3:23-cv-13229 |
| Huffman v. Walgreen Co et al., 3:23-cv-13243 |
| Schuler v. Safeway, Inc. et al., 3:2023-cv-13279 |
| Odell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13294 |
| Mcginnis v. Rite Aid Corporation et al., 3:2023-cv-13299 |

| |
|---|
| Perrigo v. GlaxoSmithKline LLC et al., 3:2023-cv-13305 |
| Revier v. Sam's West, Inc. et al., 3:2023-cv-13329 |
| Olson et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13352 |
| Cavanaugh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13369 |
| Mosley v. Rite Aid Corporation et al., 3:2023-cv-13396 |
| Waters v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13420 |
| Phipps v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13436 |
| Drew v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13452 |
| Kreitzer v. Costco Wholesale Corporation et al., 3:23-cv-13462 |
| Mangol v. Giant Eagle et al., 3:23-cv-13478 |
| Wolford v. GlaxoSmithKline LLC et al., 3:2023-cv-13202 |
| Komorowski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13219 |
| Gaub v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13227 |
| Melzer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13237 |
| Sporillo et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13259 |
| Keck v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13274 |
| Baker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13289 |
| Porter v. GlaxoSmithKline LLC et al., 3:2023-cv-13300 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-13339 |
| Cullen v. GlaxoSmithKline LLC et al., 3:23-cv-13375 |
| Flansburg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13388 |
| Doyle Johnson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13399 |
| Coberly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13488 |
| Bishop v. GlaxoSmithKline LLC et al., 3:23-cv-13482 |

| |
|---|
| Wilkens-Atherton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13476 |
| Jones et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13467 |
| Phillips v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13457 |
| Wells v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13433 |
| Kinsman v. GlaxoSmithKline LLC et al., 3:23-cv-13448 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13217 |
| Ferreira v. GlaxoSmithKline LLC et al., 3:23-cv-13224 |
| Wagner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13238 |
| Rea v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13261 |
| Robinson v. GlaxoSmithKline LLC et al., 3:2023-cv-13285 |
| Coppock v. GlaxoSmithKline LLC et al., 3:23-cv-13302 |
| Mccoig v. GlaxoSmithKline LLC et al., 3:2023-cv-13314 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13326 |
| Mcdonald v. GlaxoSmithKline LLC et al., 3:2023-cv-13345 |
| Sackett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13353 |
| Woodard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13362 |
| Anderson v. GlaxoSmithKline LLC et al, 3:23-cv-13384 |
| Singleton et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13395 |
| Hart et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13411 |
| Walters v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13447 |
| Clay v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13461 |
| Taubes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13639 |
| Wesemann v. GlaxoSmithKline LLC et al., 3:2023-cv-13648 |
| Blankenship et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13656 |

| |
|---|
| Prosperie v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13665 |
| Hinkle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13393 |
| Crunkilton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13413 |
| Harville v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13453 |
| Ruggiero v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13501 |
| Trotman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13522 |
| Bryson v. GlaxoSmithKline LLC et al., 3:23-cv-13514 |
| Vallee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13613 |
| Sweet  et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13637 |
| Klett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13658 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13713 |
| Oglesby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13741 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13782 |
| Keenoy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13794 |
| Swain v. GlaxoSmithKline LLC et al., 3:2023-cv-13899 |
| Lawson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13929 |
| Scarbrough et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13957 |
| Melvin v. GlaxoSmithKline LLC et al., 3:2023-cv-13969 |
| Patterson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13980 |
| Grant v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13993 |
| Pike et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13999 |
| Cauley et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13308 |
| Bundy et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13315 |
| Flanner et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13321 |

| |
|---|
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13516 |
| Hairston et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13327 |
| Inman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13332 |
| Saldana v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13520 |
| Chasse v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14041 |
| Fisher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13357 |
| Hensley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13363 |
| Omphalius v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14052 |
| Hellebrand et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14067 |
| Wetzel v. GlaxoSmithKline LLC et al., 3:2023-cv-13377 |
| Tatz v. GlaxoSmithKline LLC et al., 3:2023-cv-13385 |
| Cook v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14074 |
| Price v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14088 |
| Brady v. GlaxoSmithKline LLC et al., 3:23-cv-13506 |
| Cochran v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14099 |
| Gwinn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14108 |
| Del Favero v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14118 |
| Rothbart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13509 |
| Brackett et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13512 |
| Beasley et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14483 |
| Stanley et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14519 |
| Clyde et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14534 |
| Chaitin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15118 |
| Copen et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15165 |

| |
|---|
| Kristjansson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15236 |
| Dettelhouser et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15284 |
| House et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15394 |
| Maddux v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15439 |
| Mitchell et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15466 |
| Vulpi v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15476 |
| Schmidt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15601-RLR |
| Conley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15590 |
| Kelley et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15577 |
| Burke v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15562 |
| Perry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15545 |
| Montoya et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15493 |
| Mccants v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13600 |
| Ramos v. GlaxoSmithKline LLC et al., 3:2023-cv-13401 |
| Robinson v. Boehringer Ingelheim Corporation  et al., 3:2023-cv-13623 |
| Spellman et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13638 |
| Riney v. GlaxoSmithKline LLC et al., 3:2023-cv-13647 |
| Williams  et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13693 |
| Graham v. GlaxoSmithKline LLC et al., 3:23-cv-13935 |
| Hawthorne v. GlaxoSmithKline LLC et al., 3:23-cv-13937 |
| Jones  v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13942 |
| Watson v. GlaxoSmithKline LLC et al., 3:2023-cv-13944 |
| Peterson Givens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13965 |
| Edison v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13973 |

| |
|---|
| Marcos v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13983 |
| Buchanan v. GlaxoSmithKline LLC et al., 3:23-cv-13989 |
| Jones-White v. GlaxoSmithKline LLC et al., 3:23-cv-13408 |
| Capps v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13414 |
| Parker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13996 |
| Burke v. GlaxoSmithKline LLC et al., 3:23-cv-13331 |
| Avelli v. GlaxoSmithKline LLC et al., 3:23-cv-13364 |
| Stimpson v. GlaxoSmithKline LLC et al., 3:2023-cv-13374 |
| Mills et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13312 |
| Ocana v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13319 |
| Stansberry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13334 |
| Washburn v. GlaxoSmithKline LLC et al., 3:2023-cv-13416 |
| Love-Davis v. GlaxoSmithKline LLC et al., 3:23-cv-13423 |
| Sanders v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13465 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-13477 |
| Malott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13481 |
| Valcin v. GlaxoSmithKline LLC et al., 3:2023-cv-13498 |
| Dau et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13517 |
| Messer v. GlaxoSmithKline LLC  et al., 3:2023-cv-13572 |
| Miner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13608 |
| Brookhouse v. GlaxoSmithKline LLC et al., 3:23-cv-13626 |
| Woods et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13641 |
| Zamudio et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13649 |
| Canady v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13659 |

| |
|---|
| Gentile v. GlaxoSmithKline LLC et al., 3:23-cv-13673 |
| Compton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13686 |
| Sandvik et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13786 |
| Saindon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13358 |
| Randall v. GlaxoSmithKline LLC et al., 3:2023-cv-13378 |
| Fry v. GlaxoSmithKline LLC et al., 3:23-cv-13458 |
| Mannan et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13695 |
| Evans v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13802 |
| Ridge v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13841 |
| Northrup v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13852 |
| Brandvold v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13867 |
| Woods et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13907 |
| Mccants et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13915 |
| Deyarmin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14159 |
| Kaiser et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14200 |
| Wade v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14250 |
| Smith v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14297 |
| Wathne et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14311 |
| Fuentes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14320 |
| Martinez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14391 |
| Ayala v. GlaxoSmithKline LLC et al., 3:23-cv-14416 |
| Hathaway et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14441 |
| Lagen et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13499 |
| Pruitt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13504 |

| |
|---|
| Phillips et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13508 |
| Hamilton et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13518 |
| Carter et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13528 |
| Askins v. GlaxoSmithKline LLC et al., 3:23-cv-13531 |
| Mckinnon et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13542 |
| Swearengin v. GlaxoSmithKline LLC et al., 3:2023-cv-13660 |
| Price v. GlaxoSmithKline LLC et al., 3:2023-cv-13684 |
| Turner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14017 |
| Davis et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14131 |
| Oswalt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14139 |
| Mote et al., v. GlaxoSmithKline LLC et al., 3:23-cv-14212 |
| Glavish v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14495 |
| Woods v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14509 |
| Degarmo et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14520 |
| Peckham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14523 |
| Dill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14529 |
| Benjamin v. GlaxoSmithKline LLC et al., 3:23-cv-14535 |
| James v. GlaxoSmithKline LLC et al., 3:23-cv-14537 |
| Washington v. Apotex Corp. et al., 3:2023-cv-14544 |
| Bonner v. GlaxoSmithKline LLC et al., 3:23-cv-14556 |
| Mabry v. GlaxoSmithKline LLC et al., 3:23-cv-14560 |
| Evans et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14563 |
| Sayles v. GlaxoSmithKline LLC et al., 3:2023-cv-14564 |
| Steward v. GlaxoSmithKline LLC et al., 3:2023-cv-14568 |

| |
|---|
| Holliman v. GlaxoSmithKline LLC et al., 3:23-cv-14576 |
| Hayes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14581 |
| Bates v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14585 |
| Painter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15133 |
| Downey v. GlaxoSmithKline LLC et al., 3:23-cv-15144 |
| Bailey v. GlaxoSmithKline LLC et al., 3:23-cv-15155 |
| Mccarley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15228 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-15245 |
| Mitchell v. GlaxoSmithKline LLC et al., 3:2023-cv-15290 |
| Eaton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15312 |
| Teer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15346 |
| Herrera v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15384 |
| Melton v. GlaxoSmithKline LLC et al., 3:2023-cv-15404 |
| Riley v. GlaxoSmithKline LLC et al., 3:2023-cv-15418 |
| Ewells v. GlaxoSmithKline LLC et al., 3:23-cv-15447 |
| Yates v. GlaxoSmithKline LLC et al., 3:2023-cv-15462 |
| Williams v. GlaxoSmithKline LLC et al., 3:2023-cv-15467 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-15469 |
| Vanderbilt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15473 |
| Radford v. GlaxoSmithKline LLC et al., 3:2023-cv-15475 |
| Mccoy v. GlaxoSmithKline LLC et al., 3:2023-cv-15478 |
| Dodd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15483 |
| Pearson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13507 |
| Hasty v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13502 |

| |
|---|
| Lunnie v. GlaxoSmithKline LLC et al., 3:23-cv-13515 |
| Dodge v. GlaxoSmithKline LLC et al., 3:23-cv-13519 |
| Cherry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13524 |
| White v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13526 |
| Clayton v. GlaxoSmithKline LLC et al., 3:23-cv-13527 |
| Mcgowan et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13532 |
| Coburn v. GlaxoSmithKline LLC et al., 3:23-cv-13585 |
| Gantt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13605 |
| Jeremy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13670 |
| Mason v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13675 |
| Schizas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13687 |
| Villatoro v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13700 |
| Hitchcock v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13766 |
| Boyd v. GlaxoSmithKline LLC et al., 3:23-cv-13825 |
| Elliott v. GlaxoSmithKline LLC et al., 3:23-cv-13859 |
| Holmes v. GlaxoSmithKline LLC et al., 3:23-cv-13582 |
| Nation v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13591 |
| Stewart et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13615 |
| Peterson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13636 |
| White v. GlaxoSmithKline LLC et al., 3:2023-cv-13652 |
| Weisenfluh v. GlaxoSmithKline LLC et al., 3:2023-cv-13709 |
| Stells v. GlaxoSmithKline LLC et al., 3:2023-cv-13754 |
| Thompson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13833 |
| Koch v. GlaxoSmithKline LLC et al., 3:23-cv-13850 |

| |
|---|
| Connolly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13863 |
| Webb v. GlaxoSmithKline LLC et al., 3:2023-cv-13872 |
| Tacy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13886 |
| Shaw v. GlaxoSmithKline LLC et al., 3:2023-cv-13728 |
| Baitey v. GlaxoSmithKline LLC et al., 3:23-cv-13722 |
| White v. GlaxoSmithKline LLC et al., 3:2023-cv-13896 |
| Pelzer  et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13912 |
| Williams v. GlaxoSmithKline LLC et al., 3:2023-cv-13587 |
| Berning v. Walmart Inc. et al., 3:23-cv-13633 |
| Blaylock v. GlaxoSmithKline LLC et al., 3:23-cv-13643 |
| Dixon et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13662 |
| Wall et al., v. Sam's West, Inc. et al., 3:2023-cv-13702 |
| Foster v. GlaxoSmithKline LLC et al., 3:23-cv-13716 |
| Ruiz v. GlaxoSmithKline LLC et al., 3:2023-cv-13724 |
| Smith v. GlaxoSmithKline LLC et al., 3:23-cv-13732 |
| Wilson-Grant v. GlaxoSmithKline LLC et al., 3:2023-cv-13739 |
| Jackson v. GlaxoSmithKline LLC et al., 3:23-cv-13749 |
| Frasier v. GlaxoSmithKline LLC et al., 3:23-cv-13784 |
| Gulley v. Rite Aid Corporation et al., 3:23-cv-13808 |
| Wells et al., v. Walgreen Co et al., 3:2023-cv-13840 |
| Tapper v. GlaxoSmithKline LLC et al., 3:2023-cv-13855 |
| Phillips v. GlaxoSmithKline LLC et al., 3:2023-cv-13877 |
| Cribbs v. GlaxoSmithKline LLC et al., 3:23-cv-13889 |
| Jones et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13900 |

| |
|---|
| Wilson v. GlaxoSmithKline LLC et al., 3:2023-cv-13917 |
| Rice v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13681 |
| Webb v. GlaxoSmithKline LLC et al., 3:2023-cv-13688 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13717 |
| Steverson et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13793 |
| Youngstedt et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13834 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-13856 |
| Vorhees et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13865 |
| Rogers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13878 |
| Rismeyer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13885 |
| Murphy et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13892 |
| Burtnett et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13903 |
| Savell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13914 |
| Cousins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13926 |
| Walker et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15401 |
| Taylor v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15429 |
| Evans v. GlaxoSmithKline LLC et al., 3:23-cv-15454 |
| Estelan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15458 |
| Hudson v. GlaxoSmithKline LLC et al., 3:23-cv-13692 |
| Rivers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13699 |
| Hullum v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13718 |
| Webb v. GlaxoSmithKline LLC et al., 3:2023-cv-13730 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-13760 |
| Tedesco v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13866 |

| |
|---|
| Boyd v. GlaxoSmithKline LLC et al., 3:23-cv-13890 |
| Garcia v. GlaxoSmithKline LLC et al., 3:23-cv-13897 |
| Sinegar v. GlaxoSmithKline LLC et al., 3:2023-cv-15059 |
| Mathews v. GlaxoSmithKline LLC et al., 3:2023-cv-15069 |
| Madison v. GlaxoSmithKline LLC et al., 3:23-cv-15082 |
| Sherman v. GlaxoSmithKline LLC et al., 3:2023-cv-15092 |
| Shaw v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15110 |
| Patterson v. GlaxoSmithKline LLC et al., 3:2023-cv-15121 |
| Keaton v. GlaxoSmithKline LLC et al., 3:23-cv-13905 |
| Hawkins v. GlaxoSmithKline LLC  et al., 3:23-cv-13908 |
| Bowen v. GlaxoSmithKline LLC et al., 3:23-cv-13913 |
| White et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13930 |
| Brackenridge v. GlaxoSmithKline LLC et al., 3:23-cv-14006 |
| Barnett v. GlaxoSmithKline LLC et al., 3:23-cv-14008 |
| Williams v. GlaxoSmithKline LLC et al., 3:2023-cv-14011 |
| Daniels v. GlaxoSmithKline LLC et al., 3:23-cv-14013 |
| Henry v. GlaxoSmithKline LLC et al., 3:23-cv-14015 |
| Hinton v. GlaxoSmithKline LLC et al., 3:23-cv-14177 |
| Watson v. GlaxoSmithKline LLC et al., 3:2023-cv-14190 |
| Griggs v. GlaxoSmithKline LLC et al., 3:23-cv-14219 |
| Roland v. GlaxoSmithKline LLC et al., 3:2023-cv-14231 |
| Odom v. GlaxoSmithKline LLC, et al., 3:2023-cv-14241 |
| Johnson v. Boehringer Ingelheim Corp, et al., 3:23-cv-14255 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-14281 |

| |
|---|
| Muhammad v. GlaxoSmithKline LLC et al., 3:2023-cv-14410 |
| Carter v. GlaxoSmithKline LLC et al., 3:23-cv-14422 |
| Collins v. GlaxoSmithKline LLC et al., 3:23-cv-14436 |
| Stinson v. GlaxoSmithKline LLC et al., 3:2023-cv-14454 |
| Lavan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14500 |
| Dengel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14507 |
| Crawford et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14521 |
| Dale v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14532 |
| Singh et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14538 |
| Dooley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14540 |
| Pinkerton et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14543 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14566 |
| Carter v. GlaxoSmithKline LLC et al., 3:23-cv-14573 |
| Farrell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14577 |
| Womack v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14580 |
| Wittmer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14590 |
| Hill v. GlaxoSmithKline LLC et al., 3:23-cv-14592 |
| Williams v. GlaxoSmithKline LLC et al., 3:2023-cv-14776 |
| Hudson v. GlaxoSmithKline LLC et al., 3:23-cv-14780 |
| Dixon v. GlaxoSmithKline LLC et al., 3:23-cv-14795 |
| Lafontant-Bey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14802 |
| Tolbert v. GlaxoSmithKline LLC et al., 3:2023-cv-14805 |
| Deanes v. GlaxoSmithKline LLC et al., 3:23-cv-14808 |
| Edwards v. GlaxoSmithKline LLC et al., 3:23-cv-14813 |

| |
|---|
| Byers v. GlaxoSmithKline LLC et al., 3:23-cv-14815 |
| Miller v. GlaxoSmithKline LLC et al., 3:2023-cv-14818 |
| Pruitt v. GlaxoSmithKline LLC et al., 3:2023-cv-14855 |
| Ball v. GlaxoSmithKline LLC et al., 3:23-cv-14861 |
| Iwan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14869 |
| Blankenship v. GlaxoSmithKline LLC et al., 3:23-cv-14871 |
| Gray v. GlaxoSmithKline LLC et al., 3:23-cv-14874 |
| Brown et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14877 |
| Frantz et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14880 |
| Ellerbe v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14014 |
| Wright v. GlaxoSmithKline LLC et al., 3:2023-cv-14090 |
| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14140 |
| Renfro v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14174 |
| Wright et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14203 |
| Bonner et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14303 |
| Watts v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14429 |
| Williams v. GlaxoSmithKline LLC et al., 3:2023-cv-14526 |
| Dean et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14533 |
| Peters v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14569 |
| Hinshaw v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15065 |
| Johnson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15128 |
| Giacomino v. GlaxoSmithKline LLC et al., 3:23-cv-15153 |
| Williams v. GlaxoSmithKline LLC et al., 3:2023-cv-15186 |
| Smith et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15282 |

| |
|---|
| Pierson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15347 |
| Rogers et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14081 |
| Lindsay et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14103 |
| Biscardi v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14113 |
| Winslow et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14134 |
| Doran v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14163 |
| Mcgirt v. GlaxoSmithKline LLC et al., 3:2023-cv-14184 |
| Shaw et al., v. Sam's West, Inc. et al., 3:2023-cv-14211 |
| Gonzales v. GlaxoSmithKline LLC et al., 3:23-cv-14262 |
| White v. GlaxoSmithKline LLC et al., 3:2023-cv-14296 |
| Vanhuss v. Walgreen Co et al., 3:2023-cv-14340 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14494 |
| Craft v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14517 |
| Caron v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14525 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-14528 |
| Irving v. GlaxoSmithKline LLC et al., 3:23-cv-14531 |
| Blackman v. GlaxoSmithKline LLC et al., 3:23-cv-14536 |
| Edmond v. GlaxoSmithKline LLC et al., 3:23-cv-14557 |
| Gibbs v. GlaxoSmithKline LLC et al., 3:23-cv-15409 |
| Bobik v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-15343-RLR |
| Butler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15273 |
| Weller et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15097 |
| Kraft v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15046 |
| Sachtleben v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15033 |

| |
|---|
| Pineda et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15022 |
| Flynn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15012 |
| Dyches v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14527 |
| Barkey et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14522 |
| Moss v. GlaxoSmithKline LLC et al., 3:2023-cv-14518 |
| Mandolph v. GlaxoSmithKline LLC et al., 3:23-cv-14514 |
| Wilson v. GlaxoSmithKline LLC et al., 3:2023-cv-14480 |
| Henderson v. GlaxoSmithKline LLC et al., 3:23-cv-14478 |
| Ferruolo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14377 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-14366 |
| Harper v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14127 |
| Harris v. GlaxoSmithKline LLC et al., 3:23-cv-14133 |
| Mckenzie v. GlaxoSmithKline LLC et al., 3:2023-cv-14138 |
| King v. GlaxoSmithKline LLC et al., 3:2023-cv-14143 |
| Welborn et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14337 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14373 |
| White et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14397 |
| Sanders  v. GlaxoSmithKline LLC et al., 3:2023-cv-14411 |
| Miller et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14462 |
| Hawkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14502 |
| Kaddatz  et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14512 |
| Weymouth et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14189 |
| Carter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14204 |
| Crawford v. GlaxoSmithKline LLC et al., 3:23-cv-14288 |

| |
|---|
| Linzy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14301 |
| Newhouse v. GlaxoSmithKline LLC et al., 3:2023-cv-14314 |
| Jackson v. GlaxoSmithKline LLC et al., 3:2023-cv-14323 |
| Wright v. GlaxoSmithKline LLC et al., 3:2023-cv-14170 |
| Blele v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14162 |
| Lizana v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14192 |
| Nolte v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14216 |
| White v. GlaxoSmithKline LLC et al., 3:2023-cv-14247 |
| Bezotte v. GlaxoSmithKline LLC et al., 3:23-cv-14300 |
| Crane v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-14360 |
| Blake et al. v. GlaxoSmithKline LLC et al., 3:23-cv-14370 |
| Preston et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14390 |
| Buskey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14567 |
| Putty et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14781 |
| Hawkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14799 |
| Pratt v. GlaxoSmithKline LLC et al., 3:2023-cv-14447 |
| Stormfeltz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14823 |
| Jackson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14165 |
| Yeomans v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14175 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14317 |
| Dodson v. GlaxoSmithKline LLC et al., 3:23-cv-14179 |
| Saetane et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14186 |
| Pinkney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14208 |
| Delgado v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16494 |

| |
|---|
| Cochran v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14274 |
| Daley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10961 |
| Childs v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10969 |
| Mccoy v. GlaxoSmithKline LLC et al., 3:23-cv-10796 |
| Hitchcock v. GlaxoSmithKline LLC et al., 3:23-cv-10849 |
| Wilson v. GlaxoSmithKline LLC et al, 3:23-cv-11010 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-15464 |
| Lane v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-15479 |
| Gralewski v. GlaxoSmithKline LLC et al;  3:23-cv-16469 |
| Mills v. GLAXOSMITHKLINE LLC; et al; 3:23-cv-11156 |
| Gray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11178 |
| Moore v. GlaxoSmithKline LLC et al; 3:23-cv-11209 |
| Gapter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11259 |
| Wagner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11282 |
| Douglas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11292 |
| Liskowitz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11344 |
| Gillispie v. GlaxoSmithKline, LLC. et al., 3:23-cv-11351 |
| Firth v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11361 |
| Olsen v. GlaxoSmithKline, LLC. et al., 3:23-cv-11389 |
| Lafferty v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11471 |
| Schnake v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11465 |
| Mercier v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11439 |
| Woodring v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11432 |
| Berghorn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11421 |

| |
|---|
| Roberts v. GlaxoSmithKline, LLC. et al., 3:23-cv-11406 |
| Everett III v. GlaxoSmithKline LLC et al, 3:23-cv-11390 |
| Garza v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11369 |
| Pesotski v. GlaxoSmithKline LLC et al; 3:23-cv-11306 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11248 |
| Keller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11218 |
| Wolf v. GlaxoSmithKline LLC et al, 3:23-cv-11348 |
| Callan v. GlaxoSmithKline LLC et al., 3:23-cv-11124 |
| Lavigne v. GlaxoSmithKline LLC et al; 3:23-cv-11081 |
| Buchanan v. GlaxoSmithKline LLC et al., 3:23-cv-10986 |
| Mcelwain v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11040 |
| Rafela v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10956 |
| Butcher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11132 |
| Sturdivant et al v. GlaxoSmithKline LLC et al, 3:23-cv-11272 |
| Bishop v. Walmart Inc. f/k/a Wal-Mart Stores, Inc et al., 3:23-cv-11285 |
| Wunschel v. Rite Aid Corporation et al, 3:23-cv-11330 |
| Laster v. Sam's West, Inc. et al; 3:23-cv-11289 |
| Slind v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11335 |
| Perez v. GlaxoSmithKline, LLC. et at., 3:23-cv-11343 |
| Fisher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11415 |
| Marbley v. GlaxoSmithKline, LLC. et al., 3:23-cv-11450 |
| McBeath v. GlaxoSmithKline, LLC. et al., 3:23-cv-11459 |
| Potts v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11493 |
| Proffitt v. Sam's West, Inc. et al., 3:23-cv-11555 |

| |
|---|
| Tousignant v. Rite Aid Corporation et al., 3:23-cv-11497 |
| Mcintosh et al v. Walgreen Co et al, 3:23-cv-11829 |
| Koch v. Walgreen Co et al, 3:23-cv-11881 |
| Kenrick v. Walgreen Co et al, 3:23-cv-11925 |
| Shelton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12003-RLR |
| Bowser v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12028 |
| Gladstone v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11051 |
| Qaimari et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11074 |
| Huebinger v. GlaxoSmithKline LLC et al; 3:23-cv-11085 |
| Baxter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11091 |
| Quarles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11130 |
| Roland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11139 |
| Perlman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11170 |
| Ward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11191 |
| Theodore v. GlaxoSmithKline LLC et al, 3:23-cv-11205 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11235 |
| Gilmore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11244 |
| Bearden et al v. GlaxoSmithKline LLC et al., 3:23-cv-11250 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-10912 |
| Clough et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10937 |
| Blyler et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10968 |
| Holtz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10971 |
| Schlosser v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10976 |
| Wright v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10979 |

| |
|---|
| Miskell v. GlaxoSmithKline LLC et al., 3:23-cv-10980 |
| Clapper v. GlaxoSmithKline LLC et al., 3:23-cv-10981 |
| Bentley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11034 |
| Struthers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11200 |
| Tucker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11223 |
| Borland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11018 |
| White et al v. GlaxoSmithKline LLC et al, 3:23-cv-11042 |
| Bradshaw v. GlaxoSmithKline LLC et al., 3:23-cv-11103 |
| Keller v. GlaxoSmithKline LLC et al; 3:23-cv-11153 |
| Lasley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11168 |
| Johnson v. GlaxoSmithKline LLC et al; 3:23-cv-11177 |
| Castro v. GlaxoSmithKline LLC et al., 3:23-cv-11189 |
| Reinke v. GlaxoSmithKline, LLC. et al., 3:23-cv-11339 |
| Zook  v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11342 |
| Parrish v. GlaxoSmithKline, LLC. et al., 3:23-cv-11345 |
| Burnsed v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11349 |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11356 |
| Richardson v. GlaxoSmithKline, LLC. et al., 3:23-cv-11359 |
| Effertz v. GlaxoSmithKline LLC et al, 3:23-cv-11364 |
| Ying-Gray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11367 |
| Head v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11398 |
| Clark v. GlaxoSmithKline LLC et al; 3:23-cv-10947 |
| Schachte v. GlaxoSmithKline LLC et al., 3:23-cv-10954 |
| King v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10960 |

| |
|---|
| Horton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10962 |
| Grant v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11028 |
| Rains v. GlaxoSmithKline LLC et al; 3:23-cv-11053 |
| Gillespie v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11067 |
| Connor v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11090 |
| Mckeon v. GlaxoSmithKline LLC et al; 3:23-cv-11100 |
| Null v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11138 |
| Lemert v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11150 |
| Mclean v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11162 |
| Hierman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11182 |
| Miles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11206 |
| Edmonds et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11243 |
| Brasfield v. GlaxoSmithKline LLC et al., 3:23-cv-11251 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11260 |
| Siegel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11264 |
| Peppard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11269 |
| Degroot v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10915 |
| Bryant v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10938 |
| Rich v. GlaxoSmithKline LLC et al; 3:23-cv-10994 |
| Hollowell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11006 |
| Carvajal v. GlaxoSmithKline LLC et al., 3:23-cv-11048 |
| Chan v. GlaxoSmithKline LLC et al., 3:23-cv-11061 |
| Nash v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11073 |
| Peralta v. GlaxoSmithKline LLC et al, 3:23-cv-11107 |

| |
|---|
| Montes et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11088 |
| Kramer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11099 |
| Cifelli v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11148 |
| Tes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11158 |
| Branham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11166 |
| Whitcraft v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11185 |
| Stansell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11196 |
| Porter v. GlaxoSmithKline LLC et al; 3:23-cv-11207 |
| Conley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11221 |
| Stein v. GlaxoSmithKline LLC et al, 3:23-cv-11226 |
| Nelson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11245 |
| Scarbrock v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11353 |
| Eddy et al v. GlaxoSmithKline LLC et al., 3:23-cv-11236 |
| Edmonson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11511 |
| Cox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11579 |
| Wisenburn et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11560 |
| Sr. v. GlaxoSmithKline LLC et al, 3:23-cv-11844 |
| Thompson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11892-RLR |
| Plaza v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11911-RLR |
| Chism v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11964 |
| Terry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11985-RLR |
| Townsend v. GlaxoSmithKline LLC et al, 3:23-cv-12060-RLR |
| Fetter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12192 |
| Masters v. GlaxoSmithKline LLC et al., 3:2023-cv-12200 |

| |
|---|
| Porter v. GlaxoSmithKline LLC et al., 3:23-cv-12211 |
| Young v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12238 |
| Davis Jr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12250 |
| Taylor et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12275 |
| Courtney Jr. v. GlaxoSmithKline LLC et al., 3:2023-cv-12303 |
| Streck v. GlaxoSmithKline LLC et al., 3:2023-cv-12341 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12352 |
| Totten v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12373 |
| Delaware et al v. GlaxoSmithKline LLC et al., 3:23-cv-10913 |
| Berry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10930 |
| Williams v. GlaxoSmithKline LLC et al, 3:23-cv-10988 |
| Wright v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-10992 |
| Midkiff v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-10995 |
| Ross v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11001 |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11017 |
| Jansen v. GlaxoSmithKline LLC et al; 3:23-cv-11023 |
| Vansciver v. GlaxoSmithKline LLC et al., 3:23-cv-11329 |
| Thrasher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11331 |
| Chambers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11333 |
| Bridges v. GlaxoSmithKline LLC et al, 3:23-cv-11337 |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11346 |
| Crandall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11350 |
| Tranchina v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11358 |
| Rice v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11362 |

| |
|---|
| Conner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11371 |
| Martineck v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11387 |
| Knops v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11397 |
| Gatson v. GlaxoSmithKline, LLC. Et al., 3:23-cv-11407 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11544 |
| Colomb v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11550 |
| Lawson v. GlaxoSmithKline LLC et al., 3:23-cv-10929 |
| Harrison v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11000 |
| Ward v. GlaxoSmithKline LLC et al, 3:23-cv-11013 |
| Odom v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11047 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11066 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11078 |
| White v. GlaxoSmithKline LLC et al, 3:23-cv-11094 |
| Taylor v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11102 |
| Darby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11115 |
| Reed v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11137 |
| Bryan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11163 |
| Cooper v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11204 |
| Dixon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11211 |
| Mortensen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11263 |
| Rotunno v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11266 |
| Treweeke et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11270 |
| Kosht v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11278 |
| Bowdon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10951 |

| |
|---|
| Lichtscheidl v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11122 |
| Murray v. GlaxoSmithKline LLC et al; 3:23-cv-11133 |
| Rajcic Sr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11152 |
| Gonzales v. GlaxoSmithKline LLC et al., 3:23-cv-11172 |
| Scott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11187 |
| McCarthy v. GlaxoSmithKline, LLC. et al., 3:23-cv-11430 |
| Warfield v. GlaxoSmithKline LLC et al., 3:23-cv-11463 |
| Sandoval v. GlaxoSmithKline, LLC. et al., 3:23-cv-11470 |
| Wright et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11478 |
| Dellagrotta v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11530 |
| Geisman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11540 |
| Webb v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11574 |
| Conway v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11620 |
| Smith v. GlaxoSmithKline LLC. et al., 3:23-cv-11626 |
| Nazif v. GlaxoSmithKline, LLC. et al., 3:23-cv-11659 |
| Parker v. GlaxoSmithKline, LLC. et al., 3:23-cv-11662 |
| Reyes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11667 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al;  3:23-cv-10959 |
| Curtis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al;  3:23-cv-10966 |
| Smith v. GlaxoSmithKline LLC et al., 3:23-cv-10970 |
| Height et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10972 |
| Curl v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-10977 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11039 |
| Todd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11065 |

| |
|---|
| Schmidt v. GlaxoSmithKline LLC et al; 3:23-cv-11145 |
| Wheatley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11175 |
| Marston v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11184 |
| Huffman v. GlaxoSmithKline LLC et al; 3:23-cv-11208 |
| Sones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11219 |
| Ryba v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11231 |
| Kagan v. GlaxoSmithKline LLC et al; 3:23-cv-11239 |
| Rhodes v. GlaxoSmithKline LLC et al; 3:23-cv-11247 |
| Simmons v. GlaxoSmithKline Holdings (Americas) Inc. et al., 3:23-cv-11262 |
| Hakala v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11271 |
| Norris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11280 |
| Mayerhofer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11284 |
| Shires v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11288 |
| Griffen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11054 |
| Hulse v. GlaxoSmithKline LLC et al; 3:23-cv-11063 |
| Nordgren v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11105 |
| Echemendia v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11195 |
| Fanning v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11214 |
| Hunt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11228 |
| Rish v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11233 |
| Wilder v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11246 |
| McMahon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11256 |
| Canarick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11268 |
| Davidson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11277 |

| |
|---|
| Garris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11279 |
| Caldwell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11571 |
| Nunes v. GlaxoSmithKline, LLC. et al., 3:23-cv-11593 |
| Mills v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11609 |
| McGarry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11621 |
| Reed v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11631 |
| Cruz et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11639 |
| Dabrowski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11082 |
| Campbell et al v. Zantac., 3:23-cv-11147 |
| Fletcher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11179 |
| Turitt v. Zantac, 3:23-cv-11203 |
| Wolf v. Zantac, 3:23-cv-11426 |
| Staples v. Zantac, 3:23-cv-11445 |
| Kimble v. Zantac, 3:23-cv-11573 |
| Martin v. Zantac, 3:23-cv-11741 |
| Mcdonald v. Zantac, 3:23-cv-11761 |
| Patterson v. Zantac, 3:23-cv-11767-RLR |
| Gaver v. Zantac, 3:23-cv-11868 |
| Sweet v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12011-RLR |
| Stanberry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12053-RLR |
| Wells v. GlaxoSmithKline LLC et al, 3:23-cv-12573-RLR |
| Blount v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12575-RLR |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12579-RLR |
| Tam et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12581-RLR |

| |
|---|
| Newman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12582-RLR |
| Finerty v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12587-RLR |
| Gary v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12588-RLR |
| Jacobsen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11083 |
| Collier v. GlaxoSmithKline LLC et al., 3:23-cv-11112 |
| Tadd v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11194 |
| Hill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11240 |
| Wigginton v. GlaxoSmithKline LLC et al, 3:23-cv-11249 |
| Ransom et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11258 |
| Chan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11381 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11416 |
| Morris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11569 |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11604 |
| Standewicz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11701 |
| Garafolo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11705 |
| Brandenburg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11707 |
| Cesario v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11753 |
| Cologna v. GlaxoSmithKline LLC et al, 3:23-cv-11757 |
| Brewton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11766 |
| Isham v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11793 |
| Mason v. GlaxoSmithKline LLC et al, 3:23-cv-11802 |
| Casey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11825 |
| Fischer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11991 |
| Wingert v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12010-RLR |

| |
|---|
| Consoli v. GlaxoSmithKline LLC et al, 3:23-cv-12064 |
| Turner v. GlaxoSmithKline LLC et al, 3:23-cv-11116 |
| Groves v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11143 |
| Szymanski v. GlaxoSmithKline LLC et al, 3:23-cv-11169 |
| Shugart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11202 |
| Klein v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11373 |
| Sahr v. GlaxoSmithKline LLC et al; 3:23-cv-11238 |
| Charleston v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11385 |
| Wright et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11494 |
| Phillips v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11527 |
| Gobert v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11551 |
| Souter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11564 |
| Wallace v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11586 |
| Hays v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13091 |
| Gillaspy v. GlaxoSmithKline LLC et al., 3:23-cv-13100 |
| Walker v. GlaxoSmithKline LLC et al., 3:2023-cv-13232 |
| Walters v. GlaxoSmithKline LLC et al., 3:2023-cv-13269 |
| Jeffers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13276 |
| Krout v. GlaxoSmithKline LLC et al., 3:23-cv-13284 |
| Klaiber v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13298 |
| Ferrer v. GlaxoSmithKline LLC et al., 3:23-cv-13311 |
| Crane v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11265 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al;  3:23-cv-11290 |
| Brenneman v. GLAXOSMITHKLINE LLC et al., 3:23-cv-11293 |

| |
|---|
| LYNCH v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11298 |
| Noltee v. Boehringer Ingelheim Pharmaceuticals, Inc.; 3:23-cv-11301 |
| Totsch v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11313 |
| Johnson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11316 |
| Deaton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11320 |
| Cheeks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11323 |
| Schroat v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11325 |
| Varney v. GlaxoSmithKline LLC et al, 3:23-cv-11326 |
| Wells v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11378 |
| Hedgemon v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11383 |
| Rivera v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11393 |
| Hopp v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11410 |
| Gregg v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11424 |
| Ledferd v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11446 |
| Eller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11454 |
| Schrader v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11496 |
| Streiff v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11502 |
| Morgan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11518 |
| Fleck et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11300 |
| Staples Sr. et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11302 |
| Hopper Jr. v. GlaxoSmithKline LLC et al; 3:23-cv-11309 |
| Mitchell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11314 |
| Dalton-Grant et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11318 |
| Mcgee et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11324 |

| |
|---|
| Shaw v. GlaxoSmithKline, LLC. et al., 3:23-cv-11433 |
| Towns v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11456 |
| Turner v. GlaxoSmithKline LLC et al., 3:23-cv-11469 |
| Vieira v. GlaxoSmithKline LLC et al., 3:23-cv-11474 |
| Cummings et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11477 |
| Reed v. GlaxoSmithKline, LLC. et al., 3:23-cv-11492 |
| Hacker v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11522 |
| Green v. GlaxoSmithKline, LLC. et al., 3:23-cv-11602 |
| Tourigny et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11614 |
| Singer v. GlaxoSmithKline, LLC. et al., 3:23-cv-11629 |
| Watts v. GlaxoSmithKline LLC et al, 3:23-cv-11638 |
| Renteria v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11645 |
| Coleman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11657 |
| Stanfield v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11545 |
| North v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11556 |
| Boden v. GlaxoSmithKline LLC et al, 3:23-cv-11570 |
| Dorward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11709 |
| Headrick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11711 |
| Hayman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11712 |
| Holliday v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11713 |
| Rodgers v. GlaxoSmithKline LLC et al, 3:23-cv-11715-RLR |
| Ferris et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11743 |
| Schuster et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11749-RLR |
| Gilkerson-Daehnke v. GlaxoSmithKline LLC et al, 3:23-cv-11756 |

| |
|---|
| Wright et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11764-RLR |
| Courville v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11777 |
| Hensley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11791 |
| Farmer et al v. GlaxoSmithKline LLC et al, 3:23-cv-11801 |
| Rodriguez et al v. GlaxoSmithKline LLC et al, 3:23-cv-11807-RLR |
| Williams et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11816-RLR |
| Peterson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11823-RLR |
| Corrigan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11836 |
| Sappenfield et al v. GlaxoSmithKline LLC et al, 3:23-cv-11849-RLR |
| Paul v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11379 |
| Britton et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11392 |
| Robinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11411 |
| Williams et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11427 |
| Shaima v. GlaxoSmithKline, LLC. et al., 3:23-cv-11440 |
| Wyatt et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11452 |
| Garvin v. GlaxoSmithKline, LLC. Et al., 3:23-cv-11460 |
| Gorman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11475 |
| Kottl v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11483 |
| Miles v. GlaxoSmithKline, LLC. et al., 3:23-cv-11489 |
| Leon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11500 |
| Bryant et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11505 |
| Vowles v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11543 |
| Hill v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11554 |
| Wright et al v. GlaxoSmithKline LLC et al, 3:23-cv-11561 |

| |
|---|
| Melrose v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11566 |
| Cusick v. GlaxoSmithKline LLC et al, 3:23-cv-11580 |
| Prince v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11595 |
| Guzman v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11606 |
| Petty v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11627 |
| Diedrich et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11635 |
| Dugas Sr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11736 |
| Marquez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11647 |
| Sawitski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11501 |
| Burnam et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11519 |
| Nixon v. GlaxoSmithKline, LLC. et al., 3:23-cv-11529 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11673 |
| Leisen et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11739 |
| Combs et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11746 |
| Mclean v. GlaxoSmithKline LLC et al, 3:23-cv-11928 |
| Williams et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12149 |
| Sibley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12158 |
| Pelletier et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12164 |
| Smith et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12173 |
| Christian et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12185 |
| Jimenez et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11913 |
| Shamblin et al v. GlaxoSmithKline LLC et al, 3:23-cv-11839-RLR |
| Lambert et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11857 |
| Spangler et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11865-RLR |

| |
|---|
| Smith et al v. GlaxoSmithKline LLC et al, 3:23-cv-11813-RLR |
| Mussoline et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11821 |
| Danielson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11357 |
| Carrillo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11388 |
| Julian v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11401 |
| Patton v. GlaxoSmithKline, LLC. et al., 3:23-cv-11417 |
| Roberson v. GlaxoSmithKline, LLC. et al., 3:23-cv-11428 |
| Ramirez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11436 |
| Grubbs v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11443 |
| Lofton v. GlaxoSmithKline, LLC. et al., 3:23-cv-11462 |
| Eaves et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11503 |
| Chavez et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11525 |
| Martinez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11548 |
| Rowlett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11558 |
| Dooley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11568 |
| Dionysius et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11598 |
| Hicks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11776 |
| Mccormick v. GlaxoSmithKline LLC et al, 3:23-cv-11797 |
| Mccarter v. GlaxoSmithKline LLC et al, 3:23-cv-11809 |
| Dodson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11828 |
| Onorato v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-11835 |
| Hutchinson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11921 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11675 |
| Johnson v. GlaxoSmithKline, LLC. Et al., 3:23-cv-11679 |

| |
|---|
| Gilliam v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11689 |
| Youngs et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11685 |
| Koechell v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11691 |
| Streck v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11695 |
| Zellner et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11697 |
| Plants v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11699 |
| Muirhead v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11703 |
| Cox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11704 |
| Smith v. GlaxoSmithKline, LLC et al., 3:23-cv-11706 |
| Miracle et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11708 |
| Meyen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11884 |
| Thompson v. GlaxoSmithKline LLC et al, 3:23-cv-11898-RLR |
| Miele v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11903 |
| Stroup v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11920-RLR |
| Ryan et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11944-RLR |
| Noel v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11950 |
| Ford et al v. GlaxoSmithKline LLC et al, 3:23-cv-11959 |
| Lukens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11980 |
| Schrock v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11994-RLR |
| Reints et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12007-RLR |
| Nunley v. GlaxoSmithKline LLC et al, 3:23-cv-12016-RLR |
| Shamblin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11365 |
| Howard v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11376 |
| Wynn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11382 |

| |
|---|
| Woeckener v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11395 |
| Butler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11418 |
| McGee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11437 |
| Walker et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11449 |
| Diamond et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11466 |
| Lockhart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11480 |
| Saperstein v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11547 |
| Culbertson et al v. GlaxoSmithKline LLC et al, 3:23-cv-11553 |
| Cole et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11572 |
| Sanders v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11590 |
| Cancilla et al v. GlaxoSmithKline LLC et al, 3:23-cv-11601 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11612 |
| McGirr v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11624 |
| Hammond et al v. GlaxoSmithKline LLC et al, 3:23-cv-11955 |
| Decent v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11965 |
| Simon et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11989-RLR |
| Owens v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11506 |
| Kipnis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11549 |
| Grantland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11581 |
| Douglas et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11744 |
| Hardy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11680 |
| Roberts et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11769-RLR |
| Bowling-Robins et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11789 |
| Brueggemann et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11812 |

| |
|---|
| Olson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11847-RLR |
| Rivers et al v. GlaxoSmithKline LLC et al, 3:23-cv-11926-RLR |
| Watson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11972-RLR |
| York et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12008-RLR |
| Kendrick v. GlaxoSmithKline LLC et al, 3:23-cv-12171 |
| Crosby et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12123 |
| James et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12127 |
| Washburn et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12128-RLR |
| Morgan et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12130 |
| Irby et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12131 |
| Taylor et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12134 |
| Porter et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12145 |
| Davis et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12152 |
| Turner et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12163 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11896 |
| Vetra v. GlaxoSmithKline LLC et al, 3:23-cv-11908-RLR |
| Miller et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11930 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11990 |
| Martin v. GlaxoSmithKline LLC et al, 3:23-cv-12009 |
| Nance Sr. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12073 |
| Cox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12097 |
| Piccarreto v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12113-RLR |
| Spolter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11672 |
| Harris v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11660 |

| |
|---|
| Portman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11652 |
| Romano v. GlaxoSmithKline, LLC. et al., 3:23-cv-11599 |
| Holt v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11588 |
| Solet v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11546 |
| Novakowski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11510 |
| Kofidis v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11515 |
| Mitchell v. GlaxoSmithKline, LLC. et al., 3:23-cv-11541 |
| Lawrence v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11615 |
| Lockhart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11790 |
| Whisnant et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11806-RLR |
| Killingsworth v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11973 |
| Nichols et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11996 |
| Sarvis et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12001-RLR |
| Wells et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12015-RLR |
| Kheyo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12186 |
| Boyden v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12198 |
| Tortorello et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12441 |
| Williams et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12448 |
| Penna et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12704-RLR |
| Houston et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12708-RLR |
| Houston et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12710-RLR |
| David v. Marcia et al., 3:23-cv-11578 |
| Peace v. GlaxoSmithKline, LLC. et al., 3:23-cv-11597 |
| Chapman et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11633 |

| |
|---|
| Kitts v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11644 |
| Jordan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11654 |
| Oliphant et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11803-RLR |
| Rivera et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11817-RLR |
| Brandon et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11833 |
| Szymkowiak et al v. GlaxoSmithKline LLC et al, 3:23-cv-11871-RLR |
| Call et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11954 |
| Taylor et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11966-RLR |
| Morton et al v. GlaxoSmithKline LLC et al, 3:23-cv-12004 |
| Hodge II v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12246 |
| Campbell et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12270 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12278 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-12281 |
| Hameen v. GlaxoSmithKline LLC et al., 3:2023-cv-12284 |
| Singleton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12288 |
| Vece v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12304 |
| Taylor v. GlaxoSmithKline LLC et al., 3:23-cv-12310 |
| Waldrup v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11640 |
| Tyler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11646 |
| Reynolds v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11666 |
| Hicks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11669 |
| Vorheier v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12031-RLR |
| LoBue v. GlaxoSmithKline, LLC. et al., 3:23-cv-11678 |
| Freeman v. GlaxoSmithKline LLC et al, 3:23-cv-11682 |

| |
|---|
| Burford v. GlaxoSmithKline LLC et al, 3:23-cv-11726 |
| Wagner v. GlaxoSmithKline LLC et al, 3:23-cv-11731-RLR |
| Pollock v. GlaxoSmithKline LLC et al, 3:23-cv-11755-RLR |
| Hale v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11773 |
| Rogers et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11783-RLR |
| Gibbons et al v. GlaxoSmithKline LLC et al, 3:23-cv-11792 |
| Osborn et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11804-RLR |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11815-RLR |
| Cooper et al v. GlaxoSmithKline LLC et al, 3:23-cv-11824 |
| Kiser v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11834 |
| O'Neal v. GlaxoSmithKline LLC et al, 3:23-cv-11861-RLR |
| Watts v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11523 |
| Gillyard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11537 |
| Gleghorn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11562 |
| Mitchell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11575 |
| Day v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11596 |
| Fata et al v. GlaxoSmithKline LLC et al, 3:23-cv-11643 |
| Sharma v. GlaxoSmithKline, LLC. et al., 3:23-cv-11648 |
| Weissman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11656 |
| Hart v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11661 |
| Salazar v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11670 |
| Frank et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11674 |
| Bruggemann v. GlaxoSmithKline LLC et al, 3:23-cv-11684 |
| Coleman v. GlaxoSmithKline LLC et al, 3:23-cv-11686 |

| |
|---|
| Collins et al v. GlaxoSmithKline LLC et al, 3:23-cv-11688 |
| Clement v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11692 |
| Bultena et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11693 |
| Coles et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11694 |
| Noland v. GlaxoSmithKline, LLC. et al., 3:23-cv-11696 |
| Salais v. GlaxoSmithKline, LLC. et al., 3:23-cv-11698 |
| Sebban v. GlaxoSmithKline, LLC. et al., 3:23-cv-11700 |
| Coleman v. GlaxoSmithKline LLC et al, 3:23-cv-11653 |
| Cullom v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11676 |
| Leach v.  Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11681 |
| King v. GlaxoSmithKline LLC et al, 3:23-cv-11831 |
| Memsen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12058 |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12078-RLR |
| Hill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12084 |
| Sampson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12090-RLR |
| Clark et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12098 |
| Daniels v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12101 |
| Francis et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12107 |
| Mclean v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12178 |
| Jewell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12191 |
| Gam et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12209 |
| Gwaltney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12257 |
| Epelbaum et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12272 |
| Mildon et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12279 |

| |
|---|
| Strahin v. GlaxoSmithKline LLC et al., 3:2023-cv-12335 |
| White v. GlaxoSmithKline LLC et al., 3:23-cv-12343 |
| Jo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12349 |
| Massey et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12369 |
| Fletcher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12383 |
| Poutre et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12395 |
| Woodward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12409 |
| Taylor et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12414 |
| Lariz v. GlaxoSmithKline LLC et al., 3:2023-cv-12419 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12440 |
| Jones et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13407 |
| Pack v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13419 |
| Silvia v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13428 |
| Snyder v. GlaxoSmithKline LLC et al., 3:2023-cv-13610 |
| Snelgrove et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15351 |
| Curci v. Rite Aid Corporation et al., 3:23-cv-15379 |
| Gedi v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15405 |
| Mcaferty et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15428 |
| Burt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15463 |
| Collier, III v. Rite Aid Corporation et al., 3:23-cv-15468 |
| Wilbanks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11702 |
| Wilson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11775-RLR |
| Howard et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11796 |
| Hellickson v. GlaxoSmithKline LLC et al, 3:23-cv-11805 |

| |
|---|
| Scott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11841-RLR |
| Janek v. GlaxoSmithKline LLC et al, 3:23-cv-11854 |
| Showalter v. GlaxoSmithKline LLC et al, 3:23-cv-11864-RLR |
| Wigley et al v. GlaxoSmithKline LLC et al., 3:23-cv-11875-RLR |
| Neiswanger et al v. GlaxoSmithKline LLC et al, 3:23-cv-11942 |
| Mitchell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11951 |
| Matassa et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11958 |
| Likakis et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11977 |
| Reed v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12002-RLR |
| Infante v. GlaxoSmithKline LLC et al, 3:23-cv-12012 |
| Picard v. GlaxoSmithKline LLC et al, 3:23-cv-12018-RLR |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12024 |
| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12051 |
| Hennessey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12057 |
| Frencl et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11751 |
| Brisker et al v. GlaxoSmithKline LLC et al, 3:23-cv-11883 |
| Brubaker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11904 |
| Butler v. GlaxoSmithKline LLC et al, 3:23-cv-11912 |
| Bye et al v. GlaxoSmithKline LLC et al, 3:23-cv-11933 |
| Chavez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al;  3:23-cv-11948 |
| Clarke et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11979 |
| Coll v. GlaxoSmithKline LLC et al, 3:23-cv-12021 |
| Cook v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12033 |
| Dahn v. GlaxoSmithKline LLC et al., 3:2023-cv-12181 |

| |
|---|
| Dunning v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12196 |
| Elliott et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12215 |
| Escobedo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12237 |
| Eubanks v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12248 |
| Forehand et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12262 |
| Gatz v. GlaxoSmithKline LLC et al., 3:2023-cv-12277 |
| Gilchrist v. GlaxoSmithKline LLC et al, 3:23-cv-12056 |
| Gonzales v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12067 |
| Griffin et al v. GlaxoSmithKline LLC et al, 3:23-cv-12069 |
| Grube v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12077 |
| Haubein et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12087 |
| Held et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12092 |
| Hinton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12095 |
| Jackson v. GlaxoSmithKline LLC et al, 3:23-cv-12100 |
| Lantinen v. GlaxoSmithKline LLC et al, 3:23-cv-12110 |
| Martell v. GlaxoSmithKline LLC et al, 3:23-cv-12115 |
| Mayers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12118 |
| Mcdonald v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12122 |
| Moore et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12351 |
| Morrison v. GlaxoSmithKline LLC et al., 3:2023-cv-12360 |
| Myers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12381 |
| Neal v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12396 |
| Norhadian v. GlaxoSmithKline LLC et al., 3:2023-cv-12398 |
| Olin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12411 |

| |
|---|
| Owens v. GlaxoSmithKline LLC et al., 3:2023-cv-12417 |
| Parks et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12426 |
| Petty v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12036-RLR |
| Polk et al v. GlaxoSmithKline LLC et al, 3:23-cv-12041-RLR |
| Potts et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12049-RLR |
| Robinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12139 |
| Santiago v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12142 |
| Schuld v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12146 |
| Sizemore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12154 |
| Smith et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12184 |
| Solmon v. GlaxoSmithKline LLC et al., 3:2023-cv-12188 |
| Spears v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12212 |
| Torday et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12228 |
| Trujillo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12229 |
| Vidimos v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12239 |
| Vosburgh v. GlaxoSmithKline LLC et al., 3:2023-cv-12421 |
| Wall et al v. GlaxoSmithKline LLC et al., 3:23-cv-12433 |
| West v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12641-RLR |
| Williams v. GlaxoSmithKline LLC et al, 3:23-cv-12647-RLR |
| Wyatt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12039-RLR |
| Overstreet v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12085-RLR |
| Farley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12091 |
| Koch v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12132 |
| Kayser v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12135 |

| |
|---|
| Tudor v. GlaxoSmithKline LLC et al., 3:2023-cv-12140 |
| Cowan v. GlaxoSmithKline LLC et al., 3:2023-cv-12153 |
| Evans et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12157 |
| Fraser v. GlaxoSmithKline LLC et al., 3:2023-cv-12321 |
| Lehrer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12327 |
| Cruz v. GlaxoSmithKline LLC et al., 3:23-cv-12336 |
| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12346 |
| Koval v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12350 |
| Hagen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12362 |
| Brown v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12380 |
| Hollingsworth v. GlaxoSmithKline LLC et al., 3:2023-cv-12385 |
| McCullough v. GlaxoSmithKline LLC et al., 3:2023-cv-12389 |
| Clark et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12405 |
| Contillo v. GlaxoSmithKline LLC et al., 3:2023-cv-12410 |
| Hall-Hield et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11997 |
| Dawson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12005 |
| Wommack v. GlaxoSmithKline LLC et al., 3:23-cv-12017-RLR |
| Shaw v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12032-RLR |
| Solano v. GlaxoSmithKline LLC et al, 3:23-cv-12038-RLR |
| Green v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12042 |
| Lechnir v. GlaxoSmithKline LLC et al, 3:23-cv-12059 |
| Hasler v. GlaxoSmithKline LLC et al, 3:23-cv-12074 |
| Dieckman et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12204 |
| Rodgers et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12245 |

| |
|---|
| Murray v. GlaxoSmithKline LLC et al., 3:2023-cv-12271 |
| Headley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12379 |
| Goulet v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12399 |
| Player v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12425 |
| Collins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12443 |
| Whitten et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13022 |
| Minton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13028 |
| Duncan v. GlaxoSmithKline LLC et al, 3:23-cv-12070 |
| Mcmillan et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12119 |
| Glover et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12199 |
| Stover v. GlaxoSmithKline LLC et al., 3:2023-cv-12216 |
| George v. GlaxoSmithKline LLC et al., 3:2023-cv-12244 |
| Pedigo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12436 |
| Otero v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12464 |
| Reese v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12471 |
| Ward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12473 |
| Howze et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12867 |
| York v. GlaxoSmithKline LLC et al., 3:2023-cv-12868 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12890 |
| Martire v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13009 |
| Caines v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13089 |
| Kobyluck v. GlaxoSmithKline LLC et al., 3:23-cv-13093 |
| Rutherford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14595 |
| Thomas v. Walgreen Co et al, 3:23-cv-12075-RLR |

| |
|---|
| Mandell v. GlaxoSmithKline LLC et al, 3:23-cv-12083 |
| Rose v. Walgreen Co et al, 3:23-cv-12089-RLR |
| Meade v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12166 |
| Corbin et al v. Sam West, Inc. et al., 3:2023-cv-12177 |
| Hei v. Sam's West, Inc. et al., 3:2023-cv-12183 |
| Elrod v. Walgreen Co et al., 3:2023-cv-12194 |
| Hamilton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12205 |
| Shaw v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12241 |
| Sutton et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12253 |
| Fletcher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12266 |
| Szczawinski et al v. Walgreen Co et al., 3:2023-cv-12280 |
| Hufman v. GlaxoSmithKline LLC et al., 3:2023-cv-12313 |
| Maret et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12354 |
| Schey v. Walgreen Co et al., 3:2023-cv-12368 |
| Ruth v. GlaxoSmithKline LLC et al., 3:2023-cv-12378 |
| Hurst v. Walgreen Co et al., 3:23-cv-12388 |
| Morrow v. The Kroger Co. et al., 3:2023-cv-12404 |
| Sattler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12427 |
| Crandall v. GlaxoSmithKline LLC et al., 3:2023-cv-12437 |
| Hobson v. GlaxoSmithKline LLC et al., 3:2023-cv-12447 |
| Griffin v. GlaxoSmithKline LLC et al, 3:23-cv-12020 |
| Gregory et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12029 |
| Thomas et al v. GlaxoSmithKline LLC et al, 3:23-cv-12034-RLR |
| Prentice et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12044-RLR |

| |
|---|
| Krupa v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12055 |
| Rayburn et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12063-RLR |
| Raborn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12915 |
| Martin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12922 |
| Daniels v. GlaxoSmithKline LLC et al., 3:23-cv-12926 |
| Bunnell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13058 |
| Burke v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13069 |
| Bush v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13075 |
| Camhi et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13086 |
| Campbell v. GlaxoSmithKline LLC et al., 3:23-cv-13094 |
| Cantrell et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13103 |
| Chambers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13106 |
| Coleman et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12096 |
| Corbelli v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12099 |
| Cotromano v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12105 |
| Dales v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12109 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12114 |
| Eaton et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12124 |
| Ferris et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12202 |
| Flournoy v. GlaxoSmithKline LLC et al., 3:2023-cv-12210 |
| Frampton et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12217 |
| Gibson v. GlaxoSmithKline LLC et al., 3:2023-cv-12235 |
| Guillen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12251 |
| Gwaltney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12257 |

| |
|---|
| Haselden v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12273 |
| Hause v. GlaxoSmithKline LLC et al., 3:2023-cv-12283 |
| Hawkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12287 |
| Hedges v. GlaxoSmithKline LLC et al., 3:2023-cv-12294 |
| Hollweg v. GlaxoSmithKline LLC et al., 3:2023-cv-12322 |
| Hunter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12328 |
| Jaccard et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12331 |
| Jeffers v. GlaxoSmithKline LLC et al., 3:2023-cv-12375 |
| Johns et al v. GlaxoSmithKline LLC et al., 3:23-cv-12382 |
| Jones v. GlaxoSmithKline LLC et al., 3:23-cv-12324 |
| Jones v. GlaxoSmithKline LLC et al., 3:23-cv-12403 |
| Jones  et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12877 |
| Key v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12891 |
| Kimble et al. v. GlaxoSmithKline LLC et al., 3:23-cv-12899 |
| Lorraine  v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12919 |
| Maclane v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12930 |
| Martinez v. GlaxoSmithKline LLC et al., 3:2023-cv-12201 |
| Mccoy v. GlaxoSmithKline LLC et al., 3:2023-cv-12220 |
| Mcduffie v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12231 |
| Mcfee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12252 |
| Mckeehan Souza et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12269 |
| Menendez v. GlaxoSmithKline LLC et al., 3:2023-cv-12282 |
| Merle et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12289 |
| Miller v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12299 |

| |
|---|
| Osborne v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12376 |
| Pollard v. GlaxoSmithKline LLC et al., 3:2023-cv-13015 |
| Prasad v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13020 |
| Price  v. GlaxoSmithKline LLC et al., 3:2023-cv-13025 |
| Queen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12660-RLR |
| Rau v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12703-RLR |
| Reece v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12702-RLR |
| Rider v. GlaxoSmithKline LLC et al, 3:23-cv-12665-RLR |
| Roman et al v. GlaxoSmithKline LLC et al, 3:23-cv-12700-RLR |
| Samuel-Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12699-RLR |
| Schieler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12696-RLR |
| Scott v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12630-RLR |
| Scott et al v. GlaxoSmithKline LLC et al, 3:23-cv-12598-RLR |
| Shackelford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12592-RLR |
| Shackelford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12592-RLR |
| Shilley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12590-RLR |
| Smith et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12572-RLR |
| Straight v. GlaxoSmithKline LLC et al, 3:23-cv-12556-RLR |
| Stry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12552-RLR |
| Suarez et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12545-RLR |
| Tehama v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12540-RLR |
| Thacker v. GlaxoSmithKline LLC et al, 3:23-cv-12536-RLR |
| Thomas v. GlaxoSmithKline LLC et al, 3:23-cv-12534-RLR |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12530-RLR |

| |
|---|
| Thompson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12519-RLR |
| Thrower v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12495 |
| Unzicker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12298 |
| Vrettos et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12344 |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12364 |
| Walsh et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12400 |
| Ward v. GlaxoSmithKline LLC et al., 3:23-cv-12420 |
| Welch v. GlaxoSmithKline LLC et al., 3:2023-cv-15484 |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12457 |
| Wofford et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12461 |
| Wright v. GlaxoSmithKline LLC et al., 3:23-cv-12476 |
| Wyatt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12555-RLR |
| Loveless v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12558-RLR |
| Murray v. GlaxoSmithKline LLC et al, 3:23-cv-12561-RLR |
| Contraman et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12627-RLR |
| Cross v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12634-RLR |
| Doherty et al v. GlaxoSmithKline LLC et al, 3:23-cv-12639-RLR |
| Erby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12290 |
| Campos v. GlaxoSmithKline LLC et al., 3:2023-cv-12311 |
| Haase v. GlaxoSmithKline LLC et al., 3:2023-cv-12318 |
| Hedrick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12451 |
| Holyst v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12453 |
| Jarding v. GlaxoSmithKline LLC et al., 3:2023-cv-12459 |
| Lund v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12792 |

| |
|---|
| McIntosh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12798 |
| McPherson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12800 |
| Ramsey-Grandison v. GlaxoSmithKline LLC  et al., 3:2023-cv-12805 |
| Sherry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12815 |
| Sprague et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12917 |
| St. Croix et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12931 |
| Streams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12948 |
| Clark v. GlaxoSmithKline LLC  et al., 3:23-cv-12965 |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12983 |
| Titus v. GlaxoSmithKline LLC et al., 3:2023-cv-12999 |
| Towery v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13013 |
| Williamson et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13026 |
| Martineau v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13073 |
| Davenport et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13082 |
| Padilla v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12326 |
| Podgorski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12334 |
| Potter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12345 |
| Pyle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al.,3:2023-cv-12357 |
| Sennes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12413 |
| Settle v. GlaxoSmithKline LLC et al., 3:2023-cv-12422 |
| Steck v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12432 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-12449 |
| Rouleau et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12454 |
| Springstead v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12458 |

| |
|---|
| Coil v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12463 |
| Studwood et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12470 |
| Page v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12475 |
| Nelson et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12478 |
| Iles Jr. et al v. GlaxoSmithKline LLC et al., 3:2023-cv-12486 |
| Martinez et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12578-RLR |
| Vargas Sr. et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12580-RLR |
| Wright v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12583-RLR |
| Zasadny v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12584-RLR |
| Jackson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12439 |
| White et al v. GlaxoSmithKline LLC et al., 3:23-cv-12442 |
| Snyder et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12452 |
| Doud v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12460 |
| Kroenlein v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12462 |
| Phillips et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12467 |
| Hayes v. GlaxoSmithKline LLC et al., 3:2023-cv-12474 |
| Pegoda et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12479 |
| Diaz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12487 |
| Gardner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12491 |
| Gruchow v. GlaxoSmithKline LLC et al., 3:2023-cv-12492 |
| Milam v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12493 |
| Nash et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12494 |
| Ortiz v. GlaxoSmithKline LLC et al., 3:2023-cv-12496 |
| Rollans v. GlaxoSmithKline LLC et al., 3:2023-cv-12497 |

| |
|---|
| Sartin v. GlaxoSmithKline LLC et al., 3:2023-cv-12498 |
| Vance v. GlaxoSmithKline LLC et al., 3:2023-cv-12500 |
| Crawford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12501 |
| Dark v. GlaxoSmithKline LLC et al., 3:23-cv-12502 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12957 |
| Price v. GlaxoSmithKline LLC et al., 3:2023-cv-12966 |
| Richardson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12982 |
| El v. GlaxoSmithKline LLC et al., 3:23-cv-13046 |
| Galea et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13063 |
| Gillespie v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13304 |
| Harrell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13310 |
| Wanzer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13400 |
| Nichols et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13425 |
| Flores v. GlaxoSmithKline LLC et al., 3:23-cv-13434 |
| Wright v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13442 |
| Hill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15492 |
| Monette v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-15496 |
| Ryan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15501 |
| Carrasco v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15504 |
| Galvin v. GlaxoSmithKline LLC et al., 3:23-cv-15506 |
| Hiller  et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15509 |
| Keels et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15510 |
| Monette v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15658 |
| Morrow et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14546 |

| |
|---|
| Perkins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14427 |
| Riggins v. GlaxoSmithKline LLC et al., 3:2023-cv-14549 |
| Mcgee et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14453 |
| Weiss v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-14554 |
| Hull et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14466 |
| Leon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14476 |
| Pulliam et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14561 |
| Zambito et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-15084 |
| Frank v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15256 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15283 |
| Heavner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15311 |
| Karzun v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15329-RLR |
| London v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15353 |
| Roberts v. GlaxoSmithKline LLC et al., 3:2023-cv-15432 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-14492 |
| Fenton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15461 |
| Hobbs v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15471 |
| Daugherty et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15485 |
| Williams et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14524 |
| Miller et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15488 |
| Fountain v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12654-RLR |
| Hansen et al v. GlaxoSmithKline LLC et al, 3:23-cv-12656-RLR |
| Maclin et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12657-RLR |
| Nobles v. GlaxoSmithKline LLC et al, 3:23-cv-12658-RLR |

| |
|---|
| Craig et al v. GlaxoSmithKline LLC et al, 3:23-cv-12661-RLR |
| Eskew v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12662-RLR |
| Garlock et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12663-RLR |
| Godlove et al v. Boehringer Ingelheim Corporation et al, 3:23-cv-12737-RLR |
| Gray v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12738-RLR |
| Habra v. GlaxoSmithKline LLC et al, 3:23-cv-12740-RLR |
| Hopkinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12741-RLR |
| Houston et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12743-RLR |
| Joseph v. GlaxoSmithKline LLC et al., 3:23-cv-12745 |
| Keen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12746 |
| Meredith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12747 |
| Moen et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12748 |
| Perry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12794 |
| Pulliam v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12797 |
| Rodgers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12842 |
| Shadburn et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12844 |
| Theaker v. GlaxoSmithKline LLC et al., 3:2023-cv-12847 |
| Washington v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12849 |
| Wiley et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12854 |
| Kotula v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12864 |
| Cooke v. GlaxoSmithKline LLC et al., 3:23-cv-12873 |
| Hurley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13147 |
| Hyde v. GlaxoSmithKline LLC et al., 3:23-cv-13148 |
| Koshiol v. GlaxoSmithKline LLC et al., 3:23-cv-13149 |

| |
|---|
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-13152 |
| Silvia v. GlaxoSmithKline LLC et al., 3:2023-cv-13154 |
| Mercer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13155 |
| Emeli v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13156 |
| Levine v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13159 |
| Doll v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13162 |
| Moore et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13165 |
| Clark v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13253 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13266 |
| Jones v. GlaxoSmithKline LLC et al., 3:23-cv-14600 |
| Miller v. GlaxoSmithKline LLC et al., 3:2023-cv-14832 |
| Sikes v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14834 |
| Rivas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14841 |
| Pless et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-14846 |
| Cyr v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14852 |
| Mcintyre v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14858 |
| Kelley et al. v. GlaxoSmithKline LLC et al., 3:23-cv-14863 |
| Osborne v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14866 |
| Marrero v. GlaxoSmithKline LLC et al., 3:2023-cv-14868 |
| Kerr v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14881 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-14884 |
| Mills v. GlaxoSmithKline LLC et al., 3:2023-cv-14885 |
| Lopez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14886 |
| Chapman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14888 |

| |
|---|
| Lance v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14889 |
| Vaughn et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14891 |
| Houck v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14893 |
| Delehanty Schulz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14894 |
| Mcdaniel v. GlaxoSmithKline LLC et al., 3:2023-cv-14896 |
| Gorczyca v. GlaxoSmithKline LLC et al., 3:2023-cv-12402 |
| Soles et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12406 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12412 |
| Mcglamory v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12416 |
| Carr v. GlaxoSmithKline LLC et al., 3:2023-cv-12428 |
| Phillips v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12438 |
| Hackley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12444 |
| Lachowitzer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12472 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12477 |
| Rice v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12482 |
| Vanzant-Landers et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12485 |
| Webster v. GlaxoSmithKline LLC et al., 3:23-cv-12490 |
| Russoniello v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12559-RLR |
| Harris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12562-RLR |
| Hannon et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12563-RLR |
| Stewart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12565-RLR |
| Nardone et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12569-RLR |
| Mcconnell v. GlaxoSmithKline LLC et al, 3:23-cv-12570-RLR |
| Rivera v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12539-RLR |

| |
|---|
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12542-RLR |
| Sanitate et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12614-RLR |
| Henderson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12619-RLR |
| Lawson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-13116 |
| Russell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13118 |
| Crawford v. GlaxoSmithKline LLC et al, 3:23-cv-12622-RLR |
| Deavers et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12629-RLR |
| Hubbard et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13183 |
| Powell v. GlaxoSmithKline LLC et al, 3:23-cv-12637-RLR |
| Connolly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13185 |
| Pacheco v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13190 |
| Docter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13193 |
| Phillips v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12640-RLR |
| Murcia v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12645-RLR |
| Tiffany v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12646-RLR |
| Jones et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13084 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13080 |
| Tanger v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13057 |
| Ramsey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12677-RLR |
| New v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13051 |
| Swenson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13041 |
| Rose v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12687-RLR |
| Wolfmeyer v. GlaxoSmithKline LLC et al, 3:23-cv-12690-RLR |
| Duranceau v. GlaxoSmithKline LLC et al, 3:23-cv-12766-RLR |

| |
|---|
| Hassanein v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12790-RLR |
| Parris et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12787 |
| Moss v. GlaxoSmithKline LLC et al., 3:2023-cv-12781 |
| Sahulka v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13322 |
| Dethman v. GlaxoSmithKline LLC et al., 3:23-cv-13316 |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13306 |
| Courtney v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13216 |
| Vieira v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13134 |
| Coffman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13128 |
| Daniels v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13124 |
| Demitro v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13090 |
| Moneris-Gillman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13052 |
| Daly v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13039 |
| Disabato v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13024 |
| Dixon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13016 |
| Ellingson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13003 |
| Hammond v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12959 |
| Mathis et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-12947 |
| Wentz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12892 |
| Chamberlain et al v. GlaxoSmithKline LLC et al, 3:23-cv-12785-RLR |
| Clark v. GlaxoSmithKline LLC et al, 3:23-cv-12778-RLR |
| Cloud v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12773-RLR |
| Erny v. GlaxoSmithKline LLC et al., 3:2023-cv-12455 |
| Foster v. The Kroger Co. et al, 3:23-cv-12516-RLR |

| |
|---|
| Gonzalez v. Rite Aid Corporation et al, 3:23-cv-12521-RLR |
| Harris v. Rite Aid Corporation et al, 3:23-cv-12523-RLR |
| Ilisco v. Sam's West, Inc. et al, 3:23-cv-12525-RLR |
| Jones v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12528-RLR |
| Kefalinos et al v. GlaxoSmithKline LLC et al, 3:23-cv-12532-RLR |
| Lanoy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12547-RLR |
| Manson v. Walgreen Co et al, 3:23-cv-12549-RLR |
| Mcneal v. Walgreen Co et al, 3:23-cv-12551-RLR |
| Mitchell et al v. Walgreen Co et al, 3:23-cv-12553-RLR |
| Moran v. Rite Aid Corporation et al., 3:2023-cv-12739 |
| Nobles et al v. Sam's West, Inc. et al, 3:23-cv-12742-RLR |
| Powell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12744 |
| Newton et al., v. Sam's West, Inc. et al., 3:2023-cv-12749 |
| Stormer v. GlaxoSmithKline LLC et al., 3:2023-cv-12750 |
| Teano v. GlaxoSmithKline LLC et al., 3:2023-cv-12752 |
| Thompson v. Rite Aid Corporation et al., 3:2023-cv-12754 |
| Turner v. Walgreen Co et al., 3:2023-cv-12756 |
| Vargas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12758 |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12759 |
| Warwick v. Sam's West, Inc. et al., 3:2023-cv-12760 |
| Wyatt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12762 |
| Yanez v. GlaxoSmithKline LLC et al, 3:23-cv-12667-RLR |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12668-RLR |
| Hale v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12680-RLR |

| |
|---|
| Hamby v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12682-RLR |
| Saullo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12686-RLR |
| Torres v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12694-RLR |
| Krough v. GlaxoSmithKline LLC et al, 3:23-cv-12697-RLR |
| Irby et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12698-RLR |
| Vale v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12718-RLR |
| Martin v. GlaxoSmithKline LLC et al, 3:23-cv-12724-RLR |
| White et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12729-RLR |
| Colon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12732-RLR |
| Diaz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12733-RLR |
| Donovan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12734-RLR |
| Murray v. GlaxoSmithKline LLC et al., 3:2023-cv-12735 |
| Neylon et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12736 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12809 |
| Wolf v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12811 |
| Quick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12821 |
| Infante et al. v. GlaxoSmithKline LLC et al., 3:23-cv-12829 |
| Hudson et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12832-RLR |
| Mezzasalama v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12834 |
| Sayre v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12837 |
| Smith v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13426 |
| Swanson v. GlaxoSmithKline LLC et al., 3:2023-cv-13437 |
| Vargas Cruz et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13464 |
| Undereiner v. GlaxoSmithKline LLC et al., 3:2023-cv-13469 |

| |
|---|
| White et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13474 |
| Young et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13483 |
| Mccormack et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-13485 |
| Climer v. GlaxoSmithKline LLC et al, 3:23-cv-12589-RLR |
| Ferreira v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12593-RLR |
| Hansen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12594-RLR |
| Jarrell v. GlaxoSmithKline LLC et al, 3:23-cv-12596-RLR |
| Lanners et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12666-RLR |
| Mcdonald et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12670-RLR |
| Radcliff et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12672-RLR |
| Meeks et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12674-RLR |
| Pillow et al v. GlaxoSmithKline LLC et al, 3:23-cv-12676-RLR |
| Rivera et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12685-RLR |
| Schipper et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12688-RLR |
| Leon et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12691-RLR |
| Walker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12693-RLR |
| Shepard v. GlaxoSmithKline Holdings (Americas) Inc. et al, 3:23-cv-12705-RLR |
| Evans v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12709-RLR |
| Farley et al v. GlaxoSmithKline LLC et al, 3:23-cv-12711-RLR |
| Hancock v. GlaxoSmithKline LLC et al, 3:23-cv-12712-RLR |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12713-RLR |
| Turner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12714-RLR |
| Dabestani v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12717-RLR |
| Delivuk v. Boehringer Ingelheim Pharmaceuticals, Inc., et al., 3:23-cv-12719 |

| |
|---|
| Eggers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12723-RLR |
| Harvey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12725-RLR |
| Hutchison et al v. GlaxoSmithKline LLC et al, 3:23-cv-12727-RLR |
| Schrader et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12763 |
| Sharp v. GlaxoSmithKline LLC et al., 3:2023-cv-12765 |
| Colvin v. GlaxoSmithKline LLC et al, 3:23-cv-12776-RLR |
| Dragoo et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12780-RLR |
| Smith et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12784 |
| Nye-Wilson v. GlaxoSmithKline LLC et al., 3:2023-cv-12789 |
| Wright et al., v. GlaxoSmithKline LLC et al., 3:2023-cv-12791 |
| Stallworth et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12796 |
| Thomas v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12799 |
| Wright v. GlaxoSmithKline LLC et al., 3:2023-cv-12801 |
| Flournoy v. GlaxoSmithKline LLC et al, 3:23-cv-12804-RLR |
| Young v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12806 |
| Dawson v. GlaxoSmithKline LLC et al., 3:23-cv-12888 |
| Dowdy et al. v. GlaxoSmithKline LLC et al., 3:23-cv-12893 |
| Gibbons et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12900 |
| Kessler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12906 |
| Lowe v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12913 |
| Mccuen v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12927 |
| Morley et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12934 |
| Santos et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12950 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-12962 |

| |
|---|
| Thenikl v. GlaxoSmithKline LLC et al., 3:2023-cv-12969 |
| Turner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12974 |
| Warren v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12997 |
| Clark v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13008 |
| Hermecz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13023 |
| Mahpiyasna v. GlaxoSmithKline LLC et al., 3:23-cv-13038 |
| Oddieo v. GlaxoSmithKline LLC et al., 3:2023-cv-13047 |
| Parker v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13055 |
| Saegh v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13067 |
| Smith et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13077 |
| Waddell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13081 |
| Skero v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13125 |
| Cobb v. GlaxoSmithKline LLC et al., 3:23-cv-13131 |
| Hollis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13137 |
| Kaminov et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13138 |
| Kelley v. GlaxoSmithKline LLC et al., 3:23-cv-13140 |
| Larson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13141 |
| Lennox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13143 |
| Loggins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13347 |
| Majers v. GlaxoSmithKline LLC et al., 3:23-cv-13355 |
| Mcalpine v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13366 |
| Morris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13380 |
| Rouse v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13403 |
| Ruiz v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13417 |

| |
|---|
| Savard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13431 |
| Smith v. GlaxoSmithKline LLC et al., 3:2023-cv-13449 |
| Stembridge v. GlaxoSmithKline LLC et al., 3:2023-cv-13456 |
| Golson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13479 |
| Golson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13479 |
| Golson et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13479 |
| Oakley v. GlaxoSmithKline LLC et al., 3:2023-cv-12884 |
| Westland v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-12897 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-12905 |
| Childers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12971 |
| Flowers v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12980 |
| Gurkin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12991 |
| Hastey v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-12995 |
| Mchenry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13005 |
| Noon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13012 |
| Edwards et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13021 |
| Zeitler v. GlaxoSmithKline LLC et al., 3:2023-cv-13062 |
| Evans et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13209 |
| Kebbo et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13875 |
| Quintana v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-14045 |
| Dean et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15453 |
| Lapoint v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-13796 |
| Sandera v. GlaxoSmithKline LLC et al., 3:2023-cv-13922 |
| Jessee et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15291 |

| |
|---|
| Webb v. GlaxoSmithKline LLC et al., 3:2023-cv-14154 |
| Moore v. GlaxoSmithKline LLC. et al., 3:23-cv-11368 |
| Dethloff v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11213 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11340 |
| Lindsey et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-11322 |
| Spires v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-11491 |
| Easley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-11984 |
| Kelley et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al; 3:23-cv-12072 |
| Lamb v. GlaxoSmithKline LLC et al., 3:23-cv-15397 |
| O'Connor v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-13206 |
| Norman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12678-RLR |
| D'Amico v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16054 |
| Pierhal v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15994 |
| Cooley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15985 |
| Love v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15982 |
| Wilbrink v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-15975 |
| Newell v. GlaxoSmithKline LLC et al., 3:23-cv-15874 |
| Sielski v. GlaxoSmithKline et al., 3:23-cv-15866 |
| Mccaw v. GlaxoSmithKline LLC et al., 3:2023-cv-15856 |
| Quijada v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15831 |
| Hill v. GlaxoSmithKline LLC et al., 3:23-cv-15775 |
| Morgan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15882 |
| Rubin v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15868 |
| Goins v. GlaxoSmithKline LLC et al., 3:23-cv-15948 |

| |
|---|
| Manson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15808 |
| Moseley et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15714 |
| Neville v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15706 |
| Lindberg v. GlaxoSmithKline LLC et al., 3:23-cv-15593-RLR |
| Neilson v. GlaxoSmithKline LLC et al., 3:2023-cv-15624 |
| Roderick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15662 |
| Mitchell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15913 |
| Fowler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15745 |
| Neace et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15810 |
| Wanner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15762 |
| Piotrowski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15774 |
| Ward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15784 |
| Lewis et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15889 |
| Perry v. Boehringer Ingelheim Corporation et al., 3:23-cv-15921 |
| Wallace v. GlaxoSmithKline LLC et al., 3:23-cv-15937 |
| Stoeckle v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15945 |
| Townsend v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15876 |
| Price v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15867 |
| Maggard et al., v. GlaxoSmithKline LLC et al., 3:23-cv-15858 |
| Feldhaus v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15979 |
| Kelley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15838 |
| Davis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-15683 |
| Fox v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15925 |
| Estrada v. GlaxoSmithKline LLC et al., 3:23-cv-15938 |

| |
|---|
| Gunter v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15946 |
| Johnson et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15967 |
| Stephenson v. GlaxoSmithKline et al., 3:23-cv-15823 |
| White v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15839 |
| Shannon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15846 |
| Holliday et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15899 |
| Shandil v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15789 |
| Rice v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15763 |
| Lachaussee v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15999 |
| Crawford v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16002 |
| Shell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16284 |
| Krimm v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15965 |
| Wilbrink v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15972 |
| Human v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15981 |
| Roditi v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15995 |
| Williams v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16001 |
| Pratt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16012 |
| Gray v. GlaxoSmithKline LLC et al., 3:23-cv-16028 |
| Kimmerling v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16034 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16047 |
| Farmer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16049 |
| Luongo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16060 |
| Morgan v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-16063 |
| Seo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16065 |

| |
|---|
| Serda v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16067 |
| Wiseman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16256 |
| Turner v. GlaxoSmithKline LLC et al., 3:23-cv-16295 |
| Debarbieris v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16325 |
| Stewart v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16341 |
| Collins v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16387 |
| Eveler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16416 |
| Gargo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16432 |
| Kennedy v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16443 |
| Lau v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16450 |
| Micheletti v. GlaxoSmithKline LLC et al., 3:23-cv-16455 |
| Tavares v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16464 |
| Curtis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16018 |
| Comeau v. GlaxoSmithKline et al., 3:23-cv-16084 |
| Heath v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16032 |
| Moler v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-16036 |
| Novick v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16050 |
| Purcell v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16056 |
| Riney v. GlaxoSmithKline LLC et al., 3:23-cv-16058 |
| Rose v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16061 |
| Sevlian v. GlaxoSmithKline LLC et al., 3:23-cv-16315 |
| Villejo v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16392 |
| Winningham v. GlaxoSmithKline LLC et al., 3:23-cv-16335 |
| Hall v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-16421 |

| |
|---|
| Solares v. GlaxoSmithKline LLC et al, 3:23-cv-16366 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16379 |
| Ouali v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16413 |
| Graves v. GlaxoSmithKline LLC et al., 3:23-cv-16423 |
| Soria v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16430 |
| Pounds v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-15610 |
| Henges v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15622 |
| Little v. GlaxoSmithKline LLC et al., 3:23-cv-15637 |
| Mano et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-15651 |
| Doggendorf v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15670 |
| Plummer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15752 |
| Hinton et al. v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15767 |
| Reist v. GlaxoSmithKline LLC et al., 3:23-cv-15797 |
| Solomon v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15815 |
| Nevers v. Rite Aid Corporation et al., 3:2023-cv-15830 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15849 |
| Dworschack v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15870 |
| Gillespie v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15879 |
| Long v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15893 |
| Rogers v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-15908 |
| Shortridge v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15927 |
| Turco v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-15934 |
| Gentry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16013 |
| Kelly v. GlaxoSmithKline LLC et al., 3:23-cv-16019 |

| |
|---|
| Sandman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16029 |
| Hunter v. GlaxoSmithKline LLC et al., 3:23-cv-16038 |
| Morin et al., v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:2023-cv-16041 |
| Lopez v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16059 |
| Johnson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16045 |
| Gottesman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16453 |
| Rossello v. GlaxoSmithKline LLC et al., 3:23-cv-16465 |
| Vaughn v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16108 |
| Turnstill v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16190 |
| Fair v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16154 |
| Tolbert v. GlaxoSmithKline LLC et al., 3:23-cv-16218 |
| Porter v. Boehringer Ingelheim Corporation et al., 3:23-cv-16307 |
| Monjet v. GlaxoSmithKline LLC et al., 3:23-cv-16322 |
| Wilson v. GlaxoSmithKline LLC et al., 3:23-cv-16254 |
| Jackson v. GlaxoSmithKline LLC et al., 3:23-cv-15990 |
| Hay v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16227 |
| Morris v. GlaxoSmithKline LLC et al., 3:23-cv-16238 |
| Tyler v. GlaxoSmithKline LLC et al., 3:23-cv-16249 |
| Kearney v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-16286 |
| Fetzer v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16410 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-16426 |
| Cremer v. GlaxoSmithKline LLC et al., 3:23-cv-15988 |
| Trujillo v. GlaxoSmithKline LLC et al., 3:23-cv-16411 |
| Knight v. GlaxoSmithKline LLC et al., 3:23-cv-16444 |

| |
|---|
| Massengill v. GlaxoSmithKline LLC et al., 3:23-cv-16449 |
| Wideman et al v. GlaxoSmithKline LLC et al., 3:23-cv-16906 |
| Wilson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16925 |
| Welch v. GlaxoSmithKline LLC et al., 3:23-cv-16990 |
| Whitley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16980 |
| Winyard v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16855 |
| Zapata v. GlaxoSmithKline LLC et al., 3:23-cv-16868 |
| Davidson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16879 |
| Kister v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16935 |
| Thornton v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16943 |
| Poplaski v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16949 |
| Thomas v. GlaxoSmithKline LLC et al., 3:23-cv-16955 |
| Driscoll v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16961 |
| Lett v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16966 |
| Hankerson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16975 |
| Tam et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-12581-RLR |
| Dempsey v. GlaxoSmithKline LLC et al., 3:23-cv-16929 |
| Davis v. GlaxoSmithKline LLC et al., 3:23-cv-16933 |
| Simbeck et al v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16921 |
| Mize v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16973 |
| Henry v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16962 |
| Hopkinson v. Boehringer Ingelheim Pharmaceuticals, Inc. et al, 3:23-cv-16981 |
| Schooley v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16893 |
| Cherundolo et al v. GlaxoSmithKline LLC et al, 3:23-cv-10703 |

| |
|---|
| Norman et al v. GlaxoSmithKline LLC et al, 3:23-cv-10701 |
| Caponi v. GlaxoSmithKline LLC et al, 3:23-cv-10702 |
| Raptor et al v. GlaxoSmithKline LLC et al, 3:23-cv-10710 |
| Williams v. GlaxoSmithKline LLC et al, 3:23-cv-10715 |
| Melcher et al v. GlaxoSmithKline LLC et al, 3:23-cv-10704 |
| Tartt Jr. et al v. GlaxoSmithKline LLC et al, 3:23-cv-10716 |
| Jacobs v. GlaxoSmithKline LLC et al, 3:23-cv-10717 |
| Horn et al v. GlaxoSmithKline LLC et al, 3:23-cv-10705 |
| West v. GlaxoSmithKline LLC et al, 3:23-cv-10709 |
| Durant et al v. GlaxoSmithKline LLC et al, 3:23-cv-10714 |
| Miller et al v. GlaxoSmithKline LLC et al, 3:23-cv-10713 |
| Forster et al v. GlaxoSmithKline LLC et al, 3:23-cv-10718 |
| Barrett v. GlaxoSmithKline LLC et al., 3:23-cv-11108 |
| Martin et al v. GlaxoSmithKline LLC et al, 3:23-cv-11945 |
| Hernandez v. GlaxoSmithKline LLC et al., 3:23-cv-12387 |
| Howard et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13439 |
| Erber et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13252 |
| Besterman et al v. GlaxoSmithKline LLC et al., 3:23-cv-13471 |
| Holland et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13368 |
| Kanelong et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13463 |
| Cogan et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13711 |
| Louis Jean et al. v. GlaxoSmithKline LLC et al., 3:23-cv-13755 |
| Deberry v. GlaxoSmithKline LLC et al., 3:23-cv-13849 |
| Folcik et al. v. GlaxoSmithKline LLC et al., 3:23-cv-14305 |

| |
|---|
| Crosby v. GlaxoSmithKline LLC et al., 3:23-cv-15219 |
| Brimhall v. GlaxoSmithKline LLC et al., 3:23-cv-15438 |
| Laden et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15448 |
| Jackson et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15362 |
| Lang v. GlaxoSmithKline LLC et al., 3:23-cv-15983 |
| Higgason v. GlaxoSmithKline LLC et al., 3:23-cv-15958 |
| Long  et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15723 |
| Haskin v. GlaxoSmithKline LLC et al., 3:23-cv-15859 |
| O'Haver v. GlaxoSmithKline LLC et al., 3:23-cv-15896 |
| Demarchis et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15877 |
| Gerahty v. GlaxoSmithKline LLC et al., 3:23-cv-15974 |
| Baker v. GlaxoSmithKline LLC et al., 3:23-cv-15915 |
| Kelsey v. GlaxoSmithKline LLC et al., 3:23-cv-15904 |
| Conrad et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15961 |
| Appiah-Forson et al. v. GlaxoSmithKline LLC et al., 3:23-cv-15931 |
| Mackarey v. GlaxoSmithKline LLC et al., 3:23-cv-16337 |
| Milman v. GlaxoSmithKline LLC et  al., 3:23-cv-16303 |
| Brown v. GlaxoSmithKline LLC et al., 3:23-cv-16361 |
| Cumpston v. GlaxoSmithKline LLC et al., 3:23-cv-16320 |
| Zupan v. GlaxoSmithKline LLC et al., 3:23-cv-16385 |
| Young v. GlaxoSmithKline LLC et al., 3:23-cv-16237 |
| McLymont v. GlaxoSmithKline LLC et al., 3:23-cv-16377 |
| Jenkins v. GlaxoSmithKline LLC et al., 3:23-cv-16230 |
| Alley v. GlaxoSmithKline LLC et al., 3:23-cv-16344 |

| |
|---|
| Cantrell v. GlaxoSmithKline LLC et al., 3:23-cv-16250 |
| Goetsch v. GlaxoSmithKline LLC et al., 3:23-cv-16264 |
| Bibbs v. GlaxoSmithKline LLC et al., 3:23-cv-16400 |
| Hoss v. GlaxoSmithKline LLC et al., 3:23-cv-16355 |
| Mohamed v. GlaxoSmithKline LLC et al., 3:23-cv-16369 |
| Scarton v. GlaxoSmithKline LLC et al., 3:23-cv-16274 |
| VanSaun v. GlaxoSmithKline LLC et al., 3:23-cv-16346 |
| Colston v. GlaxoSmithKline LLC et al., 3:23-cv-16285 |
| Coleman v. GlaxoSmithKline LLC et al., 3:23-cv-17261 |
| Contini et al v. GlaxoSmithKline LLC et al., 3:23-cv-17272 |
| Winstead et al v. GlaxoSmithKline LLC et al., 3:23-cv-17278 |
| Tompkins v. GlaxoSmithKline LLC et al., 3:23-cv-17266 |
| Daff et al v. GlaxoSmithKline LLC et al., 3:23-cv-17310 |
| Henderson v. GlaxoSmithKline LLC et al., 3:23-cv-17299 |
| Diggs v. GlaxoSmithKline LLC et al., 3:23-cv-17306 |
| Bozigar et al v. GlaxoSmithKline LLC et al., 3:23-cv-17294 |
| Booth v. Pfizer Inc et al., 3:23-cv-14267 |
| Chadwick v. GlaxoSmithKline LLC et al., 3:23-cv-14327 |
| Culp v. GlaxoSmithKline LLC et al., 3:23-cv-14336 |
| Duncan v. Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14344 |
| Flammia v. Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-14356 |
| Fuqua v. Pfizer Inc. et al., 3:23-cv-16203 |
| Giancaspro v. Pfizer Inc., et al., 3:23-cv-16214 |
| Gyves v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16229 |

| |
|---|
| Hardin v. Pfizer Inc. et al., 3:23-cv-16234 |
| Holt v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16243 |
| Jacobs v. GlaxoSmithKline LLC et al., 3:23-cv-16261 |
| Jeffries v. Pfizer Inc. et al., 3:23-cv-16269 |
| Johnson v. GlaxoSmithKline LLC et al., 3:23-cv-16278 |
| Lewis v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16395 |
| McDougal v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16418 |
| McLean v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16424 |
| Moore v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16431 |
| Norton v. GlaxoSmithKline LLC et al., 3:23-cv-16436 |
| Nunnally v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16442 |
| Rogers v. Boehringer Ingelheim Pharmaceuticals, Inc., 3:23-cv-16546 |
| Seifert v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16563 |
| Serigne v. Pfizer Inc. et al., 3:23-cv-16569 |
| Shaw v. Boehringer Ingelheim Corporation et al., 3:23-cv-16575 |
| Siedlarz v. Pfizer Inc. et al., 3:23-cv-16580 |
| Thompson v. GlaxoSmithKline et al., 3:23-cv-16590 |
| Ward v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16598 |
| Wasserman v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16600 |
| Wagner v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16940 |
| Mansir v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16956 |
| Fisher v. Boehringer Ingelheim Pharmaceuticals, Inc. et al., 3:23-cv-16967 |
| Vaughn v. Pharma US Inc. et al, 3:23-cv-16974 |

**Errors Identified in D.E. 6787**

| Client Name | Case No. on Exhibit | Pdf Exhibit Location | Issues |
|---|---|---|---|
| Toni Carraway | 3:23-cv-13623 | Exhibit 7 | Incorrect case number. It should be 3:23-cv-13632. |
| Antonio Thompson | 3:23-cv-13502 | Exhibit 7 | Incorrect case number. It should be 3:23-cv-13510 |
| Lovtrail King and Lovtrail King | 3:23-16460 | Exhibit 7 | Missing "cv". |
| Perdie Duncan | 3:23-cv-16084 | Exhibit 7 | Incorrect case number.  It should be 3:23-cv-16024. |